# Exhibit 1

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF CALIFORNIA**
**SAN FRANCISCO DIVISION**

| | |
|---|---|
| IN RE BIOMARIN PHARMACEUTICAL INC. SECURITIES LITIGATION | Case No. 3:20-cv-06719-WHO |

# Expert Report of Michael L. Hartzmark, Ph.D.

## October 17, 2022

# Table of Contents

I.   Scope of Engagement.................................................................................1

II.  Qualifications .........................................................................................2

III. Summary of Opinions ..............................................................................6

IV.  Basis for Opinions on Efficiency of the Market for BioMarin Common
     Stock......................................................................................................7

     A.   Efficient Market Defined..................................................................7

          1.   Operational Factors Employed to Evaluate Whether a Security
               Trades in an Efficient Market ...................................................8

          2.   Price-Related Factors Employed to Evaluate Whether a Security
               Trades in an Efficient Market ..................................................11

          3.   Evaluating Operational and Price-Related Factors ...........................12

V.   Analysis of Operational Factors of BioMarin Common Stock ................................13

     A.   Background.....................................................................................13

     B.   Analysis of the Operational Factors ...................................................14

          1.   Cammer Factor I – Average Weekly Trading Volume.........................14

          2.   Cammer Factor II – Analyst Coverage .....................................16

          3.   Cammer Factor III – Market Makers and Arbitrageurs ........................19

          4.   Cammer Factor IV – SEC Form S-3 Eligibility.................................24

     C.   Other Operational Factors to Weigh When Examining Market
          Efficiency.....................................................................................25

          1.   Krogman Factor – Market Capitalization ...........................................25

          2.   Krogman Factor – The Size of the Float of BioMarin Common
               Stock.....................................................................................26

          3.   Krogman Factor – Bid-Ask Spread.......................................................26

VI.  The Price-Related Factors Describing Market Efficiency of BioMarin
     Common Stock..........................................................................................28

     A.   Background.....................................................................................28

     B.   Event Study Methodology Used to Test for Cause and Effect.......................29

     C.   Examining the Price Reactions to the Flow of Information ..........................30

          1.   Introduction.......................................................................................30

          2.   Cause and Effect Analysis Examining the Relationship Between
               Abnormal Returns and Information Flow.............................................31

         3.     Cause and Effect Analysis Examining Days with News Versus Days without News ................................................................................36

         4.     Cause and Effect Analysis Examining the Alleged Corrective Disclosure Date ....................................................................................43

    D.     Conclusion Based on the Basket of Factors the Courts Evaluate ...................44

VII.   Ability to Calculate Damages on a Class-Wide Basis ............................................45

    A.     Summary...............................................................................................................45

    B.     Description of the OOP Method ....................................................................46

VIII.  Conclusions ..............................................................................................................47

## I.   SCOPE OF ENGAGEMENT

1.   I have been retained by Court-appointed Lead Counsel ("Counsel")[1] for the putative Class (the "Class")[2] in the matter of *In Re BioMarin Pharmaceutical Inc. Securities Litigation* to determine whether the common stock of BioMarin Pharmaceutical Inc. ("BioMarin" or the "Company") traded in an "efficient market"[3] from March 3, 2020 through August 18, 2020, inclusive (the "Class Period").[4]   I have also been asked by Counsel to opine on whether the calculation of damages on a class-wide basis is subject to a common methodology for all Class members in connection with their claims under Section 10(b) of the Securities Exchange Act of 1934 (the "Exchange Act") and U.S. Securities & Exchange Commission ("SEC") Rule 10b-5 adopted thereunder (collectively, "Section 10(b)").

---

[1]   Bernstein Litowitz Berger & Grossmann LLP.

[2]   The Class is defined as "all persons who purchased the publicly traded common stock of BioMarin during the Class Period (the 'Class').   Excluded from the Class are Defendants and their families, directors, and officers of BioMarin and their families and affiliates."   Amended Class Action Complaint for Violation of the Federal Securities Laws, filed February 22, 2021, ECF. 54 (the "Complaint"), ¶162.

[3]   "The fraud on the market theory is based on the hypothesis that, in an open and developed securities market, the price of a company's stock is determined by the available material information regarding the company and its business…. Misleading statements will therefore defraud purchasers of stock even if the purchasers do not directly rely on the misstatements." *Basic Inc. v. Levinson*, 485 U.S. 224, 241-242 (1988) (emphasis added).

The premise of the fraud-on-the-market presumption is that "'the price of a security traded in an efficient market will reflect all publicly available information about a company,' so that 'a buyer of the security may be presumed to have relied on that information in purchasing the security.'" *In re Bridgepoint Educ. Inc. Sec. Litig.*, No. 12-cv-1737, 2015 WL 224631, at *6 (S.D. Cal. Jan. 15, 2015) (quoting *Amgen, Inc. v. Conn. Ret. Plans & Trust Funds,* 133 S.Ct. 1184, 1190 (2013))

[4]   Complaint, p. 1.  The Complaint alleges a single corrective disclosure occurring during pre-market hours on August 19, 2020 and that BioMarin's common stock price declined on August 19, 2020 (Complaint, ¶¶158-159).  I use the term "Class Period+" to refer to the Class Period plus August 19, 2020.

2. I have reviewed the Complaint and MTD Order[5] and assume the Complaint's allegations are true for purposes of this report. I have made no independent investigation of the issues of liability and loss causation in this case, as neither is required for the opinions expressed herein. Nor have I been asked to calculate damages, which, likewise, is not required for my opinions herein. My report applies widely accepted economic, financial and statistical analyses to determine whether BioMarin common stock traded in an efficient market and whether damages may be calculated using a methodology common to the Class.

3. My report is organized as follows: In Section II, I present my qualifications as an expert. In Section III, I summarize each of my opinions. In Section IV, I describe the concept of market efficiency. In Section V, I offer empirical support for the conclusion that BioMarin common stock traded in an efficient market during the Class Period by examining the "operational" factors for demonstrating market efficiency set forth in *Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989) ("*Cammer*") and *Krogman v. Sterritt*, 202 F.R.D. 467, 474-78 (N.D. Tex. 2001) ("*Krogman*"). In Section VI, I present the results of a series of empirical tests examining the relationship between the release of information about BioMarin and its stock price performance throughout the Class Period+, as well as on a sub-sample of dates when there is the disclosure of important news. These empirical analyses demonstrate that BioMarin common stock rapidly responded to new, Company-specific information, which also supports the conclusion that BioMarin common stock traded in an efficient market. In Section VII, I show that the calculation of damages in this case can be done on a class-wide basis subject to a common methodology for Plaintiff's Section 10(b) claims under the Exchange Act. Section VIII summarizes my conclusions.

## II.    QUALIFICATIONS

4. I am President of Hartzmark Economics Litigation Practice, LLC and prior to this I was a Principal and Director at Navigant Economics (formerly d/b/a Chicago Partners, LLC, a subsidiary of Navigant Consulting, Inc.). Both firms specialize in the application of economics and finance to legal, commercial and regulatory issues, including

---

[5]    Order on Motion to Dismiss, filed January 6, 2022, ECF. 77 (the "MTD Order").

issues such as those addressed in this report.  I also am currently engaged as an independent contractor by the Office of the Attorney General of the State of New Jersey and was previously engaged by the Office of the Attorney General of the State of New York to assist in investigations of the mortgage-backed securities market.

5.    I have served as a testifying and consulting expert in numerous securities class actions.  In addition, I have published scholarly articles on a multitude of issues in financial economics including those associated with securities class actions, including the topic of market efficiency.  I have spent much of my time as an economic consultant evaluating issues related to market efficiency, including its relation to the certification of securities class actions.  My primary focus has been on securities such as common stock, corporate bonds, Treasury and energy futures, swaps, swaptions and options, and asset-backed securities.  My expert reports which included the topics of market efficiency and common damages methodology have been cited with approval by the respective courts in *Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al.*,[6] *Christakis Vrakas, et al. v. U.S.*

---

[6]    *Rougier v. Applied Optoelectronics, Inc.*, 2019 WL 6111303, at *15 (S.D. Tex. Nov. 13, 2019) ("Plaintiffs' proposed damages model comports with the requirements of Rule 23(b)(3) as set forth in *Comcast Corp. v. Behrend*, 569 U.S. 27 (2013)"), *adopted*, 2019 WL 7020349 (S.D. Tex. Dec. 20, 2019); *id.* ("Furthermore, courts recognize event studies, like the one used by Dr. Hartzmark, as an accepted method for determining artificial inflation and out-of-pocket damages in suits involving fraud on the market liability."); *id*. at *17 ("Dr. Hartzmark's report and supplemental report describe at length his method for calculating the 'but for' value of the stock, for disaggregating inflation or price fluctuations not related to the misrepresentations found by a jury, and how he would use the inflation ribbon to methodically calculate damages for each Class Member.") (citations omitted); *id*. at *18 ("As detailed above, Plaintiffs' method for demonstrating class-wide damages is consistent with its fraud on the market theory of liability."); *id*. at *19 ("Plaintiffs have also proposed a damages methodology that is common to the class and is properly tethered to their corrective disclosure theory of liability.").

*Steel Corp., et al.,*[7] *In re Signet Jewelers Limited Securities Litigation,*[8] *West Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.,*[9] *In re Cobalt International Energy, Inc. Securities Litigation,*[10] and *William D. Wallace, et al. v. IntraLinks Holdings, Inc., et al.*[11]   I also wrote a series of reports cited in the district court's opinion granting class certification of DVI common stock and corporate bonds in *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196 (E.D. Pa. 2008), which was affirmed by the Third Circuit in *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011).   I have also co-authored

---

[7]   *Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, 2019 U.S. Dist. LEXIS 222783 (W.D. Pa., Dec. 31, 2019), at *21 ("Plaintiffs cite several cases in this Circuit and elsewhere that affirm the appropriateness of the out-of-pocket methodology that Dr. Hartzmark proposes as a sufficient damages model for class certification purposes." (footnote omitted)).

[8]   *In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. July 10, 2019) at *20 (finding that "Plaintiff's burden at this stage is simply to propose a methodology for calculating damages that corresponds to its theory of liability.  It has done so here. Dr. Hartzmark's purports to 'us[e] the results of an event study along with the disclosures of firm-specific information' to measure 'the level of artificial inflation in the prices of the Signet common stock' based upon 'price reactions to disclosures revealing [Defendants'] alleged misstatements and omissions.' . . . 'From this, daily levels of inflation can be calculated by adjusting the inflation measure for each day throughout the Class Period.'  This methodology, which applies on a class-wide basis, is capable of measuring the out-of-pocket losses suffered by the Class members.").

[9]   *W. Palm Beach Police Pension Fund, et al. v. DFC Global Corp., et al.*, 2016 WL 4138613, at *13 (E.D. Pa. Aug. 4, 2016) (finding that "Dr. Hartzmark has data underlying his conclusions and [the defendants' expert] just has noise").

[10]  *In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017) at *5 (finding that "Plaintiffs have provided expert testimony demonstrating, at this class certification stage, that the market for Cobalt Notes was adequately efficient to allow them to rely on the fraud-on-the market presumption of reliance.").

[11]  *William D. Wallace, et al. v. IntraLinks et al.*, 302 F.R.D. 310 (S.D.N.Y., September 30, 2014), at 318 ("While calculating the proper damages based on the date of purchase and sale may be complicated, it does not demand excessive individual inquiry. Plaintiff's proposed determination of damages by event study appears to be a workable methodology of determining damages on a class-wide basis that conforms to its theory of liability, thus meeting the requirements of *Comcast Corp. v. Behrand*, 133 S. Ct. 1426 (2013).").

three law review publications discussing the commonly used empirical tests applicable to securities class actions.[12]

6.    I earned my B.A. in economics from the University of Michigan and my M.A. and Ph.D. in economics from the University of Chicago.  I have taught economics and financial economics in the Department of Economics at the University of Chicago and jointly in the Michigan Business School (now the Ross School of Business) and the Department of Economics at the University of Michigan.

7.    At the University of Michigan, I created and taught courses on financial and commodity futures markets.  While an Assistant Professor at the University of Michigan, I received a research grant from the University of Chicago Center for the Study of Futures Prices, as well as the John M. Olin Faculty Fellowship to further my research in financial markets.  In addition, I published articles in peer-reviewed journals related to financial markets.  Prior to my tenure track appointment at the University of Michigan, I was employed as a Financial Economist at the Commodity Futures Trading Commission, Division of Economics and Education.

8.    I have been a holder of the Series 7 and 63 registered representative licenses and have served as a Financial Advisor at Fahnestock & Co., Inc. (now Oppenheimer & Co., Inc.).  I was also founder and President of DARMA, LLC, a wealth and asset advisory company affiliated with Oppenheimer & Co., Inc.

9.    My qualifications, publications, and expert engagements are summarized in detail in my *curriculum vitae*, which is attached to this report as **Appendix A**.  Hartzmark Economics Litigation Practice, LLC is being compensated at my standard rate of $825 per

---

[12] Michael L. Hartzmark, Cindy A. Schipani, H. Nejat Seyhun, *Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev. 654 (2011); Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog That Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev. 415 (Winter 2012); Michael L. Hartzmark, H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev. 149 (Spring 2014).

hour for my work in this matter. My compensation is not dependent on my opinions expressed in this report or the outcome of this matter.

## III. SUMMARY OF OPINIONS

10. Based on my analysis to date, I have formed the following opinions:

**OPINION 1:** Throughout the Class Period, BioMarin common stock traded in an efficient market. This opinion is based on an analysis of a basket of factors, including those set forth in *Cammer* and *Krogman*, which, consistent with the fundamental principles of economics and finance and academic research, indicate that BioMarin common stock traded in an efficient market. Commonly utilized and generally accepted statistical tests examining the behavior of BioMarin common stock price movements over the Class Period, as well as other empirical analyses of price movements, demonstrate that BioMarin common stock rapidly responded to unanticipated and material Company-specific information. Analysis of the other factors set forth in *Cammer* and *Krogman* also demonstrate that BioMarin common stock traded in an efficient market throughout the Class Period.

**OPINION 2:** The calculation of damages for violations of Section 10(b) of the Exchange Act (and SEC Rule 10b-5) is subject to a common methodology and may be computed on a class-wide basis.

11. In reaching these opinions, I have relied upon various materials, which are listed in **Appendix B** and/or are otherwise cited in this report. The research and analysis upon which my opinions are based has been conducted by me with the assistance of personnel working under my direction and supervision. My conclusions are based on information available to me as of the date of this report. I understand that discovery is ongoing, and I may review, evaluate, and analyze relevant material that becomes available to me in the future. I reserve the right to modify my conclusions based on additional information.

## IV. BASIS FOR OPINIONS ON EFFICIENCY OF THE MARKET FOR BIOMARIN COMMON STOCK

### A. Efficient Market Defined

12. A market is defined as being informationally efficient if prices of securities trading in that market reflect all material, publicly available information.[13] Further, informational efficiency means that prices of securities rapidly change to reflect new, unanticipated, material, public information. The notion behind efficient markets is that the competition among investors to discover new profit opportunities pushes security prices to reflect all material, publicly available information.

13. The finance literature supports the concept of market efficiency. The father of modern finance and Nobel Prize winner, Eugene Fama, wrote, "We shall conclude that, with but a few exceptions, the efficient markets model stands up well,"[14] and "[i]n short, the evidence in support of the efficient markets model is extensive, and (somewhat uniquely in economics) contradictory evidence is sparse."[15] In 1991, Professor Fama updated his analysis and wrote, "The empirical literature on efficiency and asset-pricing models passes the acid test of scientific usefulness."[16] Professor Fama also wrote that "precise inferences about the degree of market efficiency are likely to remain impossible. Nevertheless, judged on how it has improved our understanding of the behavior of security returns, the past research on market efficiency is among the most successful in empirical economics, with good prospects to remain so in the future."[17]

---

[13] *See* Eugene F. Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. 383 (1970) ("A market in which prices always 'fully reflect' available information is called 'efficient'"); Eugene F. Fama, *Efficient Capital Markets: II*, 46 J. Fin. 1575 (1991) ("I take the market efficiency hypothesis to be the simple statement that security prices fully reflect all available information.").

[14] Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. at 383.

[15] *Id*. at 416.

[16] Fama, *Efficient Capital Markets: II*, 46 J. Fin. at 1576.

[17] *Id.* at 1576. *See also* Eugene F. Fama, *Market efficiency, long-term returns, and behavioral finance*, 49 J. Fin. Econ. 283 (1998); G. William Schwert, *Anomalies and*

14.    *Cammer* enumerated five factors used by courts to evaluate whether a market is efficient for the purposes of establishing the presumption of investor reliance articulated by the Supreme Court in *Basic Inc. v. Levinson,* 485 U.S. 224 (1988).  The fundamental principles of economics and finance that underlie a large body of academic research published over the past forty years support each factor as an indicator of market efficiency.  As explained below, it is important to understand that assessment of market efficiency does not turn on any one single factor; rather, it is an assessment of all the factors together that allows one to reach the conclusion that a market for a security is efficient.  For ease of comprehension, the factors can be separated into two general categories: "operational factors" and "price-related factors."

### 1.    *Operational Factors Employed to Evaluate Whether a Security Trades in an Efficient Market*

15.    The operational factors examine the trading and arbitrage activity in the market, with the clear understanding that an efficient market: (a) is one in which anyone can buy and sell securities; (b) has a high level of trading activity, and for which trading information is readily available; and (c) can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.[18]  Thus, the courts have primarily focused on the question of whether a security trades in an open and well-developed market,[19] with the clear understanding that (a) an open capital market is one in which anyone can buy and sell securities; (b) a developed capital market is one that

---

*Market Efficiency*, in Handbook of the Economics of Finance (G. Constantinides et al., eds., 2003); and Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

[18]    Economists often suggest that: "The common metrics of liquidity are turnover, bid-ask spread, and transactional size."  This is also consistent with the operational *Cammer* factors.  Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities, (McGraw-Hill Education, 7th ed. 2005)*,* p. 363.

[19]    "A developed market is one which has a relatively high level of activity and frequency, and for which trading information (*e.g.*, price and volume) is widely available.  It is principally a secondary market in outstanding securities.  It usually, but not necessarily, has continuity and liquidity (the ability to absorb a reasonable amount of trading with relatively small price changes)."  *Cammer*, 711 F. Supp. at 1276 n.17, (citing Bromberg & Lowenfels, 4 *Securities Fraud and Commodities Fraud*, § 8.6 (Aug. 1988)).

has a relatively high level of trading activity, and for which trading information is readily available; and (c) a developed capital market can be characterized as a liquid market that can absorb a reasonable amount of trading volume at relatively low trading costs.  As a result, the operational factors are used to examine whether there is sufficient liquidity, trading and arbitrage activity, along with widespread information dissemination, such that it can reasonably be expected that the market price for the security is efficient, in that it rapidly reflects new information.[20]

16.    The operational factors set forth in *Cammer* are:

(1)    average weekly turnover;[21]

(2)    analyst coverage;[22]

(3)    number of market makers or dealers of the common stock, along with arbitrageurs;[23] and

---

[20]    "In an open and developed market, the dissemination of material misrepresentations or withholding of material information typically affects the price of the stock, and purchasers generally rely on the price of the stock as a reflection of its value." *Peil v. Speiser*, 806 F.2d 1154, 1161 (3d Cir. 1986).

"Indeed, nearly every court that has considered the proposition has concluded that where materially misleading statements have been disseminated into an impersonal, well-developed market for securities, the reliance of individual plaintiffs on the integrity of the market price may be presumed." *Basic*, 485 U.S. at 247.

[21]    "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption." *Cammer*, 711 F. Supp. at 1286.

[22]    "[I]t would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period." *Id*.  *See also Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196, 205 (2d Cir. 2008) ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.") (quoting *In re Xcelera.com Sec. Litig.*, 430 F.3d 503, 514 (1st Cir. 2005)).

[23]    "[I]t could be alleged the stock had numerous market makers.  The existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by

(4)  the issuer's eligibility to file SEC Form S-3 and to incorporate by reference other SEC Forms.[24]

17.  The court in *Krogman* suggested three additional operational factors:

(1)  the market capitalization of the security;[25]

(2)  the bid-ask price spread;[26] and

---

buying or selling stock and driving it to a changed price level." *Cammer*, 711 F. Supp. at 1286-87.

Related to arbitrage activity, some courts have also stated that other factors may be relevant to determining whether a market is efficient for class-certification purposes, including the activity and number of institutional investors. For example, in *In re Enron Corporation Securities, Derivative & "ERISA" Litigation*, 529 F. Supp. 2d 644, 756 (S.D. Tex. 2006), the court decided that the Enron bonds traded in efficient markets partially based on "data on institutional holdings . . . [that] there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors."

"Consistent with the efficiency indicators used recently by the courts, the inefficient firms have lower mean trading volume, fewer market makers, lower analyst following, and lower institutional ownership (number and percentage) than efficient firms." Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L. 285, 302 (Winter 1994) (footnote omitted).

[24]  "[I]t would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287. *See also id.* at 1271 n.5 ("Generally speaking, it is the largest and most well-known companies which register equity securities on Form S-3"); *id.* at 1284 (quoting SEC Securities Act Release No. 6235, 45 FR 63,693 (1980)) ("This form [S-3] is predicated on the Commission's belief that the market operates efficiently for these companies, *i.e.*, that the disclosure in Exchange Act reports and other communications by the registrant, such as press releases, has already been disseminated and accounted for by the marketplace." (emphasis omitted)).

[25]  In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations." 202 F.R.D. at 478.

[26]  *See Krogman*, 202 F.R.D. at 478 ("A large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade.").

(3)    the float of the security (*i.e.*, the amount of outstanding security not held by insiders of the corporation).[27]

18.    In addition to the *Cammer* and *Krogman* factors, some courts have also suggested that other factors may be relevant to determining whether a market is efficient for class-certification purposes, including the activity and number of institutional investors.[28]

### 2.    Price-Related Factors Employed to Evaluate Whether a Security Trades in an Efficient Market

19.    The price-related factors are used to examine whether the market price for the security rapidly reflects unanticipated information about future Company cash flows as would be expected in an efficient market.

20.    To examine the market efficiency of BioMarin common stock, I test whether:

(1)    there is a rapid price reaction to new information relevant to the valuation of the security;[29] and

---

[27]    Insiders cannot freely trade in the stock of their firm based on their access to nonpublic information. They are subject to both trading restrictions (blackout periods, and restrictions of Rule 10b-5 and Exchange Act Sections 16(b) and 16(c)) and the reporting requirements of Section 16(a). *See* 17 C.F.R. § 240.10b-5 (2011); 15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011). "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders." *Krogman*, 202 F.R.D. at 478.

[28]    For example, in *In re Enron Corporation Securities, Derivative & "ERISA" Litigation,* the court decided that the Enron bonds traded in efficient markets partially based on "data on institutional holdings . . . [that] there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors." *In re Enron Corporation Securities, Derivative & "ERISA" Litigation*, 529 F. Supp. 2d at 756.

[29]    "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price." *Cammer*, 711 F. Supp. at 1287.

(2)    there are certain statistical properties associated with security price movements, such as the lack of autocorrelation.[30]

### 3.    *Evaluating Operational and Price-Related Factors*

21.    Professor Fama's conclusion that "precise inferences about the degree of market efficiency are likely to remain impossible," as well as other academic research in economics and finance, support an approach whereby the above factors should be used as a basket of indicators of the efficiency of the security.  But, as previously noted, it is by no means necessary that each factor in that basket specifically offer support.  Judicial analysis of market efficiency reflects this recognition.  For instance, the Second Circuit held that market efficiency may be demonstrated where the operational factors support that conclusion, even if the price-related factor does not.[31]  In so holding, the Second Circuit noted, "The *Cammer* and *Krogman* factors are simply tools to help district courts analyze market efficiency in determining whether the *Basic* presumption of reliance applies in class certification decision–making.   But they are no more than tools in arriving at that conclusion, and certain factors will be more helpful than others in assessing particular securities and particular markets for efficiency."[32]

---

[30]  "Autocorrelation is usually found in time-series data.  Economic time series often display a 'memory' in that variation is not independent from one period to the next." William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993) at 358.  In other words, autocorrelation is the measurement of the relationship between the security return at time $t$ and the return of the same security at some fixed time in the past.  First-order autocorrelation would be found when there is a statistically significant relationship between the common stock return today and the common stock return yesterday.  Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation.   The absence of autocorrelation is an indicator of market efficiency. *See Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 506-507 n.20 (S.D. Tex. 2004) (noting that both parties' experts agreed on the helpfulness of an autocorrelation analysis).

[31]  *Waggoner v. Barclays PLC*, 875 F.3d 79, 98 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702 (2018).

[32]  *Id.*

22. In forming my opinion that BioMarin common stock traded in an efficient market throughout the Class Period, I have considered each of these operational and price-related factors.

## V.    ANALYSIS OF OPERATIONAL FACTORS OF BIOMARIN COMMON STOCK

### A. Background

23. In its Form 10-K filed for the fiscal year ending December 31, 2019, BioMarin described itself as follows:

> BioMarin Pharmaceutical Inc. (BioMarin, we, us or our) is a global biotechnology company that develops and commercializes innovative therapies for people with serious and life-threatening rare diseases and medical conditions. We select product candidates for diseases and conditions that represent a significant unmet medical need, have well-understood biology and provide an opportunity to be first-to-market or offer a significant benefit over existing products.
>
> Our portfolio consists of several commercial products and multiple clinical and preclinical product candidates for the treatment of various diseases. We continue to invest in our clinical and preclinical product pipeline by committing significant resources to research and development programs and business development opportunities within our areas of scientific, manufacturing and technical expertise.[33]

24. BioMarin is a U.S. corporation incorporated in Delaware with headquarters in California.[34] Throughout the Class Period, BioMarin common stock was listed on the NASDAQ Global Select Market under the "BMRN" trading symbol.[35]

---

[33]  BioMarin SEC Form 10-K filed February 27, 2020, p. 4.

[34]  BioMarin SEC Form 10-K filed February 27, 2020, cover; BioMarin SEC Form 10-Q filed November 6, 2020, cover.

[35]  BioMarin SEC Form 10-K filed February 27, 2020, p. 51; BioMarin SEC Form 10-Q filed November 6, 2020, cover.

25.   As of February 12, 2020, approximately three weeks prior to the start of the Class Period, BioMarin had 179.9 million shares of common stock outstanding.[36]  As of July 30, 2020, approximately three weeks before the end of the Class Period, BioMarin had 181.3 million shares of common stock outstanding.[37]

B.  Analysis of the Operational Factors

### 1.   *Cammer Factor I – Average Weekly Trading Volume*

26.   The first operational factor is the average weekly turnover of a security.  As discussed in the *Cammer* opinion: "Turnover measured by average weekly trading of two percent or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; one percent would justify a substantial presumption."[38]  A high trading volume indicates substantial investor interest in the security, and thus increases the likelihood that newly-available public and private information will be rapidly incorporated in the security price through trading.[39]  In addition, high volume suggests the possibility that investors will, all other factors staying constant, be able to reap greater profits from any information they may possess because they can more easily participate in the market.  This greater profit opportunity from the information they may possess then encourages investors to make greater investments in information

---

[36]   BioMarin SEC Form 10-K filed February 27, 2020, cover.

[37]   BioMarin SEC Form 10-Q filed August 5, 2020, cover.  BioMarin repurchased approximately 0.5 million shares of stock in May 2020 (BioMarin SEC Form 10-Q filed August 5, 2020, p. 71).

[38]   *Cammer*, 711 F. Supp. at 1286.

[39]   Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis 109, 112 (1987), surveys the literature on trading volume and absolute price changes.  Karpoff documents that higher volume results in greater absolute stock price reactions.  *See* also, Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stocks' Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

gathering and processing.  This, in turn, will enhance the informational efficiency of the market.[40]

27.    To reliably determine whether the weekly turnover in BioMarin common stock during the Class Period fulfills the *Cammer* criterion, I calculated average weekly turnover over the Class Period, which is equal to the average of the ratio of weekly volume divided by the shares outstanding for that week.[41]  **Exhibit I** contains the results of this analysis and shows that for the Class Period a total of 182.0 million shares traded hands. The average weekly volume was 9.28 million shares and the ratio of the average weekly volume to shares outstanding was 5.1% and the median was 4.2%[42] – *both more than two times higher than* the 2% threshold that *Cammer* held "would justify a strong presumption that the market for the security is an efficient one."[43]  This analysis therefore "justif[ies] a strong presumption that the market for the security is an efficient one."[44]  In addition, in a recently published paper, the authors calculated average daily turnover over 2016-2018 for all NYSE and NASDAQ stocks.  For comparison purposes, BioMarin's turnover during the Class Period places it above the 50th percentile of all the NYSE and NASDAQ traded companies over the studied time period.[45]

---

[40]   Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003), pp. 70, 205, 215.

[41]   The trading volume I utilize for the turnover analysis is the composite daily reported trading volume, which I obtained from Bloomberg.  The source for shares outstanding is BioMarin's SEC filings.

[42]   These figures include the entire weeks of the start date and end date of the Class Period. In **Exhibit I,** I also provide the analysis excluding the weeks that include the start and end dates of the Class Period, which results in average and median weekly turnover rates of 4.2% and 3.7%, respectively.

[43]   *Cammer*, 711 F. Supp. at 1286.

[44]   *Cammer*, 711 F. Supp. at 1286.

[45]   *See*, Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020) ("BST 2020"), Table 1 (p. 102).  I calculate daily average turnover for BioMarin as the weekly average divided by 5.

28.    Not only is BioMarin's average weekly turnover over 2 times the level that supports a "strong presumption" of efficiency under *Cammer*, but the average and median weekly turnover measures here are greater than many of the turnover measures calculated in other litigation where the courts found the common stock to trade in an efficient market.[46]    The high average weekly turnover of BioMarin common stock provides substantial evidence supporting the conclusion that BioMarin common stock traded in an efficient market throughout the Class Period.

### 2.    *Cammer Factor II – Analyst Coverage*

29.    The second operational factor is the number of security analysts who followed and reported on BioMarin's common stock.  As discussed in *Cammer*, "It would be persuasive to allege a significant number of securities analysts followed and reported on a company's stock during the class period."[47]    As more analysts follow and report on a company's securities, more information about the company is disseminated to a greater number of investors.  The presence of such professionals means that more information is likely to be reflected in the price of these securities either through increased trading or simply through revaluation of the securities by the market participants.[48]

---

I note that BST propose "that if a security falls within the 10th percentile for the factor in the opposite direction of what one would expect for an efficient stock, then that factor does not weigh in favor of market efficiency.  Otherwise, it does."  BST, p. 113.

[46]    *See, e.g.*, *In Re Nature's Sunshine Prod.'s Sec. Litig.*, 251 F.R.D. 656, 662 (D. Utah 2008) (average weekly trading volume about 2.7% supported a finding of efficiency); *City of Ann Arbor Emps.' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247, 256 (D.S.C. 2010) (finding a stock with a weekly trading volume of 2.61% to have traded in an efficient market); *In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101, 107 (E.D. Va. 2009) (finding an average weekly trading volume of 2-3.5% indicative of market efficiency).

[47]    *Cammer*, 711 F. Supp. at 1286.  *See also In Re Xcelera.com Securities Litigation*, 430 F.3d 503 (1st Cir. 2005) at 514 ("[T]he greater the number of securities analysts following and reporting on a company's stock, the greater the likelihood that information released by a company is being relied upon by investors.").

[48]    *See*, for example, Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing, 2012, pp. 315, 317.  ("The role of the research analyst…is to provide information to the marketplace.  Analysts enhance capital market efficiency by enabling stock prices to reflect information and by reducing the need for each investor individually to gather

- 16 -

30.    Throughout the Class Period+, there was substantial in-depth research analyst coverage of BioMarin common stock by numerous firms, including: Barclays; BMO Capital Markets; Canaccord Genuity; Cantor Fitzgerald; Cowen & Co.; Credit Suisse; Evercore ISI; Guggenheim Securities; JPMorgan; Jefferies; Morgan Stanley; Morningstar; Oppenheimer & Co.; Piper Sandler; RBC Capital Markets; SVB Leerink; Truist Securities; Wedbush Securities; William Blair & Co; and Wolfe Research.[49]  There were 18 additional technical or analyst firms that covered BioMarin and reported results.[50]  *In total*, there were at least *38 analysts* reporting on BioMarin throughout the Class Period+.  *See* **Exhibit II-A** for a listing of the number of reports within the Class Period+ from these analysts.  This exhibit shows that there were 254 reports published during the Class Period+.

31.    Further, as **Exhibit II-B** shows, as recorded by Bloomberg during the Class Period+ there were *an average of 26 research analysts* following the Company, with a range of 25 to 26[51] and there were between 17 and 24 research analysts that were part of the Refinitiv I/B/E/S consensus EPS estimate for the current fiscal year.[52]  The number of analysts following BioMarin compares favorably to the number following other defendant companies at issue in other cases where the courts concluded that the common stock traded

---

and analyze that information.  … Research analysts collect information about specific firms and the overall market.  They then package that information for use by investors in trading decisions.")

*See also*, Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799, 800 (1993) ("BJS 1993") ("Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information….  this would suggest an association between the number of analysts and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.").

[49]  Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

[50]  Based on reports available on the S&P Capital IQ and Thomson Eikon databases.

[51]  Source: Bloomberg.

[52]  Source: S&P Capital IQ.  I note also that Refinitiv I/B/E/S was known before as Thomson Reuters I/B/E/S.  This service collects and publishes analyst forecasts of various financial performance indices, including earnings per share ("EPS").

in efficient markets.[53]   In addition, based on 2016-2018 data in BST 2020, BioMarin's analyst coverage described above (based on Refinitiv I/B/E/S data) places it above the 75th percentile of all NYSE and NASDAQ traded companies over the studied time period.[54]

32.   The substantial coverage of BioMarin's stock by analysts can also be observed in analyst participation in conference calls held by BioMarin.   Many of these analysts participated in the regular earnings calls BioMarin hosted in conjunction with the release of its quarterly financial results throughout the Class Period+.   BioMarin held 2 conference calls during the Class Period+.[55]   On these conference calls, analysts and other investors were able to ask questions about BioMarin, with an average of 14 analysts who actively asked questions on each call.   *See* **Exhibit II-C** for a list of analysts who asked questions on BioMarin conference calls.   There were also 16 investor conferences hosted by analysts during the Class Period+ at which BioMarin participated.   *See* **Exhibit II-D**.[56]

33.   In addition to the analyst reports, there were numerous press releases, news stories and other media coverage of BioMarin throughout the 170 calendar days of the Class Period+ (119 trading days).   (*See* **Appendix C** for a chronology of information releases.[57])   I found over 550 articles (including approximately 150 articles from Bloomberg (Bloomberg News or Bloomberg First Word) and approximately 400 from Factiva) that discussed BioMarin.

---

[53]   *See*, *e.g.*, *Aranaz v. Catalyst Pharmaceutical Partners, Inc.*, 302 F.R.D. 657, 669 (S.D. Fla. 2014) (finding at least four different securities analysts following Catalyst supported market efficiency); *Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150, 153-54 (S.D.N.Y. 2012) (finding that eight separate firms issuing reports about Flamel and four additional firms participating in investor conference and more than two dozen articles and press releases being published about Flamel was sufficient to support a finding of market efficiency).

[54]   BST 2020 at Table 2, p. 104.

[55]   BioMarin held earnings calls on April 29, 2020 (1Q2020) and August 4, 2020 (2Q2020).

[56]   Source: Bloomberg EVTS function.

[57]   *See infra* fn 97.

34.    The continuous coverage of BioMarin by a substantial number of analysts, investment professionals, public press, and financial institutions, along with regular and frequent disclosures by the Company in the form of press releases and SEC filings, provides substantial evidence supporting the conclusion that BioMarin common stock traded in an efficient market throughout the Class Period.

### 3.    *Cammer Factor III – Market Makers and Arbitrageurs*

35.    The next operational factor is the presence of market makers and arbitrageurs. As discussed in *Cammer*, "[t]he existence of market makers and arbitrageurs would ensure completion of the market mechanism; these individuals would react swiftly to company news and reported financial results by buying or selling stock and driving it to a changed price level."[58]  The *Cammer* court understood that the market-making infrastructure of a stock market is indicative of its efficiency.[59]

36.    As explained below, consideration of this factor supports a finding of market efficiency for BioMarin common stock because: (a) the stock was traded on the NASDAQ; (b) was actively traded by a large group of sophisticated investors;[60] and (c) there were opportunities for arbitrage.[61]

---

[58]    *Cammer*, 711 F. Supp. at 1286-87.  *See also Xcelera.com*, 430 F.3d at 515 ("A market-maker is 'one who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security)."  A market-maker also "'stands ready to buy or sell at these publicly quoted prices.'" (quoting Black's Law Dictionary (8th ed. 2004))); *Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491, 508 n.24 (S.D. Tex. 2004); *In Re PolyMedica Securities Litigation*, 453 F. Supp. 2d 260, 268 (D.C. Mass 2006) ("A market-maker is '[o]ne who helps establish a market for securities by reporting bid-and-asked quotations' (the price a buyer will pay for a security and the price a seller will sell a security) . . . .  A market-maker also 'stand[s] ready to buy or sell at these publicly quoted prices.'" (citations omitted)).

[59]    *See also supra* note 23.

[60]    *Enron*, 529 F. Supp. 2d at 756.

[61]    *PolyMedica*, 453 F. Supp. 2d at 273.

### a)      Trading on the NASDAQ

37.    The NASDAQ National Market System is one of the most renowned, most liquid and most efficient forums for trading stocks in the world.  The NASDAQ exchange is decentralized and includes the participation of multiple market makers, dealers or financial intermediaries who stand ready to buy or sell in order to ensure there is adequate liquidity and orderly trading.  Because market makers make it easier for investors to execute trades in a timely fashion and with reasonable transaction costs, a larger number of market makers not only signals widespread interest and participation in the market for the particular security, but also results generally in a relatively higher degree of liquidity and narrower bid-ask spreads.  These are attributes of efficient markets.

38.    According to the 10-K filed by NASDAQ, Inc. for the year ended 2019, "The Nasdaq Stock Market is the largest single venue of liquidity for trading U.S.-listed cash equities."[62]  "As of December 31, 2019, there were 3,140 total listings on The Nasdaq Stock Market, including 412 [Exchange Traded Products].  The combined market capitalization was approximately $14.9 trillion."[63]  Furthermore, "Companies seeking to list securities on The NASDAQ Stock Market must meet minimum listing requirements, including specified financial and corporate governance criteria.  Once listed, companies must meet continued listing standards."[64]

39.    The NASDAQ Stock Market has three distinctive tiers: the NASDAQ Global Select Market, the NASDAQ Global Market  and the NASDAQ Capital Market.[65]   The three tiers are distinguished by the financial, liquidity and corporate governance requirements, with the NASDAQ Global Select Market having the most stringent requirements.[66]   The greater stringency means that companies on the NASDAQ Global

---

[62]    Nasdaq, Inc., SEC Form 10-K for fiscal year ending December 31, 2019, p. 3.

[63]    *Id.* at F-9.

[64]    *Id.* at 4.

[65]    *See* NASDAQ Initial Listing Guide, March 2021, p. 5, available at: https://listingcenter.nasdaq.com/assets/initialguide.pdf (visited May 27, 2021).

[66]    *Id*.

- 20 -

Select Market have the largest number of shareholders, average monthly trading volume, unrestricted publicly held shares, market values, and number of market makers.[67] Throughout the Class Period, BioMarin common stock traded on the NASDAQ Global Select Market.[68]

40.    Courts (and economists) have generally presumed that common stocks traded on the NASDAQ trade in an efficient market.[69]  In the *Groupon* decision, the court noted that even the Defendants' economic expert conceded that most securities traded on the NASDAQ exchange traded in an efficient market.[70]

### b)    The Existence of Market Makers

41.    BioMarin investors benefitted from having market makers, who competed against one another.  According to Nasdaq, a market maker is "[o]ne who maintains firm bid and offer prices in a given security by standing ready to buy or sell round lots at publicly quoted prices."[71]  These entities often risk their own capital and utilize the most advanced information technology and sophisticated research teams to assist investors by improving liquidity and information dissemination.  There were between 57 and 58 market makers for BioMarin common stock, with an average of 58 market makers, during the Class Period.[72] *See* **Exhibit III**.

---

[67]    *Id.*, pp. 6-9.

[68]    BioMarin SEC Form 10-K filed February 27, 2020, p. 51; BioMarin SEC Form 10-Q filed November 6, 2020, cover.

[69]    *Lumen v. Anderson*, 280 F.R.D. 451, 459 (W.D. Mo. 2012) ("It would be remarkable for a court to conclude NASDAQ is not an efficient market . . ." (footnote omitted)).

[70]    "Dr. Gompers, Defendants' expert, did not dispute Dr. Feinstein's conclusions that (1) the NASDAQ exchange—on which Groupon shares traded—was a well-developed exchange on which most company's stocks traded efficiently most of the time…." *In re Groupon, Inc. Securities Litigation*, 2015 WL 1043321, at *5 (N.D. Ill. 2015) (empahsis added).

[71]    Market Maker, Nasdaq (https://www.nasdaq.com/glossary/m/market-maker, accessed on July 14, 2021).

[72]    Source: The Center for Research in Security Prices ("CRSP").

42.    Therefore, the fact that BioMarin was listed on the NASDAQ Global Select Market and had on average 58 market makers standing ready to buy or sell, provides substantial evidence supporting the conclusion that BioMarin common stock traded in an efficient market throughout the Class Period.

### c)    Arbitrageurs and Institutional Holdings

43.    As noted above, some courts have also considered the number and activity of institutional investors, as well as the proportion of their holdings of the common stock as evidence of market efficiency.[73]  **Exhibit IV** lists 756 institutions that filed SEC Form 13F and other documents, disclosing the combined sizes of their beneficial and non-beneficial ownership positions of BioMarin common stock for any quarter within the Class Period.[74] These data show that "there was active trading . . . during the Class Period, [and] there were a substantial number of institutional investors,"[75] including a large group of sophisticated investors, institutional investors and investment advisors, who participated in the market for BioMarin common stock either on their own behalf or on behalf of other

---

[73]    *See, e.g., Enron*, 529 F. Supp. 2d at 756.

[74]    For securities traded on major U.S. exchanges, such as the NYSE, NASDAQ and AMEX, S&P Capital IQ gathers institutional ownership information via Form 13F filings and other sources.  For 13F filings, the SEC's rules state: "Institutional investment managers that use the United States mail (or other means or instrumentality of interstate commerce) in the course of their business and that exercise investment discretion over $100 million or more in Section 13(f) securities must file Form 13F .... An institutional investment manager is an entity that either invests in, or buys and sells, securities for its own account.  For example, banks, insurance companies, and broker/dealers are institutional investment managers.  So are corporations and pension funds that manage their own investment portfolios.  An institutional investment manager is also a natural person or an entity that exercises investment discretion over the account of any other natural person or entity.  For example, an investment adviser that manages private accounts, mutual fund assets, or pension plan assets is an institutional investment manager.  So is the trust department of a bank.  A trustee is an institutional investment manager, but a natural person who exercises investment discretion over his or her own account is not an institutional investment manager." U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm (visited May 27, 2021).

[75]    *See, e.g., Enron*, 529 F. Supp. 2d at 756.

beneficial owners.  Further, the top 20 largest institutional holders of BioMarin common stock (in terms of relative size) as of March 31, 2020 or June 30, 2020 held a large proportion of the public float (I also report the position relative to outstanding shares).  *See* **Exhibit V**.  This exhibit shows that the aggregate positions of these 23 institutions held between 71% and 72% of the public float (and between 70% and 71% of the outstanding shares) as of the listed dates.  In addition, based on 2016-2018 data in BST 2020, BioMarin's institutional ownership as a percent of shares outstanding during the Class Period places it above the 90th percentile of NYSE and NASDAQ traded companies as of the studied time period.[76]

44.    The active trading by a large number of sophisticated institutional investors and investment advisors, as well as the relatively large proportion of the float they held offers further support that BioMarin common stock traded in an efficient market throughout the Class Period.[77]

### d)    Arbitrage Opportunities and Short Interest

45.    Some courts have also examined the issue of arbitrage opportunities by considering whether there is an availability of shares to borrow to enter into a short sale.[78] Short selling enables market participants to trade on what they perceive as negative information about the company even if they do not hold a long position in the stock.  Thus, short selling assists in arbitrage activity when investors believe that the stock is possibly mispriced and too high.  Short selling activity is therefore indicative of efficiency because it enables all traders who believe the price is going to decline, even if they do not hold a long position, to sell and possibly affect market prices.

---

[76]  BST 2020 at Table 4, p. 106.  Based on the daily average over the Class Period of BioMarin's institutional holdings as a percent of shares outstanding is 99.5%. Institutional shareholding can be greater than shares outstanding due to short interest.

[77]  *See supra* note 23.  Other courts have noted the level of institutional investors in assessing market efficiency.  *See, e.g., In re Alstom SA Sec. Litig.*, 253 F.R.D. 266, 280 (S.D.N.Y. 2008); *Ann Arbor*, 270 F.R.D. at 251; *Billhofer*, 281 F.R.D. at 153.

[78]  *PolyMedica*, 453 F. Supp. 2d at 273.

46.   The amount of short interest in BioMarin common stock during the Class Period ranged from 8.1 million shares to 10.5 million shares, with an average short interest of 9.5 million shares.  As a percentage of both shares outstanding and public float, short interest ranged from 4.5% to 5.8%.  *See* **Exhibit VI**.  This relative size and range of the short interest suggests that arbitrageurs and traders with negative views on BioMarin were able to remain active.[79]  The empirical results suggest that there was arbitrage and trading activity, which offers further evidence that BioMarin common stock traded in an efficient market throughout the Class Period.

### 4.      *Cammer Factor IV – SEC Form S-3 Eligibility*

47.   Eligibility to register securities on SEC Form S-3 is another factor in the analysis of market efficiency.[80] To be eligible to register on Form S-3, an issuer must (a) be current in its SEC filings for at least 12 months and (b) have a public float of $75 million.[81]

48.   At all times throughout the Class Period, BioMarin was current in its SEC filings.  In addition, BioMarin easily met the public float requirement.  Indeed, on average, BioMarin's public float was *more than 240 times the required threshold*.  BioMarin therefore met these eligibility requirements that are indicative of an efficient market.

---

[79]   Based on 2016-2018 data in BST 2020, BioMarin's short interest as a percent of shares outstanding during the Class Period places it between the 50th and 75th percentiles of NYSE and NASDAQ traded companies as of the studied time period.  BST 2020 at Table 6, p. 107.

[80]   "Fourth, as discussed, it would be helpful to allege the Company was entitled to file an S-3 Registration Statement in connection with public offerings or, if ineligible, such ineligibility was only because of timing factors rather than because the minimum stock requirements set forth in the instructions to Form S-3 were not met." *Cammer*, 711 F. Supp. at 1287.

[81]   SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions," updated November 2018, at 3.

As a public company, BioMarin was required to file numerous information disclosures in SEC forms that contain new and possibly material information (*e.g.*, 10-K, 10-Q, Proxy and Registration forms) and others that were related to material changes in the Company (e.g., 8-K).

- 24 -

49.    Thus, this *Cammer* Factor offers further evidence supporting the conclusion that BioMarin common stock traded in an efficient market throughout the Class Period.

C.   Other Operational Factors to Weigh When Examining Market Efficiency

50.    In addition to the operational *Cammer* factors evaluated above, I have also considered additional operational factors that have sometimes been considered by courts. As with the operational *Cammer* factors, these additional operational factors support my conclusion that BioMarin common stock traded in an efficient market throughout the Class Period.

### 1.    *Krogman Factor – Market Capitalization*

51.    In *Krogman*, the court stated that "[m]arket capitalization, calculated as the number of shares multiplied by the prevailing share price, may be an indicator of market efficiency because there is a greater incentive for stock purchasers to invest in more highly capitalized corporations."[82]

52.    At the start of the Class Period, BioMarin's market capitalization was $16.7 billion and during the Class Period peaked at $23.7 billion.[83]  Throughout the Class Period, the market capitalization of BioMarin averaged approximately $18.7 billion.  *See* **Exhibit VII**.

53.    BioMarin market capitalization compares favorably to the market capitalization of defendant companies in other cases where the courts concluded that the common stock traded in efficient markets.  Indeed, courts have certified classes involving issuer-defendants with significantly lower market capitalization than BioMarin.[84]  In

---

[82]  *Krogman*, 202 F.R.D. at 478.

[83]  Based on (i) the $92.72 closing price and approximately 179.9 million shares outstanding as of March 3, 2020; and (ii) the $131.03 closing price and approximately 181.1 million shares outstanding as of July 20, 2020.

[84]  Certification has been granted in many class action securities matters where the market capitalization of defendant companies is far lower than the average market capitalization of BioMarin.  *See*, for example, *In re DVI, Inc. Securities Litigation*, 249 F.R.D. 196, 212 (E.D. Pa. 2008), which was affirmed by the Third Circuit.  *In re DVI, Inc. Securities Litigation*, 639 F.3d 623 (3d Cir. 2011) ("The market capitalization of DVI during the Class Period ranged between $300 million to $12 million, following

addition, based on 2016-2018 data in BST 2020, BioMarin's market capitalization during the Class Period would places it above the 90th percentile of NYSE and NASDAQ traded companies at the studied time period.[85]

### 2.    Krogman Factor – The Size of the Float of BioMarin Common Stock

54.    Float or public float refers to the number of shares of BioMarin stock that are not held by insiders of the corporation.[86]  Consequently, a larger float relative to the total outstanding shares of BioMarin stock indicates there are a large proportion of BioMarin shares that are available to non-insiders who can trade without restrictions and profit by trading on new information to the marketplace.

55.    On average, insiders held just 0.5% of the average shares outstanding during the Class Period.[87]  The public float was thus, on average, approximately 99.5% of BioMarin's shares during the Class Period.  The large proportion of BioMarin shares held by the public offers further evidence that BioMarin common stock traded in an efficient market throughout the Class Period.

### 3.    Krogman Factor – Bid-Ask Spread

56.    The size of the bid-ask spread (i.e., ask quote minus bid quote) for a stock in the market is an indication of the liquidity in the market, and courts have considered it as a factor in determining whether the security trades in an efficient market.  In Krogman, the

---

DVI's negative disclosures."); *Vinh Nguyen v. Radient Pharm. Corp*, 287 F.R.D. 563, 574 (C.D. Cal. 2012) ("The value of stock held by non-affiliates ranged from $29.5 million to $73.1 million during the Class Period."); *In Re Netbank, Inc. Securities Litig.*, 259 F.R.D. 656, 672 (N.D. Ga. 2009) ("market capitalization rates range from $246,386,421.36 to $432,150,737.31"); *The Pennsylvania Avenue Funds v. Inyx Inc.*, 2011 U.S. Dist. LEXIS 72999, *28 (S.D.N.Y 2011) ("the market capitalization was consistently in excess of $22.4 million throughout the Class Period.)

[85]    BST 2020 at Table 5, p. 107.

[86]    "In determining efficiency, courts also consider the percentage of shares held by the public, rather than insiders." *Krogman*, 202 F.R.D. at 478, quoting *O'Neil v. Appel*, 165 F.R.D. 479 (W.D. Mich. 1996) at 503.

[87]    Insider holdings were obtained for directors and officers as a group from BioMarin SEC Form DEF14A filed April 14, 2020.

court stated that, "[a] large bid-ask spread is indicative of an inefficient market, because it suggests that the stock is too expensive to trade."[88]

57.    Here, the low bid-ask spread for BioMarin common stock supports market efficiency.  Using daily closing bid and ask quotes, I calculated the percent bid-ask spread for BioMarin common stock.  The percent bid-ask spread was calculated as (i) the ask quote less the bid quote divided by (ii) the average of the bid and ask quotes.  **Exhibit VIII** contains the results of the bid-ask spread analysis for each day of the Class Period.  The average daily percent spread for BioMarin common stock was just 0.08% over the Class Period, and the average daily dollar spread was $0.08.

58.    These numbers compare favorably to the findings of the courts in other cases where the courts concluded that the common stocks traded in efficient markets.[89]  Further, they also compare favorably to the bid-ask spread of other publicly traded companies during the Class Period.  Based on 2016-2018 data in BST 2020, BioMarin's bid-ask spread during the Class Period would places it between the 25th and 50th percentile of NYSE and NASDAQ traded companies over the studied time period; meaning that BioMarin's bid-ask spread was *narrower* than 50% of the common stocks traded on the NYSE and NASDAQ during the 2016-2018 period.[90]

59.    The examination of the *Krogman* Factors, including BioMarin's market capitalization, float and size of the bid-ask spread offers further evidence supporting the conclusion that BioMarin common stock traded in an efficient market throughout the Class Period.

---

[88]    *Krogman*, 202 F.R.D. at 478.

[89]    *See Radient*, 287 F.R.D. 563, 574 (finding a bid-ask spread of 0.58 percent supported market efficiency); *In re Scientific-Atlanta*, 571 F. Supp. 2d 1315, 1339 (N.D. Ga. 2007) (finding that a bid-ask spread that "never exceeded 1.9%" weighed heavily in favor of market efficiency); and *Cheney v. Cyberguard Corp.*, 213 F.R.D. 484, 501 (S.D. Fla. 2003) (finding that average daily relative bid-ask spread of 2.44% weighed in favor of market efficiency).

[90]    BST 2020 at Table 3, p. 105.

## VI. THE PRICE-RELATED FACTORS DESCRIBING MARKET EFFICIENCY OF BIOMARIN COMMON STOCK

### A. Background

60. What is often referred to as the fifth *Cammer* factor is "a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price."[91] As stated in *Cammer*, "[o]ne of the most convincing ways to demonstrate [market] efficiency would be to illustrate, over time, a cause and effect relationship between company disclosures and resulting movements in stock price."[92] As the *Krogman* court also noted, "in an efficient market, a stock's price remains relatively stable in the absence of news, and changes very rapidly as the market receives new and unexpected information."[93]

61. Below I present empirical evidence that BioMarin common stock exhibits the type of cause-and-effect relationship described in *Cammer* and *Krogman*, supporting a conclusion of market efficiency. To do so, I examine the relationship between BioMarin's stock price movements and the flow of information regarding BioMarin using multiple empirical tests.

62. I also show that there is no statistically significant autocorrelation of BioMarin common stock abnormal returns.[94] This demonstrates that BioMarin's common stock price rapidly reacted to all types of news. Overall, the empirical results presented

---

[91] *Cammer*, 711 F. Supp. at 1287.

[92] *Cammer*, 711 F. Supp. at 1291.

[93] *Krogman*, 202 F.R.D. at 477.

[94] The scientific community and the Courts have often utilized a bright-line measure of a probability level of 5% or less to reference a statistically significant relationship. Generally, the threshold considered for statistical significance in event studies is that of the 95% confidence level. *See* David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3d. ed. 2011), pp. 211-302 at 251 ("In practice, statistical analysts typically use levels of 5% and 1%. The 5% level is the most common in social science, and an analyst who speaks of significant results without specifying the threshold probably is using this figure." (footnote omitted)).

below offer substantial support for the conclusion that BioMarin common stock traded in an efficient market throughout the Class Period.

### B. Event Study Methodology Used to Test for Cause and Effect

63.    To detect whether the price of BioMarin common stock rapidly reacted to disclosures of important unanticipated information, I ran a series of empirical tests using the results from an event study.  Event studies are widely used in academia, securities litigation matters, and investment practices, and have been a standard statistical procedure used by financial economists for over thirty years.  They are generally used to measure the reaction of market participants (and thus the stock price) to the disclosure of new information.  In an event study, generally-accepted statistical methods are used to test whether a stock price movement on a particular date is statistically significant – *i.e.*, is of a large enough magnitude to conclude it is not the consequence of chance.

64.    As is explained in detail in **Appendix D** and **Appendix E**, to determine whether the BioMarin stock price movement on any given date is statistically significant, I use generally accepted econometric methods and specify a regression model that removes the outside influences on the stock price movement.[95]  I then compare the remaining or residual firm-specific portion of the stock price movement on the date in question to the typical or normal volatility of the company's stock.[96]

65.    Finally, as is typical in event studies performed in the context of class certification, I examine the relationship between the magnitudes of the abnormal returns,

---

[95]    In **Appendix D** and **Appendix E**, I describe how I account for potential structural changes in the underlying distribution of returns of BioMarin common stock, including but not limited to market volatility, possibly associated with news of the COVID-19 pandemic.  I describe how using generally accepted econometric procedures I am able to account for potential changes in the relationship between BioMarin stock and the general market performance (generally referred to as beta), as well as accounting for potential changes in the variability of the distribution of the returns (for the market model this is referred to as the standard error of the regression).

[96]    In **Appendix E**, I also explain how I utilize an alternative measure of volatility of BioMarin's stock price movements to examine the firm-specific portion of the stock price movement on the 16 trading days prior to March 25, 2021.

the statistical significance of those abnormal returns and the unexpected news related to the subject company. In **Appendix C**, I present the voluminous daily chronology including BioMarin common stock prices, returns, volumes, abnormal returns and levels of statistical significance along with any company news.[97] This chronology also demonstrates the depth of the media coverage of BioMarin.[98] The abnormal returns and the measures of statistical significance are used in the analyses below.

    C.  Examining the Price Reactions to the Flow of Information

    *1.*    ***Introduction***

66. Below I analyze the relationship between BioMarin's abnormal returns and the flow of information throughout each day of the Class Period+. I begin with three empirical tests that are based on an extensive academic literature about information and securities markets wherein I construct three proxies that measure the daily flow of information. The first proxy measures the daily flow of information based on daily trading

---

[97] For the BioMarin chronology, I compiled lists of SEC filings, analyst reports, and news articles. I compiled the list of all of BioMarin SEC filings from 3/3/2020 to 8/19/2020 from the SEC website. The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases. While some other reports may exist, this is a reasonably comprehensive list of the analyst reports issued concerning BioMarin. For news articles contained in the chronology, I searched Factiva. For Factiva, I searched all sources for the company code for "BioMarin Pharmaceutical Inc." To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

[98] During the Class Period+, numerous news stories about BioMarin appeared in leading financial and medical publications, including Associated Press Newswires, Barron's Online, Benzinga.com, Biotech Business Week, Bloomberg News, Contify Life Science News, Dow Jones Institutional News, ENP Newswire, Investor's Business Daily, PR Newswire, Reuters News, RTT News, San Francisco Business Times, and Theflyonthewall.com. As discussed above, the broad dissemination of information about BioMarin though the media, analyst reports and regular SEC filings is itself evidence supporting the conclusion that BioMarin common stock traded in an efficient market during the Class Period. *See*, *e.g.*, *In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616, 635 (N.D. Ala. 2009) ("The extensive coverage of HealthSouth in general and its bonds in particular by investment professionals, public media, and institutional investors reflects that HealthSouth notes traded in an efficient market.").

volume of BioMarin's common stock.  The second proxy measures the daily flow of information based on the number of analyst reports issued.[99]  The third proxy measures the daily flow of information based on media stories that contain "BioMarin" in the headline. I also perform a fourth empirical test, in which I conduct a statistical test to determine whether the daily abnormal returns of BioMarin common stock exhibit persistent and systematic autocorrelation using returns and lagged returns.  Finally, in the last three sub-sections, I examine whether BioMarin's stock price responds to material, unanticipated news as would be expected in an efficient market.

### 2. Cause and Effect Analysis Examining the Relationship Between Abnormal Returns and Information Flow

#### a) Relationship Between Abnormal Returns and Volume

67.  "It is an old Wall Street adage that 'It takes volume to make prices move.'"[100] This is consistent with Karpoff's conclusion that: "Although one can question the asserted causality, numerous empirical findings support what will be called here a 'positive volume-absolute price change correlation.'"[101]

68.  There has been a plethora of academic research on this issue dating back to at least the 1960s attempting to determine why in an efficient market one observes a positive correlation between the size of absolute price changes and the magnitude of volume.  The research attributes the correlation to the flow of information.

69.  Moreover, all else constant, abnormal security returns on earnings release dates or other news dates in an efficient market are significantly more volatile or are "more

---

[99]  I match the date of issue and the stock price movement based on the date and time the report is used.  If the issuance is after the close of trading activity on a given date, I match it with the stock price movement on the following trading day.

[100]  Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis 109, 112 (1987) ("Karpoff").

[101]  Karpoff at 112.  Karpoff concludes: "It is likely that observations of simultaneous large volumes and large price changes—either positive or negative—can be traced to their common ties to information flows (as in the sequential information arrival model), or their common ties to a directing process that can be interpreted as the flow of information (as in the mixture of distributions hypothesis)."  Karpoff at 121.

likely to move" on average than on other trading days – *i.e.*, the abnormal returns are more likely to be larger than average.  For example, academic economists agree that because earnings disclosures (on average) reveal more value-relevant information than is disseminated on all other days, it is expected that the security returns should be more volatile for earnings days as compared to other days.[102]  The expected volatility is driven by profit-motivated investors who have different opinions on what will be the price impact of the value-relevant earnings information.  Therefore, once the information is released, then it is expected, on average, that it will be reflected in greater changes in the stock price as compared to the normal movements observed on all other days.  The empirical findings in the academic literature are consistent with this implication.[103]

70.    Combine the expected impact on price of news to the impact on volume and one can see how information and price changes are linked, and one can see how new information will result in larger than average volume and price changes.  Professor Beaver states: "An important distinction between the price and volume tests is that the former reflects changes in the expectations of the market as a whole while the latter reflects changes in the expectations of individual investors."[104]   Thus, "price changes are interpreted as the market evaluation of new information, while the corresponding volume is considered an indication of the extent to which investors disagree about the meaning of the information."[105]  The key is that volume and price movements have common ties to the flow of new information about the security.

---

[102] This does NOT suggest that there is an expected or systematic *direction* of abnormal returns and earnings, but instead understands that one must look at this in terms of whether the absolute return on earning dates is greater.

[103] *See* William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968) ("Beaver").  Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting 429, 452 (2002) finds that, "[t]he tests on volatility changes around [earnings] announcements indicate that announcements that are easy to interpret or announcements of good news are both associated with a volatility peak on the day of the announcement itself."

[104] Beaver at 69.

[105] Karpoff at 110 (footnote omitted).

71.    Therefore, using the Price-Volume Test, I examine the relationship between BioMarin's reported volume and its stock price changes by regressing the Company's absolute abnormal stock returns on the log of trading volume over the Class Period+. As shown in **Exhibit IX**, the relationship between the two variables is positive and highly statistically significant, with a t-statistic of 11.28 (*i.e.,* statistically significant below the 1% level).  This result supports the conclusion that BioMarin common stock rapidly responded to the flow of information and thus traded in an open, well-developed and efficient market throughout the Class Period.[106]

### b)    Relationship Between Abnormal Returns and Number of Analyst Reports

72.    As discussed previously, security analysts are an important mechanism of disseminating information and analysis regarding the company and its security values.[107] Analysts typically issue reports after new information about the company is released. These reports play an important role in disseminating information about a stock and can be a valuable source of information on market knowledge and sentiment at the time.[108]  For example:

> Recent theory suggests that the number of analysts may have an effect on the speed of adjustment to new information…. this would suggest an association between the number of analysts

---

[106] As reported in **Exhibit IX, t**he finding also holds if the absolute abnormal return is regressed on volume with a t-statistic of 33.86 (*i.e.,* statistically significant below the 1% level).

[107] *See* Section V.B.2.

[108] The review of analyst reports is a standard and generally accepted methodology for determining what information is important to the market in valuing a stock.  For instance, the First Circuit has recommended analyzing contemporaneous content for explaining stock price movements, citing a paper that specifically describes performing content analysis of analyst reports and commentary. *Bricklayers & Trowel Trades International Pension Fund v. Credit Suisse Securities (USA) LLC*, 752 F.3d 82, 92 (1st Cir. 2014), citing David Tabak, "Making Assessments About Materiality Less Subjective Through the Use of Content Analysis," 2007.

and the speed of adjustment, if the number of analysts can be regarded as a proxy for the number of informed investors.[109]

73. Thus, in this analysis, I use the daily number of analyst reports issued as a proxy for the release of important information regarding BioMarin common stock.

74. To determine the number of analyst reports associated with a stock trading day, I rely on analyst reports issued by the "in-depth" research analysts as listed in paragraph 30 above.[110]

75. I examine the relationship between the daily number of analyst reports about BioMarin and its stock price movements by regressing the Company's absolute abnormal stock returns on the number of analyst reports during the Class Period+. As shown in **Exhibit X**, the relationship between the two variables is positive and highly statistically significant, with a t-statistic of 4.80 (*i.e.,* statistically significant below the 1% level). This result supports the conclusion that BioMarin common stock traded in an open, well-developed and efficient market throughout the Class Period+.

<strong>c)     Cause and Effect Analysis Examining Autocorrelation</strong>

76. As further evidence of market efficiency based on the daily flow of information, I conduct a statistical test to determine whether the daily abnormal returns of BioMarin common stock exhibit persistent and systematic autocorrelation using returns and lagged returns.[111] Autocorrelation is a statistical property of the series of returns of a

---

[109] BJS 1993, p. 800.

[110] I eliminate duplicate reports (reports issued by the same analyst on the same date the with same or similar headlines). Although I rely on analyst reports available on both Eikon and S&P Capital IQ for **Exhibit II-A**, for this analysis I rely on only analyst reports available on S&P Capital IQ, because the S&P Capital IQ database provides the date and time stamp for when each report is issued. Any report issued on or after 4 p.m. on the previous trading day and before 4 p.m. on the current trading day is associated with the current trading day.

[111] "Autocorrelation is usually found in time-series data. Economic time series often display a 'memory' in that variation is not independent from one period to the next." Greene, *supra* note 30. In other words, autocorrelation is the measurement of the relationship between the security return at time t and the return of the same security at some fixed time in the past. First-order autocorrelation would be found when there is

security wherein tomorrow's security price movement can be systematically predicted with a reasonable degree of statistical certainty based solely on the security price movement today (or some period in the past).  If systematic and persistent statistically significant autocorrelation were present throughout the Class Period+, that would suggest *the possibility* of inefficiency, namely that investors might have unexploited profit opportunities from naïve trading strategies (*i.e.*, either buying and holding the security or shorting and holding the short position) that are greater than the transaction costs.  Persistent statistically significant autocorrelation measures the empirical relation between stock returns over consecutive days (*e.g.*, the return today will enable an investor to predict the return tomorrow).

77.    It is important to emphasize that autocorrelation is an indication of market inefficiency only if it is persistent and systematic (*i.e.*, it remains stable and does not "disappear[], or change[] direction . . . [and] is generally [] exploitable").[112]  Conversely, if an *autocorrelation coefficient* is not stable, then *autocorrelation* cannot be considered persistent and systematic because "[a]utocorrelation that appears and disappears, or changes direction . . . is generally not exploitable."[113]

---

a statistically significant relationship between the common stock return today and the common stock return yesterday.  Another way of looking at this concept is that if an observer can use the return from yesterday to predict with some level of certainty the return today, there exists autocorrelation.  *See Lehocky*, 220 F.R.D. at 506-507 n.20 (noting that both parties' experts agreed on the helpfulness of autocorrelation); *PolyMedica*, 453 F. Supp. 2d at 276–78.

[112]  Even if there is persistent and systematic autocorrelation, this still is not definitive evidence suggesting the security trades in an inefficient market.  Should there be empirical evidence of the existence of persistent and systematic autocorrelation, academic standards require a comparison between the profits earned using a naïve trading strategy (based on the degree of autocorrelation) and the transactions costs to implement the strategy (*e.g.,* commissions, bid/ask spreads, normal trading frictions, etc.).  If the transactions costs exceed the profits from the naïve strategy, then the persistent and systematic autocorrelation is not exploitable, and the evidence does not support the conclusion that the security trades in an inefficient market.  *See infra* note 113.

[113]  Consistent with this, the court in the *Teva* securities litigation, citing to the plaintiff's expert, explained that "the 'real question is whether the observed autocorrelation is exploitable, meaning that an investor could earn trading profits as a result.' . . .

78.     Here, I run a standard statistical model by regressing each trading day's abnormal return on the abnormal return from the prior trading day for the 119 days of the Class Period+.   From this model, I derive a coefficient of 0.123 representing the measurement of the relationship between the abnormal returns (*i.e.*, today) and lagged (*i.e.*, yesterday) returns and a *t*-statistic of 0.69.  A *t*-statistic of 1.96 or above in absolute value would indicate a statistically significant relationship at or below the 5% level between yesterday's and today's abnormal returns.  Because the *t*-statistic I derive is well below the threshold for significance, I conclude that there is <u>no</u> statistically significant autocorrelation of BioMarin abnormal stock returns during the Class Period+.  This finding again supports the conclusion that the market for BioMarin common stock traded in an efficient market throughout the Class Period+.

79.     In summary, this statistical test shows no statistically significant autocorrelation at or below the 5% level for BioMarin abnormal returns, which is consistent with the conclusion that BioMarin common stock reacts quickly to news.  This result, along with the two previous tests of the relationship of the movements of BioMarin's stock price with the daily flow of information above offer strong support that BioMarin common stock traded in an efficient market throughout the Class Period+.

**3.     *Cause and Effect Analysis Examining Days with News Versus Days without News***

**a)     Background**

80.     In an efficient market, each disclosure of unanticipated material information will be expected to have a more substantial impact on the stock price.  This is why the *Cammer* court concluded, "[I]t would be helpful to a plaintiff seeking to allege an efficient market to allege empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock

---

'Autocorrelation that appears and disappears, or changes direction . . . is generally not exploitable because once one determines the proper trading strategy, that strategy may no longer be profitable.'" *In Re Teva Securities Litigation*, 2021 WL 872156 (D.Conn. March 9, 2021) ("*Teva*"), at *16.

price."[114] In securities litigation, the event study for a single firm is described in detail in **Appendix E Appendix C** examines the impact on stock prices from a confluence of different types of information that is disclosed and disseminated. It is not unusual that over a class period a pharmaceutical corporation will announce earnings, dividends, new lab results, discoveries, new products, management changes, new issues of securities, lawsuits that it files, lawsuits filed against it, projections, regulatory changes that impact its business, and more.

81. In an efficient market, academic research finds that there will be some large price movements with no news,[115] and conversely, that there will be news without large price movements. On the latter point, for example, there will be news without large price movements when a company announces earnings that are in line with expectations and the announcement may be important to investors, but the mix of information would not have changed significantly enough to elicit a statistically significant stock price reaction. Similarly, when a company's disclosure misleads investors by concealing important information, the effect of the concealment would generally not result in a significant stock price movement. The concealment "news" would maintain the mix of information, so the

---

[114] *Cammer*, 711 F. Supp. at 1287.

[115] For example, in a 2002 study of the general stock market, Professor Fair observed that in the 4,417 trading days for the S&P 500 Index there were 220 days with abnormal returns. Of these days with statistically significant returns at or below the 5% level, only 69 days had identifiable events or news. Thus, only 31.4 percent of the days had identifiable news, while 68.6 percent had no identifiable event or news. Notably, Professor Fair did not conclude that the S&P 500 stocks traded in inefficient markets. *See*, Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713, 714 (2002).

This result is also consistent with other studies, including an analysis that examined return predictability following large price changes and information releases. In this study, the authors looked at all common stocks traded on the NYSE and AMEX from 1990 to 1992 and observed 23,459 events with large abnormal returns (*i.e.*, days for one or more stocks with large price movements). After employing certain defined data filters, the final sample included 4,873 events. They found, "Approximately one-third of the events had public announcements." Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631, 635-636 (2001).

appropriate price reaction would be a maintenance of the price level where it previously was.

82.    Furthermore, there are *unobserved factors* that might lead to significant price movements without news.  These factors include, among others, unobserved changes in the market's expectations, imperfections in the statistical methods employed to evaluate the systematic cause-and-effect relationships of a single firm over a given period, and private trading activity — for example, insider trading, trading in advance of an offering or portfolio rebalancing.  These factors all might drive a large price response without an observed cause.

83.    In the previous three sub-sections, I demonstrated that throughout the Class Period+ BioMarin common stock rapidly reacted to information as expected in an efficient market.  Below I examine BioMarin's common stock price movements on "news" days and compare the movements to those on no-news days.[116]  I note that when selecting events for inclusion in an event study, it is that **group** of events as a **whole** that is characterized as having a greater likelihood of material, unanticipated information disclosed as compared to all other days.  For the reasons discussed above, one would not necessarily expect all the individual events in a collective event study to have statistically significant returns.[117]  As will be discussed below, in a collective event study, statistical tests examine whether the incidence rate of statistically significant returns is greater on high information flow (or "news") days than the incidence rate on lower information flow (or "no-news") days (based on statistical inference).

84.    Accordingly, in order to objectively select "news" days from the collection of BioMarin disclosures for use in my collective analysis, I examined dates based on a pre-determined method of defining news days and compared BioMarin's common stock price

---

[116] This is a commonly applied test in securities litigation.  *See*, for example *In Re Teva Securities Litigation*, 2021 WL 872156 (D.Conn. March 9, 2021) at *22 citing to "Paul A. Ferrillo, Frederick C. Dunbar, & David Tabak, *The "Less Than" Efficient Capital Markets Hypothesis: Requiring More Proof from Plaintiffs in Fraud-on-the-Market Cases*, 78 St. John's L. Rev. 81, 119–22 (2004)."

[117] *See supra* note 115.

movement on those dates to its movement on all other dates in the Class Period+.  For most analyses of market efficiency, I objectively define news days as those on which there are earnings or guidance announcements.  The definition of news, however, must be taken in the context of the company and period in question.  Here, the Class Period is relatively short (approximately 4.5 months), with only two earnings releases.  In addition, BioMarin is a pharmaceutical company with its value derived from the discovery and progress of its products and therefore it would be expected that news related to these products (such as results of drug trials or FDA decisions) would be important news.  Therefore, I have developed three objective definitions of news for this collective analysis:

(1)     news based on analyst activity;

(2)     news based on company press releases; and

(3)     news based on headlines containing BioMarin.

85.    **Exhibit XI** lists the dates categorized as news days under each of the three definitions.  Moving from the first to third definition, the proxy used to represent news results in a greater number of news days (offset by fewer no-news days).

86.    Note that the unanticipated material disclosures or *news* may be issued, disseminated or processed outside of my defined *news* dates.  Moreover, it might take more than a single day for the price to reflect all news, as it might take more than a single day for market participants to fully process and act upon the information in the news.  Even so, for the tests below I have conservatively treated the single date of the disclosure as the *news* date, while the dissemination and processing dates would be designated as *no-news* days.  In other words, material, unanticipated information is likely to be reflected in price responses on certain dates I define as no-news days, making my approach conservative.

### b)     News Days Based on a High Level of Analyst Activity

87.    For my first proxy of a "news" day, I use those days when there is a high level of analyst activity.  As discussed previously, analyst reports play an important role in processing and disseminating information about the value of a company's stock and can be a valuable source of information on market knowledge and sentiment at the time.  Indeed, academic research finds:

> Institutional investors pay significant amounts to obtain real-time access to brokerage firm research through providers such as First Call … Market conditions following recommendations provide evidence that brokerage clients act on their informational advantage. Trading activity more than doubles following recommendation changes ….[118]

88. Thus, I would expect that if BioMarin discloses important information, analysts would be more likely to comment and issue reports for their clients. To identify these dates, I use the count of analyst reports described previously in paragraph 74 and use the days with the most analyst reports as "news" dates. Thus, I consider any trading date associated with at least three analyst reports as a news date.[119] This is consistent with academic research finding that "[t]he relation between the number of analysts and the speed of adjustment, however, appears to be nonlinear; a small number of analysts has little effect on the speed of adjustment."[120]

89. Over the Class Period+, I identify eight days with at least three analyst reports as news days and the remaining 111 days as no-news days. I find that 37.5% of the news days (3 of 8) are associated with abnormal returns that are statistically significant at or below the 5% level, while 5.4% of the no-news days (6 of 111) are associated with abnormal returns that are statistically significant at or below the 5% level. Thus, news days are *almost 7 times more likely* to be statistically significant below the 5% level (37.5% / 5.4%), a difference that is *statistically significant below the 2% level*.[121]

---

[118] T. Clifton Green, *The Value of Client Access to Analyst Recommendations*, 41 J. Fin. & Quantitative Analysis, 1 (2006) at 1, 3.

[119] This represents approximately 6.7% of the trading days in the Class Period+.

[120] BJS 1993, p. 801.

[121] Using Fisher's Exact Test. Fisher's Exact Test is a statistical test used to determine if there are nonrandom associations between two categorical variables such as the categories discussed above. Applying the root mean squared error estimated in the Post-Break Period to test significance levels of the abnormal returns estimated in the Pre-Break Period (*see* **Appendix F-2**), the difference is *statistically significant below the 1% level*.

Eight days represents approximately 6.7% of the dates in the Class Period+. Two or more analyst reports were issued on 18 days, or approximately 15% of the dates in the

#### c)      News Days Based on Company Press Releases

90.    For my second proxy of a "news" day, I use company press releases to identify potentially important news.  For this analysis, I exclude the press releases that simply announce that BioMarin would host or participate in a conference.[122]  I note that this analysis will likely include press releases that contain information that is less value relevant (*e.g.*, might not engender any analyst commentary or prompted the market to change its assessed value of the Company).[123]

91.    Over the Class Period+, I identify 15 news days and 104 no-news days. 26.7% of the news days (4 of 15) are associated with abnormal returns that are statistically significant at or below the 5% level, while 4.8% of no-news days (5 of 104) are associated with abnormal returns that are statistically significant at or below the 5% level.  Thus, news days are *over 5 times more likely* to be statistically significant (26.7% / 4.8%) and this difference is *statistically significant below the 2% level*.[124]

#### d)      News Days Based on Headlines Containing "BioMarin"

92.    For my third proxy of a "news" day, I use a more generalized method of identifying news; namely, media stories that contain "BioMarin" in the headline.  For this analysis, I begin with the stories I obtained from Factiva for **Appendix C**.  As detailed in

---

Class Period+ and the difference in the proportion of statistically significant days between news and no-news dates is *statistically significant below the 3% level* (22.2% compared to 5.0%).  Applying the root mean squared error estimated in the Post-Break Period to test significance levels of the abnormal returns estimated in the Pre-Break Period (*see* **Appendix F-2**), the difference is *statistically significant below the 1% level*.

[122] For example, "BioMarin to Host Second Quarter 2020 Financial Results Conference Call and Webcast on Tuesday, August 4 at 4:30pm ET," PR Newswire, July 21, 2020, 8:30 a.m.

[123] For example, "BioMarin Promotes Company Veteran, Brian R. Mueller, to Executive Vice President, CFO," PR Newswire, June 29, 2020, 4:16 p.m.

[124] Using Fisher's Exact Test.  Fisher's Exact Test is a statistical test used to determine if there are nonrandom associations between two categorical variables such as the categories discussed above.

Applying the root mean squared error estimated in the Post-Break Period to test significance levels of the abnormal returns estimated in the Pre-Break Period (*see* **Appendix F-2**), the difference is *statistically significant below the 1% level*.

footnote 97, these stories were based on a Factiva company search. I identified stories that met two conditions: (i) the text "BioMarin" was contained in the headline; and (ii) a timestamp for the news story was available, either directly from Factiva or within the headline. Based on the timestamp, I assigned the news day as follows. If the timestamp is after 4:00 p.m. on a trading day or the day is a non-trading day (*e.g.,* a holiday, Saturday or Sunday), the news day is considered the next trading day, otherwise the news day is considered as being the same trading day.[125] As discussed above, I note that this analysis will likely include media stories that contain information that is less value relevant (*e.g.*, might not engender any analyst commentary or prompt the market to change its assessed value of the Company).[126] It might also, include news that is stale and represents a repetition of previously released information.

93.    Over the Class Period+, I identify 44 news days and 75 no-news days. 15.9% of the news days (7 of 44) are associated with abnormal returns that are statistically significant at or below the 5% level, while 2.7% of the no-news days (2 of 75) are associated with abnormal returns that are statistically significant at or below the 5% level. Thus, news days are ***nearly 6 times more likely*** to be statistically significant (15.9% / 2.7%) – a difference that is *statistically significant below the 2% level*.[127]

94.    In sum, all three analyses comparing BioMarin's stock price response on news versus non-news days show that BioMarin stock reacts promptly to company-specific news.   These empirical results, along with the examinations above of stock price

---

[125]    For example, for the news issued on April 29, 2020 from Theflyonthewall.com with a headline of "16:03 EDT BioMarin reports Q1 EPS 44c, may not compare to consensus 5cReports Q1...", I assign a time stamp of 4:03 p.m, to this news article and consider the news day to be the following trading day, April 30, 2020.

[126]    For example, "08:34 EDT BioMarin names C. Greg Guyer, Ph.D., as Chief Technical Officer...," Theflyonthewall.com, April 21, 2020.

[127]    Using Fisher's Exact Test. Fisher's Exact Test is a statistical test used to determine if there are nonrandom associations between two categorical variables such as the categories discussed above.

Applying the root mean squared error estimated in the Post-Break Period to test significance levels of the abnormal returns estimated in the Pre-Break Period (*see* **Appendix F-2**), the difference also is *statistically significant below the 2% level*.

movements on news days identified by high analyst activity and press releases, allow us to reject the "null hypothesis" that, throughout the Class Period+, BioMarin stock behaved no differently on news days than on all other days.  This allows me to conclude that the dissemination of BioMarin-specific information and large price movements of BioMarin stock during the Class Period+ were related and cannot be attributed to random volatility, or to market or sector factors.  The empirical results, along with examination of price movements with flow of information identified by volume and analyst activity, and examination of autocorrelation, further provide strong support for the conclusion that BioMarin common stock traded in an efficient market throughout the Class Period+.

### 4.    *Cause and Effect Analysis Examining the Alleged Corrective Disclosure Date*

95.    Although not necessary to support my conclusions as to the efficiency of the market for BioMarin common stock, I have been asked by Counsel to also analyze whether BioMarin's stock price reacted to the alleged corrective disclosure in a way that would be expected of a stock that trades in an efficient market.  In **Appendix C** and **Appendix F-1**, I present empirical information related to the calculation of all the abnormal returns throughout the Class Period+, including the day when the Complaint alleges there were corrective disclosures within the Class Period+.  The Complaint alleges that there was a stock price decline associated with the corrective disclosure on August 19, 2020.[128]

96.    On August 19, 2020, BioMarin's stock price rapidly responded to the information released before the market open on August 19, 2020 by declining by a statistically significant amount of 35.28% after opening down 27.61%.[129]  This means the news was unexpected and material from a statistical perspective.  The volume on August 19, 2020 was 34,099,091 shares, which was the highest daily volume during the Class Period and over 22 times greater than the average daily volume of 1,542,328 shares for the Class Period.  This suggests that there was an open and well-developed market with

---

[128] Complaint ¶¶113-114.

[129]  From a closing price of $118.54 on August 18, 2020 to an opening price of $85.81 and a closing price of $76.72 on August 19, 2020.  The abnormal price decline was $41.65.

sufficient liquidity to absorb the trading demands of the many investors who were acting on their interpretations of the new information.  Finally, on August 20, 2020, BioMarin's stock price decreased by 2.43%, which is not statistically significant below the 5% level, thus demonstrating that the market reacted rapidly to the announcement made prior to the market open on August 19, 2020.  *See* **Appendix F-1**.

97.    Overall, there was a rapid price response to the news in the alleged corrective disclosure.  There was a negative abnormal return that is highly statistically significant (with a p-value below 1%, which denotes statistical significance below the 1% level).  Thus, I can say with 99% confidence that the price impact on August 19, 2020 from the disclosure on August 19, 2020 was not due to a random price movement or chance.

98.    Therefore, volume and price reactions for BioMarin common stock on August 19, 2020 are consistent with what an economist would expect when a security trades in an open, well-developed and efficient market.

D.  Conclusion Based on the Basket of Factors the Courts Evaluate

99.    My series of empirical analyses in this section demonstrate that the disclosure of BioMarin-specific news caused rapid and significant movements in BioMarin common stock prices and offer clear "empirical facts showing a cause and effect relationship between unexpected corporate events or financial releases and an immediate response in the stock price,"[130] and thus, strongly support the conclusion that the market for BioMarin common stock was efficient.  Moreover, using the empirical results for the evaluation of the seven operational factors in Section V, I have also presented strong support for my conclusion that BioMarin common stock traded in an efficient market throughout the Class Period.

100.  In summary, when examining the basket of factors that courts generally rely upon for class certification decisions, which are also consistent with the fundamental principles of economics and finance that academics rely upon to evaluate market

---

[130]  *Cammer*, 711 F. Supp. at 1287.

efficiency, the evidence strongly supports the conclusion that BioMarin common stock traded in an efficient market throughout the Class Period.

## VII.   ABILITY TO CALCULATE DAMAGES ON A CLASS-WIDE BASIS

101. As set forth in the Complaint, Plaintiff alleges that Defendants violated Sections 10(b) of the Exchange Act.[131]  As explained below, damages for these claims can be calculated on a class-wide basis using a common methodology.

### A.  Summary

102.  The calculation of class-wide damages for a violation of Section 10(b) of the Exchange Act is subject to a common and universally accepted methodology, which indeed is routinely applied and has become standard in federal securities litigation just like the BioMarin matter.  This class-wide damages methodology is generally referred to as the "out-of-pocket" ("OOP") method.  Using the OOP method, damages suffered by Class Members are measured based on the investors' "inflation losses."

103. To implement the OOP method, which is based on a relatively straightforward, standard, and commonly used formula, inputs are calculated.  In the OOP method, the inputs are the daily levels of artificial inflation in the prices for BioMarin common stock caused by Defendants' alleged misrepresentations and/or omissions.  Daily levels of artificial inflation are calculated as the difference between the actual prices paid on that day for BioMarin common stock and the true or "but-for" values of the security absent the alleged misrepresentations and omissions (*i.e.*, had the truth been disclosed the price would have been the true value).  Inflation losses are then calculated based on the inflation on the date the Class Member acquires their common stock less the inflation on the date the Class Member sells their common stock (or if unsold, based on zero inflation following the Class Period).

104.  This common methodology and the related inputs are applied on a class-wide basis.  In the end, the inputs or the daily levels of artificial inflation (*i.e.*, the artificial

---

[131]  Complaint, ¶¶20, 174-182.

inflation ribbon) along with the actual trading activity of Class Members are used to calculate individual damages in a mechanical and formulaic manner.[132]

B.  Description of the OOP Method

105.  The common damages methodology I propose is almost universally applied in federal securities litigation.  One can think of the OOP method as a straightforward, standard and commonly-used formula — for example, akin to the formula of the slope of a line taught in middle school algebra: namely $Y = a + bX$.  To solve this simple formula for Y, one uses information to estimate a and b, and then simply inputs X into the formula to solve for Y.  To calculate the inputs for the OOP method or formula, an expert often begins with the same type of event study I used above in Section VI to evaluate the price-related factors.  Using the results of the event study along with the disclosures of firm-specific information, the level of artificial inflation in the prices of BioMarin common stock caused by the Defendants' alleged misstatements and omissions can be calculated based on the abnormal price reaction to disclosures revealing these alleged misstatements and omissions.   From this, daily levels of inflation can be calculated by "back-casting" and adjusting the inflation measure for each day throughout the Class Period.  This methodology applies on a class-wide basis.  Finally, daily levels of inflation along with the actual trading activity of Class Members can be used to calculate individual damages in a mechanical fashion.

106.  The daily levels of artificial inflation or the inputs into the OOP formula are calculated and represented by what economists generally refer to as the "inflation ribbon." This ribbon represents an estimate of the daily level of artificial inflation in the prices of the BioMarin common stock caused by the Defendants' alleged misrepresentations and omissions, which are based on the price reactions to disclosures either related to or revealing the alleged misstatements and omissions.

---

[132]  In addition, the 90-day period following the end of the Class Period would also need to be examined.  Under the Private Securities Litigation Reform Act of 1995 ("PSLRA"), a plaintiff may not recover more than the difference between the purchase price and the mean trading price of the stock during the 90-day look-back period.  *See* 15 U.S.C. § 78u-4(e)(1).

107. The above-described *inputs* (*i.e.*, the inflation ribbon) will be common to all class members and applied class-wide. Thus, the OOP method does not involve any individualized issues.[133] In other words, no matter how the inflation ribbon is constructed, the techniques used to estimate the true price (and thus calculate artificial inflation) will be common to all putative class members and will be applied on a class-wide basis – *i.e.*, the construction of inflation ribbon is an issue common to all class members.[134]

108. Moreover, at the merits stage, when an expert identifies the level of artificial inflation in BioMarin common stock attributable to the specific misrepresentations and omissions ultimately established by Plaintiff, this "but-for" price does not depend on, nor does one need to consider, an individual investor's risk tolerance or expected returns. Rather it is common to all investors because it measures how the misrepresented information affected BioMarin's common stock price, which is of course the essence of fraud-on-the-market.

## VIII. CONCLUSIONS

109. Based on the foregoing, my conclusions are as follows:

(1)    Throughout the Class Period, BioMarin common stock traded in an efficient market.

(2)    The calculations of damages for violations of Section 10(b) of the Exchange Act (and SEC Rule 10b-5) are subject to a common methodology and may be computed on a class-wide basis.

---

[133] This is also consistent with the recent *Signet* Court's conclusion that: "[Defendant's expert's] contention that Plaintiff's methodology did not adequately isolate the impact … is simply a ***loss causation* argument in disguise**, because it tests the causal relationship between the alleged misstatements and the price decline. Such an argument 'goes beyond the *Rule 23* inquiry.'" *Signet* at *20 (emphasis added and in original, citations omitted).

[134] *See*, for example, Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert, (Wiley, 5th ed. 2012), 24.11-24.14.

- 48 -

I declare under penalty of perjury that the foregoing is true and correct.

*RESPECTFULLY SUBMITTED THIS 17th DAY OF OCTOBER 2022*

_____

Michael L. Hartzmark, Ph.D.

**Exhibit I**

**Weekly Trading Volume and Turnover of BioMarin Pharmaceutical, Inc. Common Stock During the Class Period**

*"Turnover measured by average weekly trading of 2% or more of the outstanding shares would justify a strong presumption that the market for the security is an efficient one; 1% would justify a substantial presumption." [Cammer v. Bloom, 711 F. Supp. 1264 (D.N.J. 1989) at 1293.]*

| | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
|---|---|---|---|---|
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Including All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 232,124,590 | 232,124,590 | | |
| Average | 1,902,661 | 9,284,984 | 180,836,485 | 5.1% |
| | | | | |
| Minimum | 637,200 | 4,649,908 | | 2.6% |
| Median | 1,417,517 | 7,553,806 | | 4.2% |
| Maximum | 34,099,091 | 49,130,661 | | 27.1% |
| | | | | |
| **Summary Statistics of Trading Volume and Turnover** | | | | |
| **Excluding All Days in the First and Last Weeks of the Class Period** | | | | |
| Total | 174,082,541 | 174,082,541 | | |
| Average | 1,554,308 | 7,568,806 | 180,847,654 | 4.2% |
| | | | | |
| Minimum | 642,581 | 4,649,908 | | 2.6% |
| Median | 1,378,225 | 6,697,730 | | 3.7% |
| Maximum | 4,600,867 | 11,902,121 | | 6.6% |

**Notes:**

*See* Appendix G for daily and weekly statistics.

Total traded volume over the Class Period was 181,994,683 shares with average daily volume of 1,542,328 shares.

**Exhibit II-A**

**Numbers of Analyst Reports Issued for BioMarin Pharmaceutical Inc. During the Class Period+**

**Class Period+: March 3, 2020 - August 19, 2020**

| No. | Analyst | Number of Reports |
|---|---|---|
| 1 | Acquisdata | 2 |
| 2 | Barclays | 10 |
| 3 | BMO Capital Markets | 7 |
| 4 | BuySellSignals Research | 5 |
| 5 | Canaccord Genuity | 7 |
| 6 | Cantor Fitzgerald | 9 |
| 7 | CFRA Equity Research | 12 |
| 8 | Clarivate Analytics | 4 |
| 9 | Corporate Watchdog Reports | 3 |
| 10 | Cowen and Company | 6 |
| 11 | Credit Suisse | 10 |
| 12 | EVERCORE ISI | 10 |
| 13 | GlobalData | 2 |
| 14 | Guggenheim Securities LLC | 5 |
| 15 | Infinata | 1 |
| 16 | JPMorgan | 9 |
| 17 | Jefferies | 8 |
| 18 | Jefferson Research & Management | 20 |
| 19 | Marktfeld | 8 |
| 20 | Morgan Stanley | 7 |
| 21 | Morningstar, Inc. | 13 |
| 22 | Oppenheimer & Co. Inc. | 3 |
| 23 | Piper Sandler Companies | 4 |
| 24 | PriceTarget Research | 2 |
| 25 | RBC Capital Markets | 11 |
| 26 | S&P Global Compustat | 6 |
| 27 | Sadif Analytics Prime | 7 |
| 28 | SVB Leerink | 5 |
| 29 | Trucost Plc | 2 |
| 30 | Truist Securities (SunTrust) | 12 |
| 31 | Validea | 1 |
| 32 | ValuEngine, Inc | 2 |
| 33 | Vermilion Technical Research | 5 |
| 34 | Wedbush Securities Inc. | 8 |
| 35 | William Blair & Company | 5 |
| 36 | Wolfe Research | 11 |
| 37 | Wright Reports | 1 |
| 38 | Zacks Equity Research | 11 |
| | **Total** | **254** |

**Note:**

For analysts available on Thomson EIKON, I count reports only from Thomson EIKON; otherwise, if an analyst's reports are only available on Capital IQ, I count reports available from Capital IQ.

**Exhibit II-B**
**Weekly Analyst Coverage of BioMarin Pharmaceutical, Inc.**

| [1] | [2] | [3] |
| --- | --- | --- |
| Date | Bloomberg Total Analyst Recommendations | Number of Analysts in Refinitiv I/B/E/S Consensus |
| Average | 26 | 21 |
| Minimum | 25 | 17 |
| Median | 26 | 20 |
| Maximum | 26 | 24 |

**Note:**

*See* Appendix H for weekly statistics.

**Exhibit II-C**
**Conference Calls**
**Class Period+: March 3, 2020 - August 19, 2020**

| [1]<br>Analyst/Investor | [2]<br>4/29/2020 | [3]<br>8/4/2020 |
|---|---|---|
| Bank of America | x | x |
| Barclays | x | |
| Bernstein | x | |
| Cantor Fitzgerald | x | |
| Citigroup | x | |
| Cowen & Company | x | x |
| Credit Suisse | | x |
| Evercore ISI | x | x |
| Goldman Sachs | x | x |
| JPMorgan | x | x |
| Morgan Stanley | x | x |
| Piper Sandler | x | x |
| RBC | x | |
| Stifel | x | |
| SunTrust | x | x |
| SVB Leerink | | x |
| William Blair | x | |
| Wolfe Research | x | x |

**Notes:**

[1]   Analyst/Investor identified as asking a question during a conference call.

[2]   "Q1 2020 Earnings Call," Bloomberg Transcripts, April 29, 2020.

[3]   "Q2 2020 Earnings Call," Bloomberg Transcripts, August 4, 2020.

**Exhibit II-D**
**Investor Conferences**
**Class Period+: March 3, 2020 - August 19, 2020**

|  | Date | Analyst Firms / Conference Names |
|---|---|---|
| [1] | 3/3/2020 | Cowen |
| [2] | 3/27/2020 | Truist Securities (Suntrust) |
| [3] | 4/6/2020 | Stifel |
| [4] | 4/9/2020 | Cantor Fitzgerald |
| [5] | 5/6/2020 | Truist Securities (Suntrust) |
| [6] | 5/14/2020 | Bank of America |
| [7] | 5/19/2020 | RBC |
| [8] | 5/26/2020 | Third Bridge |
| [9] | 6/4/2020 | Jefferies |
| [10] | 6/8/2020 | Third Bridge |
| [11] | 6/9/2020 | Goldman Sachs |
| [12] | 6/24/2020 | Bank of America |
| [13] | 7/15/2020 | Third Bridge |
| [14] | 8/11/2020 | Wedbush |
| [15] | 8/13/2020 | Canaccord Genuity |
| [16] | 8/14/2020 | Cantor Fitzgerald |

**Notes:**

[1]  "Cowen Annual Health Care Conference," Bloomberg EVTS, March 3, 2020.

[2]  "Truist Securities:  BioMarin Pharmaceutical Inc. (BMRN) - Conference Call," Bloomberg EVTS, March 27, 2020.

[3]  "Stifel: Paul Matteis Hosts: Virtual Fireside with BioMarin Pharmaceuticals (BMRN) Management," Bloomberg EVTS, April 6, 2020.

[4]  "Cantor: Alethia Young and Ellie Merle - Biotechnology," Bloomberg EVTS, April 9, 2020.

[5]  "Truist Securities: BioMarin Pharmaceutical Inc. (BMRN) - Virtual Meeting Series," Bloomberg EVTS, May 6, 2020.

[6]  "Bank of America Securities 2020 Virtual Health Care Conference," Bloomberg EVTS, May 14, 2020.

[7]  "RBC Capital Markets Global Healthcare Conference," Bloomberg EVTS, May 19, 2020.

[8]  "Third Bridge: BioMarin – Commercial Drug Portfolio & Pipeline," Bloomberg EVTS, May 26, 2020.

[9]  "Jefferies Virtual Global Healthcare Conference," Bloomberg EVTS, June 4, 2020.

[10]  "Third Bridge: Gene Therapy – Huntington's Disease & Parkinson's," Bloomberg EVTS, June 8, 2020.

[11]  "Goldman Sachs Virtual 41st Annual Global Healthcare Conference," Bloomberg EVTS, June 9, 2020.

[12]  "BofA Securities 2020 Napa Biopharma  Virtual  Conference," Bloomberg EVTS, June 24, 2020.

[13]  "Third Bridge: Gene Therapy in Haemophilia A – Potential Concerns After BioMarin Four-year Data," Bloomberg EVTS, July 15, 2020.

[14]  "Wedbush PacGrow Healthcare Virtual Conference," Bloomberg EVTS, August 11, 2020.

[15]  "Canaccord Genuity 40th Virtual Annual Growth Conference," Bloomberg EVTS, August 13, 2020.

[16]  "Cantor: Alethia Young & Ellie Merle - Biotechnology," Bloomberg EVTS, August 14, 2020.

**Exhibit III**

**Number of Nasdaq Market Maker Count for BioMarin
Pharmaceutical, Inc. Common Stock**

|  | Number of Nasdaq Market Maker |
|---|---|
| Average | 58 |
| Minimum | 57 |
| Median | 58 |
| Maximum | 58 |

**Note:**

*See*  Appendix I for daily statistics.

**Exhibit IV**
**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 1 | 1776 Wealth LLC | 42 | Ancora Advisors LLC |
| 2 | 1832 Asset Management L.P. | 43 | Andbank Wealth Management SGIIC S.A.U., Asset Management Arm |
| 3 | AB Trust & Investment Services Group | 44 | Anima SGR S.p.A. |
| 4 | ABN AMRO Investment Solutions | 45 | Antecedo Asset Management GmbH |
| 5 | abrdn plc (LSE:ABDN) | 46 | AP Fonden 2 |
| 6 | Acadian Asset Management LLC | 47 | AP Fonden 4 |
| 7 | Achmea Investment Management B.V. | 48 | AP Fonden 7 |
| 8 | AcomeA Sgr | 49 | Aperio Group, LLC |
| 9 | Adage Capital Management, L.P. | 50 | Apo Asset Management GmbH |
| 10 | Advance Asset Management Limited | 51 | Appleton Partners, Inc. |
| 11 | Advent Capital Management, LLC | 52 | AQR Arbitrage, LLC |
| 12 | AdvisorNet Wealth Management | 53 | AQR Capital Management, LLC |
| 13 | Advisors Asset Management, Inc. | 54 | Arbor Point Advisors, LLC |
| 14 | Advisory Research, Inc. | 55 | Arctic Asset Management AS |
| 15 | Advisory Services Network, LLC | 56 | Arden Trust Company |
| 16 | Aequim Alternative Investments LP | 57 | Ardsley Advisory Partners LP |
| 17 | Agincourt Capital Management LLC | 58 | Argent Trust Company |
| 18 | AHL Partners LLP | 59 | Aristotle Atlantic Partners, LLC |
| 19 | AIA Investment Management Private Limited | 60 | Arizona State Retirement System |
| 20 | AIGEN Investment Management, LP | 61 | Arkadios Wealth Advisors LLC |
| 21 | Alaska Permanent Fund | 62 | Arlington Partners, LLC |
| 22 | Alaska Retirement Management Board | 63 | Assenagon Asset Management S.A. |
| 23 | Alean (Capital) AG | 64 | Asset Dedication, LLC |
| 24 | AllianceBernstein L.P. | 65 | Asset Management One Co., Ltd. |
| 25 | Allianz Asset Management AG | 66 | AssetMark, Inc. |
| 26 | Allspring Global Investments, LLC | 67 | Asymmetry Capital Management, L.P. |
| 27 | Allstate Investments, LLC | 68 | Athanor Capital, LP |
| 28 | Allworth Financial, L.P. | 69 | Atlantic House Fund Management Llp |
| 29 | AlphaCentric Advisors LLC | 70 | Atria Investments LLC |
| 30 | AlphaCrest Capital Management LLC | 71 | Avalon Advisors, LLC |
| 31 | ALPS Advisors, Inc. | 72 | Avidity Partners Management, L.P. |
| 32 | Altfest L J & Co Inc, Asset Management Arm | 73 | Aviva Investors Global Services Limited |
| 33 | Altshuler Shaham Ltd. | 74 | Avoro Capital Advisors LLC |
| 34 | Alyeska Investment Group, L.P. | 75 | AXA Investment Managers S.A. |
| 35 | American Century Investment Management Inc | 76 | Azzad Asset Management, Inc. |
| 36 | American National Group, Inc., Asset Management Arm | 77 | B&T Capital Management, Incorporated |
| 37 | American National Registered Investment Advisor, Inc. | 78 | Bailard, Inc. |
| 38 | Ameritas Investment Partners, Inc. | 79 | Baker Bros. Advisors LP |
| 39 | AMF Fonder AB | 80 | Balentine, LLC |
| 40 | AMP Capital Investors Limited | 81 | Baloise Fund Invest Advico |
| 41 | Amundi Asset Management | 82 | Balyasny Asset Management L.P. |

**Exhibit IV**
**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 83 | Bank J. Safra Sarasin AG | 124 | California Public Employees' Retirement System |
| 84 | Bank Julius Bär & Co Ltd., Asset Management Arm | 125 | California State Teachers' Retirement System |
| 85 | Bank of America Corporation, Asset Management Arm | 126 | Calton & Associates, Inc., Asset Management Arm |
| 86 | Bank Of Oklahoma, N.A., Asset Management Arm | 127 | Cambridge Investment Research Advisors, Inc. |
| 87 | Barclays Bank PLC,  Securities Investments | 128 | Camden Capital, LLC |
| 88 | Barclays PLC Private Banking & Investment Banking Investment | 129 | Canada Pension Plan Investment Board |
| 89 | Bardin Hill Investment Partners LP | 130 | Canadian Imperial Bank of Commerce, Asset Management Arm |
| 90 | BayernInvest Kapitalverwaltungsgesellschaft mbH | 131 | Candriam Luxembourg S.A. |
| 91 | BB&T Trust | 132 | Capfi Delen Asset Management NV |
| 92 | BBVA Asset Management, S.A., S.G.I.I.C. | 133 | CapFinancial Partners, LLC, Asset Management Arm |
| 93 | BCV Asset Management | 134 | Capital Investment Trust Corporation |
| 94 | BDO Wealth Advisors, LLC | 135 | Capital Research and Management Company |
| 95 | Bellevue Asset Management AG | 136 | Capstone Investment Advisors, LLC |
| 96 | Belpointe Asset Management LLC | 137 | Caption Management, LLC |
| 97 | Benjamin Edwards, Inc, Asset Management Arm | 138 | Carrera Asset Management Co., Ltd |
| 98 | Berman Capital Advisors, LLC | 139 | Carson Wealth Management Group |
| 99 | Bessemer Investment Management LLC | 140 | CastleArk Management LLC |
| 100 | BFS Wealth Management, LLC | 141 | Cavanal Hill Investment Management, Inc. |
| 101 | BG Fund Management Luxembourg S.A. | 142 | CBIZ Investment Advisory Services, LLC |
| 102 | Bi Asset Management FondsmÆGlerselskab A/S | 143 | CCM Partners, LP |
| 103 | BlackRock, Inc. (NYSE:BLK) | 144 | Central Trust Company |
| 104 | BlueCrest Capital Management Limited | 145 | Cetera Financial Holdings, Inc., Asset Management Arm |
| 105 | BMO Asset Management Corp. | 146 | CFM Wealth Partners LLC |
| 106 | BNP Paribas Securities Corp, Asset Management Arm | 147 | Charles Schwab Investment Management, Inc. |
| 107 | BNPP Asset Management France | 148 | CI Global Asset Management |
| 108 | BNPP Asset Management Holding | 149 | CIBC Asset Management Inc. |
| 109 | BNY Mellon Asset Management | 150 | CIBC Private Wealth Advisors, Inc. |
| 110 | BOCI - Prudential Asset Management Limited | 151 | CIBC World Markets Corp., Brokerage and Security Investments |
| 111 | Bogle Investment Management, L.P. | 152 | CIGNA Investments, Inc. |
| 112 | Boothbay Fund Management, LLC | 153 | Citadel Advisors LLC |
| 113 | Boston Partners Global Investors, Inc. | 154 | Citigroup Inc.,Banking and Securities Investments |
| 114 | BP Investment Management Limited | 155 | City National Rochdale, LLC |
| 115 | Brandes Investment Partners, LP | 156 | CKW Financial Group, LLC, Asset Management Arm |
| 116 | Brinker Capital Holdings, Inc. | 157 | Claraphi Advisory Network, LLC, Asset Management Arm |
| 117 | British Columbia Investment Management Corporation | 158 | Clarfeld Financial Advisors, Inc. |
| 118 | BrokerCreditService Ltd., Asset Management Arm | 159 | ClariVest Asset Management LLC |
| 119 | Bruno Walter Finance SA | 160 | ClearArc Capital, Inc. |
| 120 | C Worldwide Asset Management FondsmÆGlerselskab A/S | 161 | ClearBridge Investments, LLC |
| 121 | Cable Hill Partners, LLC | 162 | CMH Wealth Management, LLC |
| 122 | Caisse de dépôt et placement du Québec | 163 | CNB Bank, Asset Management Arm |
| 123 | Calamos Asset Management, Inc. | 164 | Columbia Management Investment Advisers, LLC |

**Exhibit IV**

**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 165 | Comerica Bank, Banking Investments | 206 | DNB Asset Management AS |
| 166 | Comerica Securities Inc, Asset Management Arm | 207 | Dodge & Cox |
| 167 | Comgest S.A. | 208 | Domini Impact Investments LLC |
| 168 | Commerce Investment Advisors, Inc. | 209 | DuPont Capital Management Corporation |
| 169 | Commerzbank AG, Asset Management Arm | 210 | Duquesne Family Office LLC |
| 170 | Connor, Clark & Lunn Investment Management Ltd. | 211 | E Fund Management Co., Ltd. |
| 171 | Consulting Group Advisory Services LLC | 212 | E*TRADE Asset Management, Inc. |
| 172 | Copernicus Capital Management | 213 | E. ÖHman J:Or Fonder Ab |
| 173 | Corient Capital Partners, LLC | 214 | Eagle Asset Management, Inc. |
| 174 | Counsel Portfolio Services Inc. | 215 | EARNEST Partners, LLC |
| 175 | Covenant Partners, LLC | 216 | Eaton Vance Management |
| 176 | Covington Capital Management | 217 | Edgewood Management LLC |
| 177 | CQS Investment Management Limited | 218 | EFG Asset Management (Americas) Corp. |
| 178 | Creative Financial Designs Inc, Asset Management Arm | 219 | Ellevest, Inc. |
| 179 | Creative Planning, LLC | 220 | Ellington Management Group, L.L.C. |
| 180 | Credit Suisse Asset Management (Switzerland) | 221 | Ellipsis Asset Management |
| 181 | Credit Suisse, Investment Banking and Securities Investments | 222 | Employees Retirement System of Texas |
| 182 | CSat Investment Advisory, L.P. | 223 | Endurant Capital Management LP |
| 183 | Cutler Group LP, Asset Management Arm | 224 | Engrave Wealth Partners, LLC |
| 184 | CVA Family Office, LLC | 225 | Enterprise Bank & Trust., Asset Management Arm |
| 185 | D. E. Shaw & Co., L.P. | 226 | Envestnet Asset Management, Inc. |
| 186 | D.B. Root & Company, Inc. | 227 | Eqis Capital Management Inc. |
| 187 | Dacheng Fund Management Company Limited | 228 | Equinor Asset Management ASA |
| 188 | Daiwa Asset Management Co. Ltd. | 229 | Erste Asset Management GmbH |
| 189 | Danske Bank A/S, Asset Management Arm | 230 | Essex Investment Management Company, LLC |
| 190 | Danske Capital AS | 231 | ETFS Management (AUS) Limited |
| 191 | Danske Invest Management A/S | 232 | EULAV Asset Management |
| 192 | Davenport Asset Management | 233 | Eurizon Capital S.A. |
| 193 | Davidson Investment Advisors, Inc. | 234 | Eurizon Capital SGR S.p.A. |
| 194 | DBX Advisors LLC | 235 | Evli Fund Management Company Ltd. |
| 195 | DC Investments Management, LLC | 236 | Evoke Wealth, LLC |
| 196 | Deepcurrents Investment Group LLC | 237 | Evolution Wealth Advisors, LLC |
| 197 | Degroof Petercam Asset Management | 238 | Exchange Traded Concepts, LLC |
| 198 | Deka Investment GmbH | 239 | ExodusPoint Capital Management, LP |
| 199 | Desjardins Global Asset Management Inc. | 240 | Fairfield, Bush & Co. |
| 200 | Deutsche Asset & Wealth Management | 241 | FDx Advisors, Inc. |
| 201 | Deutsche Bank Aktiengesellschaft, London | 242 | Federated Hermes, Inc. (NYSE:FHI) |
| 202 | Diametric Capital, LP | 243 | Fidelity International Ltd |
| 203 | Diem Client Partner AG | 244 | Fiduciary Trust Company International |
| 204 | Dimensional Fund Advisors LP | 245 | Fieldpoint Private Advisors, Inc. |
| 205 | DLD Asset Management, LP | 246 | Fiera Capital Corporation (TSX:FSZ) |

**Exhibit IV**
**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 247 | Financial Gravity Wealth, Inc. | 288 | Good Hill Partners, LP |
| 248 | Financiere De L'Arc | 289 | Gotham Asset Management, LLC |
| 249 | Finex Investment Management Llp | 290 | Gradient Investments, LLC |
| 250 | First Allied Advisory Services, Inc. | 291 | Grandfield & Dodd, LLC |
| 251 | First Horizon National Corp.,Asset Management Arm | 292 | Great Lakes Advisors, LLC |
| 252 | First Light Asset Management, LLC | 293 | Green Arrow Capital SGR S.p.A. |
| 253 | First Mercantile Trust Company, Asset Management Arm | 294 | Griffin Asset Management, LLC |
| 254 | First Republic Investment Management, Inc. | 295 | Groupama Asset Management |
| 255 | First Sentier Investors (Australia) IM Ltd | 296 | Guggenheim Partners, LLC |
| 256 | First Trust Advisors LP | 297 | GuideStone Capital Management, LLC |
| 257 | Flagship Harbor Advisors, LLC | 298 | Guild Investment Management, Inc. |
| 258 | Florida State Board of Administration | 299 | Gulf International Bank (UK) Limited |
| 259 | FMR LLC | 300 | Guotai Asset Management Co., Ltd. |
| 260 | Fonds de Réserve pour les Retraites | 301 | GWL Investment Management Ltd. |
| 261 | Foord Asset Management (Guernsey) Limited | 302 | Hancock Whitney Bank, Asset Management Arm |
| 262 | Fora Capital, LLC | 303 | Handelsbanken Asset Management |
| 263 | Första AP-fonden | 304 | Hanson & Doremus Investment Management, Inc. |
| 264 | Foundry Partners, LLC | 305 | Harbor Investment Advisory, LLC |
| 265 | Franklin Resources, Inc. (NYSE:BEN) | 306 | Harvest Fund Management Co., Ltd. |
| 266 | Fred Alger Management, LLC | 307 | Harwood Advisory Group, LLC |
| 267 | Freestone Capital Management, LLC | 308 | Hauck & AufhÄUser Fund Services S.A. |
| 268 | Friess Associates, LLC | 309 | HBM Partners Ltd. |
| 269 | Frontier Capital Management Co LLC | 310 | HC Capital Solutions |
| 270 | Frost Investment Advisors, LLC | 311 | Heritage Trust Company, Asset Management Arm |
| 271 | FSC Securities Corporation, Asset Management Arm | 312 | Highland Capital Management, L.P. |
| 272 | Fulton Financial Advisors, N.A. | 313 | HighMark Capital Management, Inc. |
| 273 | GAM Holding AG (SWX:GAM) | 314 | Highmark Wealth Management LLC |
| 274 | GAMCO Investors, Inc. (NYSE:GBL) | 315 | HighTower Advisors, LLC |
| 275 | Gateway Investment Advisers, LLC | 316 | HighVista Strategies LLC |
| 276 | GE Asset Management Incorporated | 317 | Hitachi Investment Management, Ltd. |
| 277 | Gemmer Asset Management LLC | 318 | Hoover Financial Advisors, Inc. |
| 278 | Geneva Partners LLC | 319 | Howard Capital Management, Inc. |
| 279 | Geode Capital Management, LLC | 320 | Howe and Rusling, Inc. |
| 280 | GF Fund Management Co., Ltd. | 321 | HSBC Global Asset Management (UK) Limited |
| 281 | Glassman Wealth Services, LLC | 322 | Hua An Fund Management Co., Ltd. |
| 282 | GLG Partners, Inc. | 323 | Hudson Bay Capital Management LP |
| 283 | Global Retirement Partners, LLC | 324 | IBM Retirement Fund |
| 284 | Global Trust Asset Management, LLC | 325 | ID-Sparinvest, Filial af Sparinvest S.A., Luxembourg |
| 285 | GO ETF Solutions LLP | 326 | IFAG Institutionelle Fondsleitung AG |
| 286 | Goldman Sachs Asset Management, L.P. | 327 | IFM Investors Pty Ltd |
| 287 | Goldman Sachs Group, Investment Banking and Securities Investments | 328 | Independent Advisor Alliance, LLC |

**Exhibit IV**
**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 329 | Independent Financial Partners | 370 | L&S Advisors, Inc. |
| 330 | Industrial Alliance Investment Management Inc. | 371 | L2 Asset Management, Llc |
| 331 | Innovator Management LLC | 372 | LA Banque Postale Asset Management |
| 332 | Inspire Investing, LLC | 373 | La Francaise Inflection Point |
| 333 | Institutional And Family Asset Management, LLC | 374 | Lake Point Wealth Management, LLC |
| 334 | Integral Health Asset Management, LLC | 375 | Länsförsäkringar Fondförvaltning Aktiebolag |
| 335 | Invesco Capital Management LLC | 376 | Lazard Asset Management LLC |
| 336 | Invesco Ltd. (NYSE:IVZ) | 377 | Legal & General Investment Management Limited |
| 337 | Investacorp Advisory Services Inc. | 378 | Legg Mason, Inc. |
| 338 | Investeringsforeningen SEBinvest | 379 | Lenox Wealth Advisors, Inc. |
| 339 | Investicni Spolecnost Ceske Sporitelny, A.S. | 380 | Liberty Wealth Management, LLC |
| 340 | Iridian Asset Management LLC | 381 | Lincoln Investment Advisors Corporation |
| 341 | Ironsides Asset Advisors, LLC | 382 | Lindbrook Capital, LLC |
| 342 | J. Goldman & Co., L.P. | 383 | Lion Street Advisors, LLC |
| 343 | J. Lamarck SIM S.p.A. | 384 | Livforsakringsaktiebolaget Skandia AB, Asset Management Arm |
| 344 | J.P. Morgan Asset Management, Inc. | 385 | LLB Asset Management AG |
| 345 | Jackson Square Capital LLC | 386 | LocalTapiola Asset Management Ltd |
| 346 | Jane Street Group, LLC, Asset Management Arm | 387 | Lockwood Advisors, Inc. |
| 347 | Janiczek Wealth Management, LLC | 388 | Lombard Odier Darier Hentsch & Cie Asset Management |
| 348 | Janney Montgomery Scott LLC, Asset Management Arm | 389 | Loomis, Sayles & Company, L.P. |
| 349 | Janus Henderson Group plc (NYSE:JHG) | 390 | Lord, Abbett & Co. LLC |
| 350 | Jefferies Group LLC, Asset Management Arm | 391 | Los Angeles Capital Management LLC |
| 351 | Jennison Associates LLC | 392 | LPL Financial Corporation, Asset Management Arm |
| 352 | JGP Global Gestão de Recursos Ltda. | 393 | LS Investment Advisors, LLC |
| 353 | Jnba Financial Advisors, Asset Management Arm | 394 | Lyxor Asset Management SA |
| 354 | JPMorgan Chase & Co, Brokerage and Securities Investments | 395 | Lyxor International Asset Management S.A. |
| 355 | JPMorgan Chase & Co, Private Banking and Investment Banking Investments | 396 | M&G Investment Management Limited |
| 356 | Jupiter Investment Management Limited | 397 | M&T Bank Corp, Asset Management Arm |
| 357 | Jyske Bank A/S, Asset Management Arm | 398 | MacKay Shields LLC |
| 358 | K2 Advisors, L.L.C. | 399 | Mackenzie Financial Corporation |
| 359 | Kayne Anderson Rudnick Investment Management, LLC | 400 | Macquarie Investment Management Business Trust |
| 360 | KBC Asset Management NV | 401 | Macquarie Investment Management Limited |
| 361 | Keybank National Association, Asset Management Arm | 402 | MainStreet Investment Advisors, LLC |
| 362 | Kinneret Advisory, LLC | 403 | Managed Account Advisors LLC |
| 363 | Kistler-Tiffany Advisors, LLC | 404 | Manning & Napier Advisors, LLC |
| 364 | KLP Kapitalforvaltning AS | 405 | Manulife Asset Management |
| 365 | Kms Financial Services, Inc, Asset Management Arm | 406 | Mariner, LLC |
| 366 | Kore Private Wealth, LLC | 407 | Marshall Wace LLP |
| 367 | Korea Investment Corporation | 408 | Martingale Asset Management, L.P. |
| 368 | Kornitzer Capital Management, Inc. | 409 | MayTech Global Investments, LLC |
| 369 | Kutxabank Gestion, SGIIC , S.A. | 410 | Mbe Wealth Management, LLC |

**Exhibit IV**

**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 411 | McKinley Capital Management, LLC | 452 | NewEdge Advisors, LLC |
| 412 | Medical Strategy GmbH, Asset Management Arm | 453 | Newfleet Asset Management LLC |
| 413 | Meeder Asset Management, Inc | 454 | Nicholas Investment Partners, L.P. |
| 414 | Meiji Yasuda Life Insurance Co., Asset Management Arm | 455 | Nikko Asset Management Co., Ltd. |
| 415 | Menard Financial Group, LLC | 456 | Nippon Life Global Investors Americas, Inc. |
| 416 | Mercer Global Advisors Inc. | 457 | NISA Investment Advisors, LLC |
| 417 | Mercer Investments LLC | 458 | Nissay Asset Management Corporation |
| 418 | Merrill Lynch & Co. Inc., Banking Investments | 459 | NN Investment Partners International Holdings B.V. |
| 419 | MetLife Investment Management, LLC | 460 | Nomura Asset Management Co., Ltd. |
| 420 | Mid Atlantic Financial Management, Inc. | 461 | Nomura Asset Management Taiwan Limited |
| 421 | Millennium Management LLC | 462 | Nomura Holdings Inc, Securities & Investment Arm |
| 422 | Mirae Asset Global Investments Co., Ltd | 463 | Nordea Investment Management AB |
| 423 | Mitsubishi UFJ Kokusai Asset Management Co., Ltd. | 464 | Norges Bank Investment Management |
| 424 | Mitsubishi UFJ Trust and Banking Corporation, Asset Management Arm | 465 | Norris, Perné & French LLP |
| 425 | Mml Investors Services, Llc, Brokerage Investments | 466 | North Star Investment Management Corporation |
| 426 | Moisand Fitzgerald Tamayo, LLC | 467 | Northern Trust Global Investments |
| 427 | Momentum Global Investment Management Limited | 468 | Northwestern Mutual Wealth Management Company |
| 428 | Moody National Bank, Trust Division | 469 | Numeric Investors LLC |
| 429 | Morgan Stanley Investment Management Inc. | 470 | Nuveen Investments, Inc. |
| 430 | Morgan Stanley, Investment Banking and Brokerage Investments | 471 | NuWave Investment Management, LLC |
| 431 | Morningstar Investment Management LLC | 472 | Nykredit Asset Management A/S |
| 432 | Morningstar Investment Services, Inc. | 473 | Ohio National Investments, Inc. |
| 433 | Motilal Oswal Asset Management Company Limited | 474 | Ohio Public Employees Retirement System |
| 434 | Motley Fool Asset Management, LLC | 475 | Omnistar Financial Group, Inc. |
| 435 | Motley Fool Wealth Management, LLC | 476 | OP Varainhoito Oy |
| 436 | MultiConcept Fund Management S.A. | 477 | Operadora Actinver, Sociedad Anónima de Capital Variable, Sociedad Operadora de Fondos |
| 437 | N.F.U. Mutual Unit Managers Limited | 478 | Oppenheimer Asset Management Inc. |
| 438 | Nan Fung Trinity (HK) Limited | 479 | OrbiMed Advisors LLC |
| 439 | Natcan Investment Management Inc. | 480 | Oregon Public Employees Retirement System |
| 440 | National Asset Management, Inc. | 481 | Orion Portfolio Solutions Llc , Asset Management Arm |
| 441 | National Bank Investments Inc. | 482 | O'Shaughnessy Asset Management, LLC |
| 442 | National Pension Service | 483 | Ossiam |
| 443 | Nationwide Fund Advisors | 484 | P. J. Schmidt Investment Management, Inc. |
| 444 | Natixis Advisors, LLC | 485 | Pacer Advisors, Inc. |
| 445 | Natixis Investment Managers International | 486 | Pacific Life Fund Advisors LLC |
| 446 | Natixis, Investment Banking and Corporate Banking Investments | 487 | Palo Alto Investors LP |
| 447 | Neo Ivy Capital Management LLC | 488 | Paloma Partners Management Company |
| 448 | Neuberger Berman BD LLC | 489 | PanAgora Asset Management, Inc. |
| 449 | New Jersey Division of Investment | 490 | Parallax Volatility Advisers, L.P. |
| 450 | New York Life Investment Management LLC | 491 | Parallel Advisors, LLC |
| 451 | New York State Common Retirement Fund | 492 | Park Avenue Securities LLC, Asset Management Arm |

**Exhibit IV**
**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 493 | Parkside Financial Bank & Trust, Asset Management Arm | 534 | Quercus TFI S.A. (WSE:QRS) |
| 494 | Parnassus Investments, LLC | 535 | Quilter Cheviot Limited |
| 495 | Pathstone Family Office, LLC | 536 | QVT Financial LP |
| 496 | Patriot Financial Group | 537 | Qwest Investment Fund Management Ltd |
| 497 | PEAK6 Investments, L.P. | 538 | Rafferty Asset Management, LLC |
| 498 | Pearl River Capital, LLC | 539 | Raiffeisen Kapitalanlage-Gesellschaft m.b.H. |
| 499 | Pegasus Asset Management, Inc. | 540 | Railpen Investments |
| 500 | Perinvest (UK) Ltd | 541 | Rational Advisors, Inc. |
| 501 | PFM Health Sciences, LP | 542 | Raymond James Financial Inc., Asset Management Arm |
| 502 | PGIM, Inc. | 543 | Raymond James Financial Services Advisors, Inc. |
| 503 | PHARUS Management SA | 544 | Raymond James Trust Company, Asset Management Arm |
| 504 | Pictet Asset Management Limited | 545 | RBC Dominion Securities Inc., Asset Management Arm |
| 505 | Piedmont Investment Advisors, Inc. | 546 | RBC Global Asset Management Inc. |
| 506 | Pitcairn Financial Group Inc. | 547 | Redpoint Investment Management Pty Ltd |
| 507 | PMG Fonds Management AG | 548 | Regions Investment Management, Inc. |
| 508 | PNC Financial Services Group Inc., Banking Investments | 549 | Reilly Financial Advisors, LLC |
| 509 | Point72 Asset Management, L.P. | 550 | Renaissance Technologies LLC |
| 510 | PointState Capital LP | 551 | Renta 4 Gestora SGIIC S.A. |
| 511 | Polar Capital Holdings plc (AIM:POLR) | 552 | Resona Asset Management Co., Ltd. |
| 512 | Prelude Capital Management, LLC | 553 | Reynolds Capital Management |
| 513 | Prestige Wealth Management Group, LLC | 554 | Rhenman & Partners Asset Management AB |
| 514 | PRIMECAP Management Company | 555 | Rhumbline Advisers Ltd Partnership |
| 515 | Principal Global Investors, LLC | 556 | Rice Hall James & Associates, LLC |
| 516 | Private Advisor Group, LLC | 557 | Riedweg & Hrovat AG |
| 517 | Private Capital Group, LLC | 558 | RMB Capital Management, LLC |
| 518 | Private Ocean, LLC | 559 | RMR Wealth Builders, Inc. |
| 519 | Procyon Private Wealth Partners, Llc | 560 | RobecoSAM AG |
| 520 | ProEquities, Inc., Asset Management Arm | 561 | Robert W. Baird & Co. Incorporated, Asset Management Arm |
| 521 | ProFund Advisors LLC | 562 | Roble Belko |
| 522 | ProShare Advisors LLC | 563 | Rock Springs Capital Management LP |
| 523 | Prosight Management, LP | 564 | Rockefeller & Co. LLC |
| 524 | Prudential International Investments Advisers, LLC | 565 | Roman, Butler, Fullerton & Co. |
| 525 | Prudential Investment Management Japan Company Limited | 566 | Rothschild & Cie Gestion |
| 526 | Psagot Investment House Ltd. | 567 | Rothschild & Co Asset Management Europe |
| 527 | Public Employees' Retirement Association of Colorado | 568 | Rothschild & Co Asset Management US Inc. |
| 528 | Putnam LLC | 569 | Rothschild Investment Corporation |
| 529 | QS Investors, LLC | 570 | Royal Alliance Associates, Inc., Securities Investments |
| 530 | Quadrant Capital Group LLC | 571 | Royal Bank of Canada Trust Company (Bahamas) Limited, Asset Management Arm |
| 531 | Quaestio Capital Management SGR S.p.A Unipersonale | 572 | Royal Bank of Canada, Banking & Securities Investments |
| 532 | Quantitative Systematic Strategies LLC | 573 | Royal London Asset Management Limited |
| 533 | Qube Research And Technologies Ltd | 574 | Russell Investment Management, LLC |

**Exhibit IV**

**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 575 | SagePoint Financial Advisors, Inc., Securities Investments | 616 | State of Wisconsin Investment Board |
| 576 | Samlyn Capital, LLC | 617 | State Street Global Advisors, Inc. |
| 577 | San Francisco Sentry Investment Group | 618 | Stephens Capital Management |
| 578 | Sanlam Investment Management (Pty) Ltd. | 619 | Stephenson National Bank & Trust, Asset Management Arm |
| 579 | Schleber Finanz-Consult Gmbh | 620 | Sterling Capital Management LLC |
| 580 | Schonfeld Strategic Advisors LLC | 621 | Steward Partners Investment Advisory, Llc |
| 581 | Schroder Investment Management (Switzerland) AG | 622 | Stichting Pensioenfonds ABP |
| 582 | Schroder Investment Management Limited | 623 | Stifel Asset Management Corp. |
| 583 | Scout Investments, Inc. | 624 | Stone Asset Management Limited |
| 584 | Sculptor Capital Management, Inc. (NYSE:SCU) | 625 | Storebrand Asset Management AS |
| 585 | SEB Investment Management AB | 626 | Strategic Advisers LLC |
| 586 | Sector Gamma AS | 627 | STRS Ohio |
| 587 | Sectoral Asset Management Inc. | 628 | Sumitomo Mitsui DS Asset Management Company, Limited |
| 588 | Securities America Advisors, Inc. | 629 | Sumitomo Mitsui Trust Asset Management Co., Ltd. |
| 589 | Security Investors, LLC | 630 | SunAmerica Asset Management, LLC |
| 590 | Security Kapitalanlage AG | 631 | Susquehanna International Group, LLP, Asset Management Arm |
| 591 | SEI Investments Company (NasdaqGS:SEIC) | 632 | SV Health Investors, LLC |
| 592 | Shell Asset Management Company B.V. | 633 | Swedbank Robur Fonder AB |
| 593 | Shine Investment Advisory Services, Inc. | 634 | Swiss Life Asset Management AG |
| 594 | Siemens Fonds Invest GmbH | 635 | Swiss National Bank, Asset Management Arm |
| 595 | Signal Iduna Asset Management GmbH | 636 | Swisscanto Asset Management AG |
| 596 | SignatureFD, LLC | 637 | Synovus Securities, Asset Management Arm |
| 597 | Simplex Trading, LLC, Asset Management Arm | 638 | Synovus Trust Company, N.A. |
| 598 | Sit Investment Associates, Inc. | 639 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) |
| 599 | Sivik Global Healthcare, LLC | 640 | Taishin Securities Investment Trust Co. Ltd. |
| 600 | Skandia Fonder AB | 641 | Tarbox Group, Inc., Asset Management Arm |
| 601 | Skarbiec Towarzystwo Funduszy Inwestycyjnych S.A. | 642 | Tavistock Life Sciences |
| 602 | Slow Capital, Inc. | 643 | Taylor Wealth Management Partners LLC |
| 603 | SMH Asset Management | 644 | TCI Wealth Advisors, Inc., Asset Management Arm |
| 604 | Smithfield Trust Company, Asset Management Arm | 645 | TD Ameritrade Investment Management, LLC |
| 605 | Societe Generale, Securities Investments | 646 | TD Asset Management, Inc. |
| 606 | Sofinnova Investment, Inc. | 647 | Teacher Retirement System of Texas |
| 607 | Sompo Asset Management Co.,Ltd. | 648 | Teachers Insurance and Annuity Association of America - College Retirement Equities Fund |
| 608 | Sonora Investment Management LLC | 649 | Teachers' Retirement System of the State of Kentucky |
| 609 | Sound Income Strategies, LLC | 650 | Tekla Capital Management LLC |
| 610 | Sowell Financial Services, LLC | 651 | Telemus Capital, LLC |
| 611 | Sparinvest S.A. | 652 | Temasek Holdings (Private) Limited |
| 612 | SPP Fonder AB | 653 | Teza Capital Management LLC |
| 613 | Squarepoint OPS LLC | 654 | The Bollard Group, LLC |
| 614 | SSI Investment Management LLC | 655 | The Dai-Ichi Life Insurance Company, Limited, Asset Management Arm |
| 615 | SSN Advisory, Inc. | 656 | The Glenmede Trust Company, National Association |

**Exhibit IV**

**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|----|-------------|----|-------------|
| 657 | The Huntington Trust Company, National Association | 698 | Veritable LP |
| 658 | The Notre Dame Endowment | 699 | Verition Fund Management LLC |
| 659 | The OPSEU Pension Trust | 700 | Versant Capital Management, Inc. |
| 660 | The TCW Group, Inc. | 701 | Vestcor Inc. |
| 661 | The Vanguard Group, Inc. | 702 | Vestmark Advisory Solutions, Inc. |
| 662 | The Washington Trust Company of Westerly, Asset Management Arm | 703 | Victory Capital Management Inc. |
| 663 | Third Swedish National Pension Fund | 704 | Vident Investment Advisory, LLC |
| 664 | Thrivent Investment Management, Inc. | 705 | Viking Global Investors LP |
| 665 | Thyme Wealth (Pty) Ltd | 706 | Virtue Capital Management, LLC |
| 666 | Tiedemann Advisors, LLC | 707 | Virtus Alternative Investment Advisers, Inc. |
| 667 | Tokio Marine Asset Management Co., Ltd. | 708 | Virtus ETF Advisers LLC |
| 668 | Toronto-Dominion Bank, Banking Investments | 709 | Virtus Investment Advisers, Inc. |
| 669 | Toroso Investments, LLC | 710 | Vision2020 Wealth Management Corp. |
| 670 | Torray LLC | 711 | Visionary Asset Management, Inc. |
| 671 | Toth Financial Advisory Corporation | 712 | Voloridge Investment Management, LLC |
| 672 | Towarzystwo Funduszy Inwestycyjnych PZU SA | 713 | Voya Investment Management LLC |
| 673 | Tower Research Capital LLC | 714 | Wahed Invest LLC |
| 674 | Tower View Investment Management & Research Llc | 715 | Walleye Capital LLC |
| 675 | Trexquant Investment LP | 716 | Warburg Invest AG |
| 676 | Triad Advisors, Inc., Asset Management Arm | 717 | Washington Capital Management, Inc. |
| 677 | Triad Hybrid Solutions, LLC | 718 | Water Street Capital, Inc. |
| 678 | tru Independence Asset Management, LLC | 719 | Wealthcare Advisory Partners LLC |
| 679 | TrueNorth, Inc. | 720 | Wealthspire Advisors LLC |
| 680 | Trust Company of Vermont | 721 | Wealthspire Advisors, L.P |
| 681 | Twin Tree Management, LP | 722 | WealthStone Family Office LLC |
| 682 | Two Sigma Advisers, LP | 723 | Wealthstreet Investment Advisors, LLC |
| 683 | Two Sigma Investments, LP | 724 | Wedbush Asset Management, LLC |
| 684 | U.S. Bancorp Asset Management, Inc. | 725 | Weiss Multi-Strategy Advisers LLC |
| 685 | UBS Asset Management | 726 | Weld Capital Management LLC |
| 686 | Union Asset Management Holding AG | 727 | Wells Fargo & Company, Private Banking and Investment Banking Arm |
| 687 | United Capital Financial Advisers, LLC | 728 | Wells Fargo & Company, Securities and Brokerage Investments |
| 688 | Universal-Investment-Gesellschaft Mit BeschrÄNkter Haftung | 729 | West Oak Capital, LLC |
| 689 | Universal-Investment-Luxembourg S.A., Niederlassung Frankfurt Am Main | 730 | Westfield Capital Management Company, L.P. |
| 690 | USA Financial Portformulas Corporation | 731 | Westwood Management Corp. |
| 691 | USAA Investment Management Company | 732 | Whitnell & Co, Asset Management Arm |
| 692 | USS Investment Management Limited | 733 | Whittier Trust Company |
| 693 | Utah Retirement Systems | 734 | Wilcoxson Wealth Management |
| 694 | Uzès Gestion | 735 | William Blair Investment Management, LLC |
| 695 | Valeo Financial Advisors, LLC | 736 | Wilmington Funds Management Corporation |
| 696 | Van Eck Associates Corporation | 737 | Wilmington Trust Company, Banking & Trust Investments |
| 697 | Varma Mutual Pension Insurance Company, Asset Management Arm | 738 | Wilmington Trust Investment Advisors, Inc. |

**Exhibit IV**

**Institutions that Held BioMarin Pharmaceutical Inc. Common Stock at Some Point During the Class Period**

| No | Institution | No | Institution |
|---|---|---|---|
| 739 | Wilmington Trust Investment Management, LLC | 748 | Worth Venture Partners, LLC |
| 740 | Winslow Capital Management, LLC | 749 | XACT Fonder AB |
| 741 | Winslow, Evans & Crocker, Inc., Asset Management Arm | 750 | Xact KapitalfÖRvaltning Ab |
| 742 | Winton Capital Group Limited | 751 | Xponance, Inc. |
| 743 | Wolverine Asset Management, LLC | 752 | Yapi Kredi Portföy Yönetimi A.S. |
| 744 | Wolverine Trading LLC, Asset Management Arm | 753 | Zeus Asset Management S.A. |
| 745 | Woodbury Financial Services, Inc, Securities Investments | 754 | Zevenbergen Capital Investments LLC |
| 746 | Woodline Partners LP | 755 | Zions Capital Advisors, Inc. |
| 747 | World Asset Management, Inc. | 756 | ZKB Asset Management |

**Note:**

Institutions with positive holdings of BioMarin Pharmaceutical Inc. common stock for quarters during the Class Period (3/31/2020 - 6/30/2020).

**Source:**

S&P Capital IQ.

**Exhibit V**
**Positions of Large Institutions as of 3/31/2020 and 6/30/2020**

| No. | Institution | 3/31/2020 | 6/30/2020 |
|---|---|---|---|
| 1 | Avoro Capital Advisors LLC | 1,930,000 | 1,850,000 |
| 2 | Baker Bros. Advisors LP | 7,589,294 | 7,589,294 |
| 3 | BlackRock, Inc. (NYSE:BLK) | 14,595,710 | 15,963,811 |
| 4 | Capital Research and Management Company | 23,014,161 | 23,041,102 |
| 5 | ClearBridge Investments, LLC | 6,313,702 | 5,909,758 |
| 6 | Columbia Management Investment Advisers, LLC | 2,998,136 | 3,133,700 |
| 7 | Dodge & Cox | 3,942,508 | 3,615,740 |
| 8 | FMR LLC | 1,624,438 | 1,875,707 |
| 9 | Geode Capital Management, LLC | 2,082,293 | 2,084,436 |
| 10 | J.P. Morgan Asset Management, Inc. | 2,515,688 | 2,684,820 |
| 11 | Janus Henderson Group plc (NYSE:JHG) | 1,132,079 | 1,595,961 |
| 12 | Jennison Associates LLC | 8,214,463 | 7,590,765 |
| 13 | New York Life Investment Management LLC | 1,487,500 | 1,603,600 |
| 14 | Norges Bank Investment Management | 1,553,298 | 1,477,857 |
| 15 | Palo Alto Investors LP | 1,544,163 | 1,405,950 |
| 16 | Pictet Asset Management Limited | 1,108,304 | 1,795,921 |
| 17 | PRIMECAP Management Company | 17,809,767 | 17,883,971 |
| 18 | State Street Global Advisors, Inc. | 5,539,545 | 5,146,501 |
| 19 | T. Rowe Price Group, Inc. (NasdaqGS:TROW) | 1,413,908 | 1,439,425 |
| 20 | Teachers Insurance and Annuity Association of America - College Retirement Equities Fund | 1,755,666 | 3,014,183 |
| 21 | Temasek Holdings (Private) Limited | 2,372,712 | 0 |
| 22 | The Vanguard Group, Inc. | 16,956,050 | 16,918,551 |
| 23 | Viking Global Investors LP | 1,453,625 | 0 |
| | **Positions of the 23 Institutions on Each Date** | **128,947,010** | **127,621,053** |
| | **Shares Outstanding** | **180,761,969** | **181,148,332** |
| | **23 Institutional Positions as a % of Shares Outstanding** | **71%** | **70%** |
| | **Public Float** | **179,940,813** | **180,327,176** |
| | **23 Institutional Positions as a % of Public Float** | **72%** | **71%** |
| | **Number of Institutions with Positive Positions on Each Date** | **654** | **688** |

**Note:**
To be included in this list, the institution positions ranked in the top 20 of all institutional positions as of either 3/31/2020 or 6/30/2020.

**Source:**
S&P Capital IQ and SEC filings.

**Exhibit VI**
**Short Interest Levels BioMarin Pharmaceutical, Inc. Common Stock and**
**Short Interest as a Percent of Shares Outstanding and Public Float**



Sources:
Bloomberg and SEC filings.

**Exhibit VII**
**Market Capitalization of BioMarin Pharmaceutical, Inc. Common Stock**
**March 3, 2020 - August 19, 2020**

**Sources:**
Bloomberg and SEC filings.

**Exhibit VIII**

**Bid-Ask Spread in BioMarin Pharmaceutical, Inc. Common Stock**

| | BioMarin Pharmaceutical, Inc. Common Stock Daily Bid-Ask Spread 3/3/2020 - 8/18/2020 | |
| --- | --- | --- |
| | **$ Spread** | **% Spread** |
| Average | $0.08 | 0.08% |
| Median | $0.08 | 0.07% |

*Benchmark from Academic Research (Bhole Surana Torchio 2020):*

| Percentiles over Three-Year Periods for Average Bid-Ask Spreads for Companies Listed on the NYSE and Nasdaq Stock Exchanges | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| | 5th | 10th | 25th | 50th | 75th | 90th | 95th |
| 2010-2012 | 0.03% | 0.04% | 0.07% | 0.18% | 0.93% | 2.77% | 4.24% |
| 2013-2015 | 0.02% | 0.02% | 0.04% | 0.12% | 0.64% | 2.09% | 3.12% |
| 2016-2018 | 0.02% | 0.02% | 0.04% | 0.14% | 0.75% | 1.96% | 2.70% |

**Notes:**

See Appendix J for daily statistics and methodology.

Statistics for 2010-2018 CRSP spread for NYSE and Nasdaq common stocks are obtained from Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation* , 2020 U. of Ill. Online L. Rev, 96, Table 3 (2020).

**Exhibit IX**

**Relationship Between Volume and Abnormal Returns**

| Date Range | Coefficient | t-stat | Observations | R-Squared |
|---|---|---|---|---|
| **Absolute Abnormal Return Regressed on Log Volume** | | | | |
| 03/03/2020 - 08/19/2020 | 0.050 | 11.28 | 119 | 52.10% |
| **Absolute Abnormal Return Regressed on Volume** | | | | |
| 03/03/2020 - 08/19/2020 | 1.04E-08 | 33.86 | 119 | 90.74% |

**Notes:**

Based on a regression of absolute value of daily abnormal returns on the natural log of daily trading volume or volume.  See Appendix F-1 for daily abnormal returns and volume.

**Exhibit X**

**Relationship Between Number of Analyst Reports and Abnormal Returns**

| Date Range | Coefficient | t-stat | Observations | R-Squared |
|---|---|---|---|---|
| **Absolute Abnormal Return Regressed on Number of Analyst Reports** | | | | |
| 03/03/2020 - 08/19/2020 | 0.005 | 4.80 | 119 | 16.45% |

**Notes:**

Based on a regression of absolute value of daily abnormal returns on the number of analyst reports associated with a trading day. The number of analyst reports associated with a stock trading day is determined by number of reports issued on or after 4 p.m. on a previous trading day and before 4 p.m. current trading day. For this analysis, I rely on analyst reports issued by the "in-depth" research analysts as listed in paragraph 30 of the report. Source: list of analyst reports available on S&P Capital IQ. See Appendix F-1 for daily abnormal returns and volume.

**Exhibit XI**
**News Days**

| [1] | [2] | [3] | [4] |
|---|---|---|---|
| | | **News Days Defined As** | |
| | **At Least Three** | | **"BioMarin" in** |
| Dates | **Analyst Reports** | **Press Release** | **Headline** |
| 3/3/2020 | | | x |
| 3/9/2020 | | x | x |
| 3/12/2020 | | | x |
| 3/16/2020 | | | x |
| 3/18/2020 | | | x |
| 3/23/2020 | | | x |
| 3/24/2020 | | | x |
| 4/6/2020 | x | x | x |
| 4/7/2020 | | | x |
| 4/14/2020 | | | x |
| 4/21/2020 | | x | x |
| 4/23/2020 | | | x |
| 4/30/2020 | x | x | x |
| 5/4/2020 | | x | x |
| 5/5/2020 | | | x |
| 5/6/2020 | | | x |
| 5/7/2020 | x | | |
| 5/8/2020 | | | x |
| 5/11/2020 | | x | x |
| 5/12/2020 | | x | x |
| 5/15/2020 | | | x |
| 5/18/2020 | | | x |
| 5/20/2020 | | x | x |
| 5/26/2020 | | | x |
| 5/27/2020 | | | x |
| 6/1/2020 | x | x | x |
| 6/3/2020 | | | x |
| 6/5/2020 | | | x |
| 6/10/2020 | | | x |
| 6/17/2020 | x | x | x |
| 6/18/2020 | x | | x |
| 6/23/2020 | | | x |
| 6/30/2020 | | x | x |
| 7/6/2020 | | | x |
| 7/8/2020 | | | x |
| 7/21/2020 | | | x |
| 7/23/2020 | | | x |
| 7/24/2020 | | x | x |
| 7/28/2020 | | | x |
| 8/5/2020 | x | x | x |
| 8/6/2020 | | | x |
| 8/10/2020 | | | x |
| 8/13/2020 | | x | x |
| 8/14/2020 | | | x |
| 8/19/2020 | x | x | x |

**Notes:**

[1] Dates categorized as news days under any of the three news definitions.  The following trading day is used as news days if the news is released after 4 p.m. of a trading day or on non-trading day is associated with the following trading day.

[2] News days defined as trading days associated with at least three analyst reports.  The number of analyst reports associated with a stock trading day is determined by number of reports issued on or after 4 p.m. on a previous trading day and before 4 p.m. current trading day.  For this analysis, I rely on analyst reports issued by the "in-depth" research analysts as listed in paragraph 30 of the report.  Source: list of analyst reports available on S&P Capital IQ.

[3] News days defined as days associated with BioMarin issued press release, excluding those that simply announce that BioMarin would host or participate in a conference.

[4] News days defined as days associated news that contain text "BioMarin" in the headline and with identifiable time stamps from Factiva news in Appendix C.

# APPENDIX A

# MICHAEL L. HARTZMARK, PH.D.
1018 Bucida Road
Delray Beach, FL 33483
(312) 718-9699
mhartzmark@HELP-Econ.com

## PRESENT POSITIONS

HARTZMARK ECONOMICS LITIGATION PRACTICE, LLC
President (2013 - present)
Specializing in the application of economic, financial and accounting principles to securities, complex commercial, investment, intellectual property, antitrust and automotive litigation and regulatory matters
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW JERSEY
Independent Contractor (2015 - present)
MDA FINANCIAL, INC.
President (1981 - present)

## EDUCATION

Ph.D.     Department of Economics, the University of Chicago, 1984
          (Doctoral Exams in Industrial Organization and Regulation; Public Finance)
M.A.      Department of Economics, the University of Chicago, 1982
B.A.      The University of Michigan (Economics, High Honors and Phi Beta Kappa), 1978

## ACADEMIC HONORS AND FELLOWSHIPS

*John M. Olin Faculty Fellowship*, (George Stigler, Director) (1986 - 1987)
*PEW Teaching Fellow*, the University of Chicago (1980 - 1981)
*Phi Beta Kappa,* the University of Michigan (1978)
*Parker Prize,* in Labor Economics, University of Michigan (1978) -- Given for the best graduate or undergraduate paper in Labor Economics

## GRANTS

Grant from the University of Chicago (1984).  Center for the Study of Futures Prices: grant to analyze margin regulation for the Chicago Board of Trade Studies.

**PROFESSIONAL EXPERIENCE**

FINRA (fka NATIONAL ASSOCIATION OF SECURITY DEALERS) Dispute Resolution
        Member Arbitrator (2005 - 2021)
OFFICE OF THE ATTORNEY GENERAL – STATE OF NEW YORK
        Independent Contractor (2013 - 2019)
CRA INTERNATIONAL, INC.
        Independent Contractor (2015)
NAVIGANT ECONOMICS (FORMERLY CHICAGO PARTNERS, LLC)
        Academic Affiliate (2012 - 2013)
        Principal/Director (2008 - 2012)
        Vice President (2004 - 2007)
DARMA, LLC
        President (2005 - 2008)
PACIFIC BIOMETRICS, INC.
        Interim Chief Financial Officer (2004 - 2006)
CRAGAR INDUSTRIES, INC.
        Chairman, CEO, President and Treasurer (1993 - 2004)
MDA FINANCIAL, INC.
        President (1981 - present)
FAHNESTOCK & Co., Inc. (now Oppenheimer & Co., Inc.)
        Financial Consultant (Series 7 and Series 63) (2001 - 2003)
ECONOHIO CORPORATION
        President (1989 - 1992)
LEXECON INC.
        Senior Economist (1987 - 1989)
UNIVERSITY OF CHICAGO, Center for the Study of the Economy and the State, and the
        Graduate School of Business (now the Chicago Booth School of Business)
        John M. Olin Visiting Scholar (1986 - 1987)
UNIVERSITY OF MICHIGAN, Joint with Michigan Business School (now the Stephen M.
        Ross School of Business) and Department of Economics
        Assistant Professor (1984 - 1988)
        Lecturer (1984)
COMMODITY FUTURES TRADING COMMISSION, Division of Economics and
        Education, Washington, D.C.
        Financial Economist (1982 -1983)
UNIVERSITY OF CHICAGO, Department of Economics
        Instructor for Economic Analysis (1981)
        Research Assistant for A. C. Harberger (1982)
        Research Assistant for Sam Peltzman (1981 - 1982)
U. S. DEPARTMENT OF THE TREASURY, Office of Tax Analysis, Washington, D.C.
        Research Assistant (1981)

## PUBLICATIONS

"Understanding the Efficiency of the Market for Preferred Stock," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 8, Number 2, Spring 2014.

"An Economist's View of Amgen," Law360, May 2, 2013. http://www.law360.com/articles/438303/an-economist-s-view-of-amgen.

"The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation," (with H. Nejat Seyhun), Virginia Law & Business Review, Volume 6, Number 3, 2012.

"Fraud on the Market:  Analysis of the Efficiency of the Corporate Bond Market," (with Cindy A. Schipani and H. Nejat Seyhun), Columbia Business Law Review, Number 3, Volume 2011.

"Luck Versus Forecast Ability: Determinants of Trader Performance in Futures Markets," Journal of Business, January 1991. Also reprinted in Classic Futures: Lessons from the Past for the Electronic Age, by Lester Telser, Risk Books, March 2000.

"Business Valuations for the Personal Lawyer," Law and Fact, September 1991.

"Is Risk Aversion a Theoretical Diversion?" The Review of Futures Markets, Volume 7, Number 1, 1988.

"Returns to Individual Traders of Futures: Aggregate Results," Journal of Political Economy, December 1987.

"Regulating Futures Margin Requirements," Review of Research on Futures Markets, Volume 5, Number 3, 1986.

"The Effects of Changing Margin Levels on Futures Market Activity, the Composition of Traders in the Market, and Price Performance," Journal of Business, April 1986.

"Individual Income Taxation, 1947-1979," (with Eugene Steuerle), National Tax Journal, June 1981.


## BOARDS

POWHATAN BUILDING CORPORATION, Director, Treasurer, (2010 - 2016)

MIDTOWN EDUCATIONAL FOUNDATION, Auxiliary Board Member, (2009 - 2013)

GLOBAL ENTERTAINMENT CORPORATION (Formerly AMEX: GEE, currently not listed); Director, Audit Committee Member (2004 - 2008);

THE BOARD INSTITUTE (private software company), Financial Advisory Board (2004 - 2006)

SHAKER INVESTMENTS, Financial Advisory Board (1992 - 2005)

PACIFIC BIOMETRICS, INC. (OTC BB: PBMC currently not listed and renamed as Pacific Biomarkers), Director and Chairman of Audit Committee (2002 - 2004)

CRAGAR INDUSTRIES, INC. (Formerly OTC BB: CRGR, company sold); Director and Chairman of the Board (1993 - 2004)

**EXPERT REPORTS, DECLARATIONS AND DISCLOSURES PAST FOUR YEARS**

In Re Finisar Corporation, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (8/14/2017); Deposition (9/14/2017); Rebuttal Report (11/3/2017); Deposition (11/7/2018).

Christopher S. Porrino, Attorney General of New Jersey on behalf of Amy G. Kopleton, Deputy Chief of the New Jersey Bureau of Securities v. Credit Suisse Securities (USA) LLC, et al. Superior Court of New Jersey, Chancery Division Mercer County; Report (12/1/2017); Opposition Report (5/14/2018); Reply Report (7/16/2018); Deposition (2/13/2019).

In Re TerraForm Global, Inc. Securities Litigation. U.S. District Court for the Southern District of New York; Report (7/30/2018); Updated Report (8/17/2018); Reply Report (11/1/2018).

In Re Illumina, Inc. Securities Litigation. U.S. District Court Southern District of California; Report (9/14/2018); Deposition (10/19/2018).

John Cumming, derivatively on behalf of New Senior Investment Group, Inc., v. Wesley R. Edens, et al. Court of Chancery of the State of Delaware; Report (11/9/2018).

The Arbitrage Fund, on behalf of itself and all other similarly situated shareholders of Exactech, Inc. v. William Petty, et al. Circuit Court of Florida, Eleventh Judicial Circuit, Miami-Dade County; Report (12/6/2018).

Oklahoma Law Enforcement Retirement System vs. Adeptus Health Inc. U.S. Eastern District of Texas, Sherman Division; Report (12/7/2018); Rebuttal Report (3/22/19).

In the Matter of the Trusts established under the Pooling and Servicing Agreements relating to the Wachovia Bank Commercial Mortgage Trust Commercial Mortgage Pass-Through Certificates, Series 2007-C30, et al. v. Appaloosa Investment L.P., et al. U.S. District Court for the Southern District of New York; Report (1/18/2019); Rebuttal Report (2/8/2019); Deposition (3/12/2019).

Marc J. Muri, individually and on behalf of all others similarly situated v. National Indemnity Company. U.S. District Court District of Nebraska; Report (1/24/2019); Reply Report (2/14/2019); Deposition (3/4/2019).

In Re HD Supply Holdings, Inc. Securities Litigation. U.S. District Court for the Northern District of Georgia; Report (3/1/2019); Deposition (5/2/2019).

In Re Signet Jewelers Limited Securities Litigation. U.S. District Court for the Southern District of New York; Report (3/15/2019); Rebuttal Report (5/17/2019); Deposition (6/7/2019); Damages Report (9/20/2019); Damages Rebuttal Report (11/13/2019).

Tracey Rogers v. Aphria et al./ Garri Mirzoian v. Aphria et al. Ontario, Superior Court of Justice; Affidavit (4/5/2019).

In Re U.S. Steel Consolidated Cases. U.S. District Court for the Western District of Pennsylvania; Report (4/19/2019); Deposition (6/4/2019) Rebuttal Report (7/18/2019); Damages Report (7/12/2021); Deposition (8/23/2021); Damages Reply Report (9/13/2021).

Timber Hill LLC. v. Kraft Heinz Company et al. U.S. District Court for the Northern District of Illinois; Declaration (5/15/2019).

Laurence Rougier, et al. v. Applied Optoelectronics, Inc., et al. U.S. District Court for the Southern District of Texas; Report (5/28/2019); Supplemental Report (8/26/2019).

Lord Abbett Affiliated Fund, Inc., et al, v Navient Corporation, et al. U.S. District Court for the District of Delaware; Report (9/6/2019); Deposition (10/23/2019); Reply Report (12/20/2019); Damages Report (11/3/2020); Damages Rebuttal (12/1/2020); Stock Damages Reply (1/21/2021); Deposition (6/25/2021).

Graaf v. SNC-Lavalin Group Inc., et al. Quebec, Superior Court; Expert Report (10/15/2019); Reply Report (2/4/2021).

BRS v. Volkswagen AG, et al. ("Bondholders Securities Action"). U.S. District Court for the Northern District of California; Report (11/8/2019); Deposition (1/10/2020).

SEB Investment Management AB. v. Symantec Corp. and Gregory S. Clark. U.S. District Court for the Northern District of California; Report (1/17/2020); Deposition (2/7/2020); Reply Report (3/14/2020); Damages Report (1/29/2021); Damages Reply Report (2/19/2021); Deposition (2/25/2021).

In re: CenturyLink Sales Practices and Securities Litigation. U.S. District Court for the District of Minnesota; Report (1/21/2020); Deposition (2/25/2020); Rebuttal Report (5/4/2020); Deposition (6/5/2020).

Abram B. Dyck v. Tahoe Resources Inc. and Ronald Wayne Clayton. Ontario, Superior Court of Justice; Affidavit (5/28/2020) Reply Report (3/17/2021); Examination (5/3/2021).

Patricia A. Shenk, et al., v. Mallinckrodt PLC et al. U.S. District Court for the District of Columbia; Report (7/22/2020).

In Re Tesla, Inc. Securities Litigation. U.S. District Court for the Northern District of California; Report (9/22/2020); Deposition (11/19/2020); Damages Report (11/10/2021); Deposition (3/18/2022).

Jennifer Phillips, et al., v. Help at Home, LLC. U.S. District Court for the Northern District of Illinois Eastern Division; Report (10/2/2020).

Chad Lindsey Moshell, et al., v. Sasol Limited et al. U.S. District Court for the Southern District of New York; Report (10/2/2020); Deposition (8/17/2021).

Cambridge Retirement System, et al. v Amneal Pharmaceuticals, Inc., et al. Superior Court of New Jersey, Somerset County Law Division; Report (10/30/2020); Deposition (3/2/2021).

In Re Evoqua Water Technologies Corp. Securities Litigation. U.S. District Court for the Southern District of New York; Report (12/4/2020).

City of Sunrise Firefighters' Pension Fund, et al. v. Citigroup Inc., et al. U.S. District Court for the Southern District of New York; Declaration (1/19/2021).

In Re Myriad Genetics, Inc. Securities Litigation. U.S. District Court for the Central District of Utah; Report (6/7/2021).

In Re Alta Mesa Resources, Inc. Securities Litigation. U.S. District Court for the Southern District of Texas; Report (7/30/2021); Deposition (11/17/2021); Supplemental Report (1/14/2022).

Miriam Edwards, Individually and On Behalf of All Others Similarly Situated versus McDermott International, Inc., David Dickson, and Stuart Spence. U.S. District Court for the Southern District of Texas; Report (9/29/2021); Deposition (11/11/2021).

In re Venator Materials PLC Securities Litigation. U.S. District Court for the Southern District of Texas; Report (11/19/2021).

Ngian, individually and on behalf of all others similarly situated v. Facebook, Inc. n/k/a Meta Platforms, Inc., et al. U.S. District Court for the Eastern District of New York; Ohio Public Employees Retirement System v. Meta Platforms, Inc. f/k/a Facebook, Inc., et al. U.S. District Court for the Northern District of California; Declaration (12/27/2021).

Gary Cheng, individually and on behalf of all others similarly situated v. Activision, et al. U.S. District Court for the Central District of California; Declaration (1/3/2022).

Camelot Event Driven Fund, et al. v. Morgan Stanley & Co. LLC, et al. Supreme Court for the State of New York, County of New York; Report (1/3/2022).

Public Employees' Retirement System of Mississippi, et al. v. Mohawk Industries, Inc. and Jeffrey S. Lorberbaum. U.S. District Court for the Northern District of Georgia; Report (1/25/2022); Deposition (2/25/2022); Rebuttal Report (6/8/2022).

UA Local 13 Pension Fund, et al. v. Bumble Inc., et al. U.S. District Court for the Southern District of New York; Declaration (4/15/2022).

In re Pattern Energy Group Inc. Securities Litigation. U.S. District Court for the District of Delaware; Report (5/5/2022); Supplemental Report (7/22/2022).

Paiman Rahimi v. SouthGobi Resources Ltd.. Ontario, Superior Court of Justice; Report (7/6/2022).

State of Alaska, et al. v. Ryder System, Inc., et al., U.S. District Court for the Southern District of Florida; Report (9/22/2022).

5

In Re Wells Fargo & Company Securities Litigation. U.S. District Court for the Southern District of New York; Report (10/3/2022).

**Appendix B**
**Materials Relied Upon**

<u>BIOMARIN PHARMACEUTICAL INC. NEWS AND DISCLOSURES</u>
News articles, March 2, 2020 – August 19, 2020, searched through Factiva.
News headline count for Bloomberg First Word and Bloomberg News articles, March 3, 2020 – August 19, 2020, searched through Bloomberg.
Bloomberg EVTS data on conference calls for BioMarin Pharmaceutical Inc.
Transcripts of teleconference earnings calls (source: Bloomberg): 4/29/2020; 8/4/2020.
BioMarin Pharmaceutical Inc. filings with the U.S. Securities and Exchange Commission (SEC).
List of analyst reports on BioMarin Pharmaceutical Inc. for March 2020 – August 2020, available through S&P Capital IQ and Thomson Eikon Databases.
BioMarin Pharmaceutical, Inc. press releases, September 2019 – February 2021, from PR Newswire on Factiva.


<u>COURT DOCUMENTS</u>
Amended Class Action Complaint for Violation of the Federal Securities Law, filed in *In Re BioMarin Pharmaceutical, Inc. Securities Litigation*, Case No. 3:20-cv-06719-WHO (N.D. Cal., filed February 22, 2021, ECF. 54).
Order on Motion to Dismiss, filed January 6, 2022, ECF. 77.


*Aranaz v. Catalyst Pharmaceutical Partners, Inc.*, 302 F.R.D. 657 (S.D. Fla. 2014).
*Basic Inc. v. Levinson*, 485 U.S. 224 (1988).
*Billhofer v. Flamel Techs., S.A.*, 281 F.R.D. 150 (S.D.N.Y. 2012).
*Bricklayers & Trowel Trades International Pension Fund v. Credit Suisse Securities (USA) LLC*, 752 F.3d 82 (1st Cir. 2014).
*Cammer v. Bloom*, 711 F. Supp. 1264 (D.N.J. 1989).
*Cheney v. Cyberguard Corp.*, 213 F.R.D. 484 (S.D. Fla. 2003).
*Christakis Vrakas, et al. v. U.S. Steel Corp., et al.*, 2019 U.S. Dist. LEXIS 222783 (W.D. Pa., Dec. 31, 2019).
*City of Ann Arbor Emps' Ret. Sys. v. Sonoco Prods. Co.*, 270 F.R.D. 247 (D.S.C. 2010).
*In re Alstom SA Sec. Litig.*, 253 F.R.D. 266 (S.D.N.Y. 2008).
*In re Bridgepoint Educ. Inc. Sec. Litig.*, No. 12-cv-1737, 2015 WL 224631 (S.D. Cal. Jan. 15, 2015).
*In re Cobalt Intl. Energy, Inc., Sec. Litig.*, 2017 WL 2608243 (S.D. Tex. 2017).
*In re DVI, Inc. Sec. Litig.*, 249 F.R.D. 196 (E.D. Pa. 2008).
*In re DVI, Inc. Sec. Litig.*, 639 F.3d 623 (3d Cir. 2011).
*In re Enron Corp. Sec. Derivative & "ERISA" Litig.*, 529 F. Supp. 2d 644 (S.D. Tex. 2006).
*In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321 (N.D. Ill. 2015).
*In re HealthSouth Corp. Sec. Litig.*, 261 F.R.D. 616 (N.D. Ala. 2009).
*In re Mills Corp. Sec. Litig.*, 257 F.R.D. 101 (E.D. Va. 2009).
*In Re Nature's Sunshine Prod.'s Sec. Litig.*, 251 F.R.D. 656 (D. Utah 2008).
*In re Netbank, Inc. Securities Litig.*, 259 F.R.D. 656 (N.D. Ga. 2009).
*In re PolyMedica Corp. Sec. Litig.*, 453 F. Supp. 2d 260 (D. Mass. 2006).
*In re Scientific-Atlanta*, 571 F. Supp. 2d 1315 (N.D. Ga. 2007).
*In re Signet Jewelers Limited Sec. Litig.*, 2019 WL 3001084 (S.D.N.Y. July 10, 2019).
*In Re Teva Securities Litigation*, 2021 WL 872156 (D.Conn. March 9, 2021).
*In re Xcelera.com Sec. Litig.*, 430 F.3d 503 (1st Cir. 2005).
*Krogman v. Sterritt*, 202 F.R.D. 467 (N.D. Tex. 2001).
*Rougier v. Applied Optoelectronics, Inc.*, 2019 WL 6111303 (S.D. Tex. Nov. 13, 2019).
*Lehocky v. Tidel Techs., Inc.*, 220 F.R.D. 491 (S.D. Tex. 2004).
*Lumen v. Anderson*, 280 F.R.D. 451 (W.D. Mo. 2012).
*Peil v. Speiser*, 806 F.2d 1154 (3d Cir. 1986).
*Teamsters Local 445 Freight Div. Pension Fund v. Bombardier, Inc.*, 546 F.3d 196 (2d Cir. 2008).
*The Pennsylvania Ave. Funds v. Inyx Inc.*, 2011 WL 2732544 (S.D.N.Y. July 5, 2011).
*Vinh Nguyen v. Radient Pharm. Corp.*, 287 F.R.D. 563 (C.D. Cal. 2012).
*W. Palm Beach Police Pension Fund v. DFC Global Corp., et al.*, 2016 WL 4138613 (E.D. Pa. 2016).
*Waggoner v. Barclays PLC*, 875 F.3d 79 (2d Cir. 2017), *cert. denied*, 138 S. Ct. 1702 (2018).
*William D. Wallace, et al. v. IntraLinks et al.*, 302 F.R.D. 310 (S.D.N.Y. 2014).

**Appendix B**
**Materials Relied Upon**

**ACADEMIC PAPERS AND BOOKS**

Daniella Acker, *Implied Standard Deviations and Post-Earnings Announcement Volatility*, 29 J. of Bus., Fin. and Accounting 429 (2002).

Nihat Aktas, Eric de Bodt, and Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 Jnl. Corp. Fin. 129 (2007).

Carol Alexander, Market Models: A Guide to Financial Data Analysis (John Wiley & Sons, 2001).

Donald W. K. Andrews, *Tests for parameter instability and structural change with unknown change point*, 61 Econometrica 821 (1993).

Brad M. Barber, Paul A. Griffin, and Baruch Lev, *The Fraud-on-the-Market Theory and the Indicators of Common Stock Efficiency*, 19 J. Corp. L. 285 (Winter 1994).

William H. Beaver, *The Informational Content of Annual Earnings Announcements*, 6 J. of Accounting Research 67 (1968).

Bharat Bhole, Sunita Surana, and Frank Torchio, *Benchmarking Market Efficiency Indicators for Securities Litigation*, 2020 U. of Ill. Online L. Rev. 96 (2020).

Ekkehart Boehmer, Jim Masumeci, & Annette B. Poulsen. *Event-study methodology under conditions of event-induced variance*, 30 J. Fin. Econ. 253 (1991).

G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn. 70 (1975).

Richard A. Brealey and Stewart C. Myers, Principles in Corporate Finance (McGraw-Hill, 3rd ed. 1988).

Michael J. Brennan, Narasimhan Jegadeesh, and Bhaskaran Swaminathan, *Investment Analysis and the Adjustment of Stock Prices to Common Information*, 6 Rev. of Fin. Stds. 799 (1993).

Nicholas I. Crew, Kevin L. Gold and Marnie A. Moore, *Federal Securities Acts and Areas of Expert Analysis*, Litigation Services Handbook: The Role of the Financial Expert (Wiley, 5th ed. 2012).

Frank J. Fabozzi and Steven V. Mann, The Handbook of Fixed Income Securities (McGraw-Hill Education, 7th ed. 2005).

Ray Fair, *Events That Shook the Market*, 75 Jnl. of Bus. 713 (2002).

Eugene Fama, *Efficient Capital Markets: A Review of Theory and Empirical Work*, 25 J. Fin. 383 (1970).

Eugene Fama, *Efficient Capital Markets: II*, 46 J. Fin. 1575 (1991).

Eugene Fama, *Market Efficiency, Long-Term Returns, and Behavioral Finance*, 49 J. Fin. Econ. 283 (1998).

Jill E. Fisch, *The Role and Regulation of the Research Analyst*, Research Handbook on the Economics of Corporate Law, Edgar Elgar Publishing (2012).

T. Clifton Green, *The Value of Client Access to Analyst Recommendations*, 41 J. Fin. & Quantitative Analysis 1 (2006).

William H. Greene, Econometric Analysis (Prentice Hall, 2d ed. 1993).

Larry Harris, Trading and Exchanges: Market Microstructure for Practitioners (Oxford University Press, 2003).

Michael L. Hartzmark, Cindy A. Schipani, and H. Nejat Seyhun, *Fraud on the Market: Analysis of the Efficiency of the Corporate Bond Market*, 2011 Colum. Bus. L. Rev. 654 (2011).

Michael L. Hartzmark, H. Nejat Seyhun, *The Curious Incident of the Dog that Didn't Bark and Establishing Cause-and-Effect in Class Action Securities Litigation*, 6 Va. L. & Bus. Rev. 415 (Winter 2012).

Michael L. Hartzmark and H. Nejat Seyhun, *Understanding the Efficiency of the Market for Preferred Stock*, 8 Va. L. & Bus. Rev. 149 (Spring 2014).

Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282 (June 1990).

Jonathan M. Karpoff, *The Relation between Price Changes and Trading Volume: A Survey*, 22 J. of Fin. and Quantitative Analysis 109 (1987).

David H. Kaye and David A. Freedman, *Reference Guide on Statistics*, in Reference Manual on Scientific Evidence (National Academy of Sciences, 3d. ed. 2011), pp. 211-302.

David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267 (1980).

Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis 27 (1986).

Burton G. Malkiel, *The Efficient Market Hypothesis and Its Critics*, 17 J. Econ. Perspectives 59 (2003).

Mahesh Pritamani and Vijay Singal, *Return Predictability Following Large Price Changes and Information Releases*, 25 Jnl. of Banking & Fin. 631 (2001).

G. William Schwert, *Anomalies and Market Efficiency*, in Handbook of the Economics of Finance (G. Constantinides, et al., eds., 2003).

**DATA**

Bloomberg stock price and volume data for BioMarin Pharmaceutical, Inc. common stock, September 2019 – February 2021.

Index level data for the S&P 500 Total Return Index (SPTR), September 2019 – February 2021.

**Appendix B**
**Materials Relied Upon**

**DATA, CONT'D.**

Miscellaneous stock return index data, September 2019 – December 2020, from Bloomberg: the Nasdaq Composite Total Return Index (XCMP); the Nasdaq Biotechnology Total Return Index (XNBI); the S&P Biotechnology Select Industry Total Return Index (SPSIBITR); the S&P Global BMI Pharm Biotech & Life Sciences (SGU22B); the S&P 500 Biotech Total Return index (S5BIOTTR); and the S&P 500 Pharmaceuticals, Biotechnology & Life Sciences Total Return Index (SPTR5PHB).

Daily weights of BioMarin Pharmaceutical, Inc. common stock in the S&P Biotechnology Select Industry Total Return Index (SPSIBITR) and the S&P Global BMI Pharm Biotech & Life Sciences (SGU22B) obtained from Bloomberg, September 2019 – December 2020.

Market capitalization data for BioMarin Pharmaceutical, Inc. and the Nasdaq Biotechnology Total Return Index (XNBI) obtained from Bloomberg, September 2019 – December 2020.

Bloomberg return data for peer companies, September 2019 – December 2020, Alexion Pharmaceuticals, Inc. (ALXN); Alkermes plc (ALKS); Alnylam Pharmaceuticals, Inc. (ALNY); Endo International plc (ENDP); Incyte Corporation (INCY); Ionis Pharmaceuticals Inc. (IONS); Jazz Pharmaceuticals plc (JAZZ); Regeneron Pharmaceuticals, Inc. (REGN); Seagen Inc. (old name: Seattle Genetics, Inc.) (SGEN); United Therapeutics Corporation (UTHR); and Vertex Pharmaceuticals Incorporated (VRTX).

Bloomberg short interest in BioMarin Pharmaceutical, Inc. common stock, February 2020 – August 2020.

Bloomberg bid and ask prices for BioMarin Pharmaceutical, Inc. common stock, March 2020 – August 2020.

Nasdaq market maker count for BioMarin Pharmaceutical, Inc. common stock, March 2020 – August 2020, from Center for Research in Security Prices, LLC (CRSP) via Wharton Research Data Services.

Bloomberg total analyst recommendations for BioMarin Pharmaceutical, Inc. common stock, March 2020 – August 2020.

Quarterly institutional holdings in BioMarin Pharmaceutical, Inc. common stock, December 31, 2019 – December 31, 2021, from S&P Capital IQ.

Number of analysts providing consensus I/B/E/S estimates for BioMarin Pharmaceutical, Inc. common stock, March 2020 – August 2020, from S&P Capital IQ.

Date and time stamps for BioMarin Pharmaceutical, Inc. press release, September 2019 – February 2021, from PR Newswire on Factiva.

**MISCELLANEOUS**

Nasdaq, Inc., SEC Form 10-K for fiscal year ending December 31, 2019.

NASDAQ Initial Listing Guide, March 2021 (available at: https://listingcenter.nasdaq.com/assets/initialguide.pdf).

Market Maker, Nasdaq (available at https://www.nasdaq.com/glossary/m/market-maker).

Miscellaneous Bloomberg information regarding BioMarin Pharmaceutical Inc. common stock.

https://www.nasdaq.com/market-activity/2022-stock-market-holiday-calendar.

https://www.nyse.com/publicdocs/Trading_Days.pdf.

https://www.nyse.com/markets/hours-calendars.

SEC 1379, "Form S-3, Registration Statement under the Securities Act of 1933, General Instructions" (updated November 2018).

U.S. Securities and Exchange Commission: Division of Investment Management: Frequently Asked Questions About Form 13F, February 24, 2020, http://www.sec.gov/divisions/investment/13ffaq.htm.

Private Securities Litigation Reform Act of 1995.

Securities Exchange Act of 1934.

17 C.F.R § 240.10b-5 (2011).

15 U.S.C. §§ 78p(b), 78p(c), 78p(a) (2011).

15 U.S.C. § 78u-4(e)(1).

All other specific materials and information otherwise described or set forth in the body of this Report, Exhibits or Appendices.

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 3/3/2020 Tue | 1,649,536 | $92.72 | -1.78% | -2.81% | -0.32% | -2.27% | 0.49% | 0.34 | 73.39% | $0.46 | Amid Stock Market Correction, Biotech Leader BioMarin Pharmaceutical Trying To Break Out (Investor's Business Daily - Factiva, 03/03/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc at Cowen HealthCare Conference - Final (CQ FD Disclosure - Factiva, 03/03/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 03/03/2020 ) |
| | | | | | | | | | | | Cowen and Company Research Report (Eikon - Manual, 03/03/2020 ) |
| | | | | | | | | | | | GlobalData Research Report (Eikon - Manual, 03/03/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 03/03/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva, 03/03/2020  08:22 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Overweight by Morgan Stanley (Dow Jones Newswires Chinese (English) - Factiva, 03/03/2020  08:23 AM) |
| 3/4/2020 Wed | 1,656,873 | $96.85 | 4.45% | 4.23% | 1.09% | 4.17% | 0.29% | 0.20 | 83.95% | $0.27 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/04/2020 ) |
| | | | | | | | | | | | FULL COURT PRESS: Arthrex Reconsideration Efforts Continue (Mondaq Business Briefing - Factiva, 03/04/2020 ) |
| 3/5/2020 Thu | 1,533,033 | $95.97 | -0.91% | -3.37% | 0.92% | -1.85% | 0.94% | 0.67 | 50.11% | $0.91 | Biotechnology - Gene Therapy; Investigators at Scripps Research Institute Discuss Findings in Gene Therapy (Molecular Mechanisms and Therapeutics for the GAA·TTC Expansion Disease Friedreich Ataxia) (Gene Therapy Weekly - Factiva, 03/05/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 03/05/2020 ) |
| | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 03/05/2020 ) |
| | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 03/05/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/6/2020 Fri | 1,711,638 | $94.27 | -1.77% | -1.70% | 0.08% | -1.06% | -0.71% | -0.51 | 61.07% | -$0.68 | BioMarin Pharmaceutical Company Secretary G. Eric Davis' value of investment increases by $2 million in the past quarter (People in Business - Factiva, 03/06/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Executive Vice President Jeff Ajer's value of investment increases by $1.9 million in the past quarter (People in Business - Factiva, 03/06/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Executive Vice President Technical Operations Baffi Robert's value of investment increases by $3.7 million in the past quarter (People in Business - Factiva, 03/06/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 03/06/2020 ) |
| | | | | | | | | | | | The Daily Biotech Pulse: Breakthrough Device Designation For Neuronetics, AbbVie Receives European Label Expansion, AstraZeneca Flunks Late-Stage Study (Benzinga.com - Factiva, 03/06/2020  08:49 AM) |
| 3/7/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 03/07/2020 ) |
| 3/8/2020 Sun | | | | | | | | | | | Clarivate Analytics Research Report (Eikon - Manual, 03/08/2020 ) |
| | | | | | | | | | | | Clarivate Analytics Research Report (Eikon - Manual, 03/08/2020 ) |
| 3/9/2020 Mon | 2,267,663 | $84.79 | -10.06% | -7.59% | -0.76% | -6.27% | -3.79% | -2.72 | 0.75% ** | -$3.57 | BioMarin's Brinda Balakrishnan, M.D., Ph.D., Honored with 2020 "40 Under 40" Award from the San Francisco Business Times (Contify Life Science News - Factiva, 03/09/2020 ) |
| | | | | | | | | | | | Biotechnology; Investigators from BioMarin Pharmaceutical Inc. Release New Data on Biotechnology (Inhibition of Endogenous Mir-23a/mir-377 In Cho Cells Enhances Difficult-to-express Recombinant Lysosomal Sulfatase Activity) (Biotech Business Week - Factiva, 03/09/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 03/09/2020 ) |
| | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 03/09/2020 ) |
| | | | | | | | | | | | BioMarin's Brinda Balakrishnan, M.D., Ph.D., Honored with 2020 "40 Under 40" Award from the San Francisco Business Times (PR Newswire - Factiva, 03/09/2020  03:10 PM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/10/2020 Tue | 1,897,276 | $89.32 | 5.34% | 4.94% | -1.95% | 3.37% | 1.98% | 1.40 | 16.43% | $1.68 | BioMarin's Brinda Balakrishnan, M.D., Ph.D., Honored with 2020 '40 under 40' Award from the San Francisco Business Times (ENP Newswire - Factiva, 03/10/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 03/10/2020 ) |
| 3/11/2020 Wed | 1,852,178 | $86.90 | -2.71% | -4.88% | -1.08% | -5.38% | 2.67% | 1.88 | 6.30% | $2.38 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/11/2020 ) |
| | | | | | | | | | | | Daniel Spiegelman of BioMarin Pharmaceutical in second quartile of Large MCap CFO Scorecard for past year (People in Business - Factiva, 03/11/2020 ) |
| 3/12/2020 Thu | 3,327,725 | $76.72 | -11.71% | -9.49% | -1.10% | -9.39% | -2.33% | -1.62 | 10.76% | -$2.02 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 03/12/2020 ) |
| | | | | | | | | | | | Gilead Sciences Rating Rises Amid Coronavirus Study (Investor's Business Daily - Factiva, 03/12/2020 ) |
| | | | | | | | | | | | LSP launches US-$600m European life sciences fund (Tehran Times - Factiva, 03/12/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 03/12/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 03/12/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Capital IQ - Manual, 03/12/2020 ) |
| | | | | | | | | | | | *BioMarin Pharmaceutical Inc. (BMRN) Paused (quotes only) due to market wide circuit breaker resumption (Dow Jones Institutional News - Factiva, 03/12/2020  09:49 AM) |
| 3/13/2020 Fri | 2,557,279 | $84.50 | 10.14% | 9.32% | -0.55% | 9.08% | 1.07% | 0.74 | 46.35% | $0.82 | CFRA Equity Research Research Report (Capital IQ - Manual, 03/13/2020 ) |
| | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 03/13/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 03/13/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Eikon - Manual, 03/13/2020 ) |
| 3/14/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 03/14/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 03/14/2020 ) |
| 3/15/2020 Sun | | | | | | | | | | | |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/16/2020 Mon | 2,525,161 | $73.82 | -12.64% | -11.98% | -0.05% | -12.07% | -0.57% | -0.40 | 69.32% | -$0.48 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 10-K, Annual Report [Section 13 And 15(D), Not S-k Item 405]: (Feb. 27, 2020) (Biotech Business Week - Factiva, 03/16/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 03/16/2020 ) |
| | | | | | | | | | | | PriceTarget Research Research Report (Eikon - Manual, 03/16/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 03/16/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 03/16/2020 ) |
| | | | | | | | | | | | *BioMarin Pharmaceutical Inc. (BMRN) Paused (quotes only) due to market wide circuit breaker resumption (Dow Jones Institutional News - Factiva, 03/16/2020  09:42 AM) |
| 3/17/2020 Tue | 2,430,151 | $77.36 | 4.80% | 6.00% | 2.10% | 7.75% | -2.96% | -2.06 | 4.16% * | -$2.18 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/17/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/17/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/17/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/17/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/17/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/17/2020 ) |
| 3/18/2020 Wed | 2,372,073 | $72.35 | -6.48% | -5.18% | 1.77% | -4.01% | -2.47% | -1.69 | 9.29% | -$1.91 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/18/2020 ) |
| | | | | | | | | | | | BuySellSignals Research Research Report (Eikon - Manual, 03/18/2020 ) |
| | | | | | | | | | | | *BioMarin Pharmaceutical Inc. (BMRN) Paused (quotes only) due to market wide circuit breaker resumption (Dow Jones Institutional News - Factiva, 03/18/2020  01:08 PM) |
| 3/19/2020 Thu | 1,797,468 | $74.28 | 2.67% | 0.48% | 2.21% | 1.81% | 0.86% | 0.58 | 56.14% | $0.62 | BioMarin Pharmaceutical President-Worldwide Research and Development Henry J. Fuchs' value of investment increases by $791,562 in the past quarter (People in Business - Factiva, 03/19/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 03/19/2020 ) |
| | | | | | | | | | | | Corporate Watchdog Reports Research Report (Eikon - Manual, 03/19/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/20/2020 Fri | 1,955,612 | $73.05 | -1.66% | -4.32% | 0.56% | -3.98% | 2.32% | 1.57 | 11.82% | $1.72 | Jefferson Research & Management Research Report (Capital IQ - Manual, 03/20/2020 ) |
| | | | | | | | | | | | Nervous System Diseases and Conditions - Carpal Tunnel Syndrome; New Carpal Tunnel Syndrome Study Results Reported from Women and Children's Hospital (Screening for Carpal Tunnel Syndrome in Patients With Mucopolysaccharidosis) (Science Letter - Factiva, 03/20/2020 ) |
| 3/21/2020 Sat | | | | | | | | | | | BioMarin Pharmaceutical Company Secretary G. Eric Davis' value of investment decreases by $416,404 in the past quarter (People in Business - Factiva, 03/21/2020 ) |
| 3/22/2020 Sun | | | | | | | | | | | |
| 3/23/2020 Mon | 1,586,094 | $71.37 | -2.30% | -2.93% | 1.40% | -1.99% | -0.31% | -0.21 | 83.11% | -$0.23 | 11:57 EDT BioMarin participates in a conference call with SunTrustHealthcare... (Theflyonthewall.com - Factiva, 03/23/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 03/23/2020 ) |
| 3/24/2020 Tue | 2,060,265 | $79.88 | 11.92% | 9.39% | -1.93% | 8.70% | 3.22% | 2.23 | 2.75% * | $2.30 | 08:37 EDT BioMarin added to Best Ideas List at WedbushWedbush added BioMarin to... (Theflyonthewall.com - Factiva, 03/24/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/24/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/24/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/24/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/24/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/24/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/24/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Eikon - Manual, 03/24/2020 ) |
| 3/25/2020 Wed | 1,557,081 | $80.47 | 0.74% | 1.15% | -2.01% | -0.95% | 1.69% | 0.91 | 36.24% | $1.35 | |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 3/26/2020 Thu | 1,458,428 | $82.64 | 2.70% | 6.25% | 0.18% | 3.46% | -0.76% | -0.41 | 68.12% | -$0.61 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 03/26/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Executive Vice President Technical Operations Baffi Robert's value of investment increases by $2 million in the past quarter (People in Business - Factiva, 03/26/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 03/26/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 03/26/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 03/26/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Capital IQ - Manual, 03/26/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 03/26/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 03/26/2020 ) |
| 3/27/2020 Fri | 1,444,126 | $79.51 | -3.79% | -3.37% | 0.28% | -1.03% | -2.76% | -1.50 | 13.77% | -$2.28 | BioMarin Pharmaceutical executive vice president Jeff Ajer sells Thursday March 26, 2020 (People in Business - Factiva, 03/27/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 03/27/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 03/27/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 03/27/2020 ) |
| 3/28/2020 Sat | | | | | | | | | | | |
| 3/29/2020 Sun | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 03/29/2020 ) |
| 3/30/2020 Mon | 1,575,180 | $82.49 | 3.75% | 3.37% | 1.37% | 3.17% | 0.58% | 0.31 | 75.62% | $0.46 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Mar. 17, 2020) (Biotech Business Week - Factiva, 03/30/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 03/30/2020 ) |
| | | | | | | | | | | | Sanfilippo Syndrome Pipeline Insights, 2020 (M2 Presswire - Factiva, 03/30/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 03/30/2020 ) |
| 3/31/2020 Tue | 2,378,287 | $84.50 | 2.44% | -1.59% | 0.23% | -0.22% | 2.66% | 1.44 | 15.26% | $2.20 | Vermilion Technical Research Research Report (Eikon - Manual, 03/31/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 4/1/2020 Wed | 1,607,178 | $83.59 | -1.08% | -4.41% | -0.55% | -2.27% | 1.19% | 0.65 | 51.93% | $1.01 | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 04/01/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 04/01/2020 ) |
| | | | | | | | | | | | Vermilion Technical Research Research Report (Eikon - Manual, 04/01/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 04/01/2020 ) |
| 4/2/2020 Thu | 1,208,935 | $86.06 | 2.95% | 2.30% | 1.94% | 3.18% | -0.23% | -0.12 | 90.32% | -$0.19 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/02/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Director Elaine J. Heron's value of investment increases by $287,005 in March (People in Business - Factiva, 04/02/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Lead Independent Director Richard A. Meier's value of investment decreases by $1 million in March (People in Business - Factiva, 04/02/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Senior Vice President - Finance Brian R. Mueller's value of investment increases by $770,835 in March (People in Business - Factiva, 04/02/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 04/02/2020 ) |
| | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 04/02/2020 ) |
| | | | | | | | | | | | Vermilion Technical Research Research Report (Eikon - Manual, 04/02/2020 ) |
| 4/3/2020 Fri | 1,777,374 | $84.21 | -2.15% | -1.50% | -0.04% | -0.42% | -1.73% | -0.93 | 35.19% | -$1.49 | Jefferson Research & Management Research Report (Capital IQ - Manual, 04/03/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/03/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/03/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/03/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 04/03/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 04/03/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Eikon - Manual, 04/03/2020 ) |
| | | | | | | | | | | | V. Bryan Lawlis of BioMarin Pharmaceutical in top 10% of Large MCap Director Scorecard for past quarter (People in Business - Factiva, 04/03/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/4/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 04/04/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/04/2020 ) |
| | | | | | | | | | | | Trucost Plc Research Report (Capital IQ - Manual, 04/04/2020 ) |
| | | | | | | | | | | | Trucost Plc Research Report (Capital IQ - Manual, 04/04/2020 ) |
| 4/5/2020 Sun | | | | | | | | | | | BioMarin Pharmaceutical Executive Vice President Jeff Ajer's value of investment increases by $827,791 in the past quarter (People in Business - Factiva, 04/05/2020 ) |
| | | | | | | | | | | | Clarivate Analytics Research Report (Eikon - Manual, 04/05/2020 ) |
| | | | | | | | | | | | Clarivate Analytics Research Report (Eikon - Manual, 04/05/2020 ) |
| 4/6/2020 Mon | 1,816,522 | $82.77 | -1.71% | 7.03% | -0.50% | 3.22% | -4.93% | -2.67 | 0.88% ** | -$4.15 | 08:43 EDT BioMarin to submit marketing applications to FDA, EMA in Q3 for... (Theflyonthewall.com - Factiva, 04/06/2020 ) |
| | | | | | | | | | | | 09:03 EDT BioMarin participates in a conference call with StifelBiotechnology... (Theflyonthewall.com - Factiva, 04/06/2020 ) |
| | | | | | | | | | | | BioMarin Plans Regulatory Submissions for Marketing Authorization of Vosoritide to Treat Children with Achondroplasia in 3Q 2020 in both US and Europe (Contify Life Science News - Factiva, 04/06/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 04/06/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 04/06/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual, 04/06/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/06/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 04/06/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 04/06/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Capital IQ - Manual, 04/06/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Eikon - Manual, 04/06/2020 ) |
| | | | | | | | | | | | BioMarin Plans Regulatory Submissions for Marketing Authorization of Vosoritide to Treat Children with Achondroplasia in 3Q 2020 in both US and Europe (PR Newswire - Factiva, 04/06/2020  08:31 AM) |
| | | | | | | | | | | | Press Release: BioMarin Plans Regulatory Submissions for Marketing Authorization of Vosoritide to Treat Children with Achondroplasia in 3Q 2020 in both US and Europe (Dow Jones Institutional News - Factiva, 04/06/2020  08:31 AM) |
| | | | | | | | | | | | BRIEF-BioMarin Plans Regulatory Submissions For Marketing Authorization Of Vosoritide (Reuters News - Factiva, 04/06/2020  08:56 AM) |
| 4/7/2020 Tue | 1,722,944 | $79.83 | -3.55% | -0.16% | -1.80% | -1.39% | -2.17% | -1.17 | 24.34% | -$1.79 | BioMarin Plans Regulatory Submissions for Marketing Authorization of Vosoritide to Treat Children with Achondroplasia in 3Q 2020 in both US and Europe (ENP Newswire - Factiva, 04/07/2020 ) |
| | | | | | | | | | | | US Biomarin to seek approvals of dwarfism drug in Q3 (SeeNews Pharmaceuticals - Factiva, 04/07/2020  11:05 AM) |
| 4/8/2020 Wed | 1,500,922 | $79.60 | -0.29% | 3.43% | 0.15% | 2.09% | -2.38% | -1.29 | 20.05% | -$1.90 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/08/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 04/08/2020 ) |
| 4/9/2020 Thu | 1,329,559 | $79.55 | -0.06% | 1.46% | -0.34% | 0.71% | -0.77% | -0.42 | 67.63% | -$0.62 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/09/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 04/09/2020 ) |
| 4/10/2020 Fri | | | | | | | | | | | BioMarin Pharmaceutical executive vice president Jeff Ajer sells Thursday April 09, 2020 (People in Business - Factiva, 04/10/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 04/10/2020 ) |
| 4/11/2020 Sat 4/12/2020 Sun | | | | | | | | | | | |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/13/2020 Mon | 1,883,978 | $82.99 | 4.32% | -1.01% | 1.20% | 0.93% | 3.39% | 1.83 | 6.92% | $2.70 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Mar. 26, 2020) (Biotech Business Week - Factiva, 04/13/2020 )<br><br>4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/13/2020 )<br><br>Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 04/13/2020 )<br><br>Dystrophin market is expected to show significant growth rate till 2029: Asklepios BioPharmaceutical Inc, BioMarin Pharmaceutical Inc, Daiichi Sankyo Company Ltd. (BioSpace - Factiva, 04/13/2020 ) |
| 4/14/2020 Tue | 1,756,674 | $85.75 | 3.33% | 3.07% | 1.01% | 2.70% | 0.63% | 0.34 | 73.49% | $0.52 | BioMarin to Host First Quarter 2020 Financial Results Conference Call and Webcast on Thursday, April 30 at 4:30pm ET (Contify Life Science News - Factiva, 04/14/2020 )<br><br>BuySellSignals Research Research Report (Eikon - Manual, 04/14/2020 )<br><br>DEF 14A - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/14/2020 )<br><br>DEFA14A - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/14/2020 )<br><br>BioMarin to Host First Quarter 2020 Financial Results Conference Call and Webcast on Thursday, April 30 at 4:30pm ET (PR Newswire - Factiva, 04/14/2020  08:30 AM)<br><br>Press Release: BioMarin to Host First Quarter 2020 Financial Results Conference Call and Webcast on Thursday, April 30 at 4:30pm ET (Dow Jones Institutional News - Factiva, 04/14/2020  08:30 AM) |
| 4/15/2020 Wed | 1,331,378 | $82.36 | -3.95% | -2.20% | -0.61% | -1.27% | -2.68% | -1.45 | 14.93% | -$2.30 | BioMarin to Host First Quarter 2020 Financial Results Conference Call and Webcast on Thursday, April 30 at 4:30pm ET (ENP Newswire - Factiva, 04/15/2020 ) |
| 4/16/2020 Thu | 1,534,132 | $85.22 | 3.47% | 0.58% | 2.46% | 2.84% | 0.64% | 0.34 | 73.10% | $0.52 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 04/16/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/17/2020 Fri | 2,164,439 | $89.12 | 4.58% | 2.68% | 2.25% | 3.64% | 0.93% | 0.51 | 61.43% | $0.80 | Jefferson Research & Management Research Report (Capital IQ - Manual, 04/17/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/17/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/17/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 04/17/2020 ) |
| | | | | | | | | | | | Mucopolysaccharidosis treatment market booming by size, revenue, trend and top growing companies 2029. (BioSpace - Factiva, 04/17/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 04/17/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 04/17/2020 ) |
| 4/18/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 04/18/2020 ) |
| 4/19/2020 Sun | | | | | | | | | | | Sadif Analytics Prime Research Report (Capital IQ - Manual, 04/19/2020 ) |
| 4/20/2020 Mon | 1,916,482 | $93.20 | 4.58% | -1.79% | 2.79% | 2.00% | 2.58% | 1.39 | 16.59% | $2.30 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Apr. 2, 2020) (Biotech Business Week - Factiva, 04/20/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 04/20/2020 ) |
| | | | | | | | | | | | Jean Jacques Bienaime CEO of BioMarin Pharmaceutical in top 17% of publicly traded companies (People in Business - Factiva, 04/20/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 04/20/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Eikon - Manual, 04/20/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/21/2020 Tue | 1,390,908 | $90.72 | -2.66% | -3.06% | -0.79% | -1.85% | -0.82% | -0.44 | 65.98% | -$0.76 | 08:34 EDT BioMarin names C. Greg Guyer, Ph.D., as Chief Technical Officer... (Theflyonthewall.com - Factiva, 04/21/2020 ) |
| | | | | | | | | | | | BioMarin Appoints Global Pharmaceutical Veteran C. Greg Guyer, Ph.D., to Chief Technical Officer, Executive Vice President of Global Manufacturing and Technical Operations, Effective May 4 (Contify Life Science News - Factiva, 04/21/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc:Profits of 6 cents per share anticipated for first quarter (Reuters News - Factiva, 04/21/2020  07:40 AM) |
| | | | | | | | | | | | BioMarin Appoints Global Pharmaceutical Veteran C. Greg Guyer, Ph.D., to Chief Technical Officer, Executive Vice President of Global Manufacturing and Technical Operations, Effective May 4 (PR Newswire - Factiva, 04/21/2020  08:31 AM) |
| 4/22/2020 Wed | 773,710 | $92.47 | 1.93% | 2.30% | -1.08% | 0.44% | 1.49% | 0.81 | 42.14% | $1.35 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/22/2020 ) |
| | | | | | | | | | | | 8-K - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/22/2020 ) |
| | | | | | | | | | | | BioMarin Appoints Global Pharmaceutical Veteran C. Greg Guyer, Ph.D., to Chief Technical Officer, Executive Vice President of Global Manufacturing and Technical Operations (ENP Newswire - Factiva, 04/22/2020 ) |
| | | | | | | | | | | | BioMarin Updates Timing of First Quarter 2020 Financial Results Conference Call and Webcast to Wednesday, April 29 at 4:15pm ET (Contify Life Science News - Factiva, 04/22/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 04/22/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 04/22/2020 ) |
| | | | | | | | | | | | BioMarin Updates Timing of First Quarter 2020 Financial Results Conference Call and Webcast to Wednesday, April 29 at 4:15pm ET (PR Newswire - Factiva, 04/22/2020  04:30 PM) |
| | | | | | | | | | | | Press Release: BioMarin Updates Timing of First Quarter 2020 Financial Results Conference Call and Webcast to Wednesday, April 29 at 4:15pm ET (Dow Jones Institutional News - Factiva, 04/22/2020  04:30 PM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 4/23/2020 Thu | 1,145,619 | $93.12 | 0.70% | -0.05% | -0.12% | 0.19% | 0.51% | 0.28 | 78.32% | $0.47 | BioMarin Pharmaceutical president-worldwide research and development Henry J. Fuchs sells Wednesday April 22, 2020 (People in Business - Factiva, 04/23/2020 ) |
| | | | | | | | | | | | BioMarin Updates Timing of First Quarter 2020 Financial Results Conference Call and Webcast to Wednesday, April 29 at 4:15pm ET (ENP Newswire - Factiva, 04/23/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 04/23/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Capital IQ - Manual, 04/23/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Eikon - Manual, 04/23/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 04/23/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 04/23/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Inc, Inst Holders, 1Q 2020 (BMRN) (Dow Jones Institutional News - Factiva, 04/23/2020  04:13 AM) |
| 4/24/2020 Fri | 1,471,011 | $97.31 | 4.50% | 1.39% | 1.01% | 1.90% | 2.60% | 1.41 | 16.25% | $2.42 | Jefferson Research & Management Research Report (Capital IQ - Manual, 04/24/2020 ) |
| | | | | | | | | | | | Why Sanofi CEO's Comments Lit A Fire Under Gene Therapy Stocks (Investor's Business Daily - Factiva, 04/24/2020 ) |
| 4/25/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 04/25/2020 ) |
| 4/26/2020 Sun | | | | | | | | | | | BioMarin Pharmaceutical Executive Vice President Technical Operations Baffi Robert's value of investment increases by $5.9 million in the past quarter (People in Business - Factiva, 04/26/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/27/2020 Mon | 1,175,081 | $97.95 | 0.66% | 1.47% | -0.13% | 0.91% | -0.25% | -0.14 | 89.24% | -$0.24 | Biomarin Pharmaceutical Inc . Biomarin Pharmaceutical Inc . Files SEC Form DEF 14A, Other Definitive Proxy Statements: (Apr. 14, 2020) (Biotech Business Week - Factiva, 04/27/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Apr. 13, 2020) (Biotech Business Week - Factiva, 04/27/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material: (Apr. 14, 2020) (Biotech Business Week - Factiva, 04/27/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Capital IQ - Manual, 04/27/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Eikon - Manual, 04/27/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 04/27/2020 ) |
| | | | | | | | | | | | Dow Jones Rises 1,079 Points In 4-Day Run; These 5 Growth Stocks Set Up New Buy Points (Investor's Business Daily - Factiva, 04/27/2020 ) |
| | | | | | | | | | | | Dow Jones Rises 1,079 Points In 4-Day Run; These 5 Growth Stocks Set Up New Buy Points (Investor's Business Daily - Factiva, 04/27/2020 ) |
| | | | | | | | | | | | Top Stocks Breaking Out To New Highs Include This Leading Biotech (Investor's Business Daily - Factiva, 04/27/2020 ) |
| | | | | | | | | | | | Vermilion Technical Research Research Report (Eikon - Manual, 04/27/2020 ) |
| 4/28/2020 Tue | 1,722,661 | $94.49 | -3.53% | -0.52% | -1.81% | -1.56% | -1.97% | -1.07 | 28.87% | -$1.93 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/28/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| 4/29/2020 Wed | 1,390,423 | $94.71 | 0.23% | 2.66% | -1.39% | 0.33% | -0.10% | -0.05 | 95.89% | -$0.09 | 16:03 EDT BioMarin reports Q1 EPS 44c, may not compare to consensus 5cReports Q1... (Theflyonthewall.com - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | 16:09 EDT BioMarin cuts FY20 revenue view to $1.85B-$1.95B from... (Theflyonthewall.com - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | 16:46 EDT BioMarin: BLA for valoctocogene roxaparvovec gets FDA Priority Review... (Theflyonthewall.com - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | 20:20 EDT BioMarin guidance cut 'transient', says Piper SandlerPiper Sandler... (Theflyonthewall.com - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/29/2020 ) |
| | | | | | | | | | | | 8-K - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 04/29/2020 ) |
| | | | | | | | | | | | BioMarin Announces First Quarter 2020 Total Revenue Growth of 25% to $502 million (Contify Life Science News - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Inc (BMRN) - Financial and Strategic SWOT Analysis Review (MarketResearch.com - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical president-worldwide research and development Henry J. Fuchs sells Tuesday April 28, 2020 (People in Business - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | Cowen and Company Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | EARNINGS SUMMARY: Details of Biomarin Pharmaceutical Inc. Q1 Earnings Report (RTT News - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | EARNINGS SUMMARY: Details of Biomarin Pharmaceutical Inc. Q1 Earnings Report (CE NoticiasFinancieras - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | Event Brief of Q1 2020 Biomarin Pharmaceutical Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Capital IQ - Manual, 04/29/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Piper Sandler Companies Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Q1 2020 Biomarin Pharmaceutical Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 04/29/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 04/29/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 04/29/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | ValuEngine, Inc Research Report (Eikon - Manual, 04/29/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Capital IQ - Manual, 04/29/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Eikon - Manual, 04/29/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/30/2020 Thu | 2,032,018 | $92.02 | -2.84% | -0.92% | -0.52% | -0.59% | -2.25% | -1.22 | 22.51% | -$2.13 | *BioMarin Pharmaceutical 1Q EPS 44c &gt;BMRN (Dow Jones Institutional News - Factiva, 04/29/2020  04:01 PM)<br><br>BioMarin Announces First Quarter 2020 Total Revenue Growth of 25% to $502 million (PR Newswire - Factiva, 04/29/2020  04:01 PM)<br><br>BioMarin Pharmaceutical 1Q EPS 44c &gt;BMRN (Dow Jones Newswires Chinese (English) - Factiva, 04/29/2020  04:01 PM)<br><br>BRIEF-Biomarin Reports Q1 2020 Total Revenue Growth Of 25% To $502 Mln (Reuters News - Factiva, 04/29/2020  04:05 PM)<br><br>Biomarin Pharmaceutical Inc: Profits of 44 cents announced for first quarter (Reuters News - Factiva, 04/29/2020  04:32 PM)<br><br>Barclays Research Report (Capital IQ - Manual, 04/30/2020 )<br><br>Barclays Research Report (Eikon - Manual, 04/30/2020 )<br><br>BioMarin Announces First Quarter 2020 Total Revenue growth of 25% to $502 million (ENP Newswire - Factiva, 04/30/2020 )<br><br>BMO Capital Markets Research Report (Eikon - Manual, 04/30/2020 )<br><br>Canaccord Genuity Research Report (Capital IQ - Manual, 04/30/2020 )<br><br>Canaccord Genuity Research Report (Eikon - Manual, 04/30/2020 )<br><br>Cantor Fitzgerald Research Report (Capital IQ - Manual, 04/30/2020 )<br><br>Cantor Fitzgerald Research Report (Eikon - Manual, 04/30/2020 )<br><br>CFRA Equity Research Research Report (Capital IQ - Manual, 04/30/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 04/30/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 04/30/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 04/30/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual, 04/30/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 04/30/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 04/30/2020 ) |
| | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 04/30/2020 ) |
| | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Eikon - Manual, 04/30/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 04/30/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 04/30/2020 ) |
| | | | | | | | | | | | SVB Leerink Research Report (Eikon - Manual, 04/30/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Capital IQ - Manual, 04/30/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 04/30/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceuticals Lowers Annual Guidance Despite Strong Quarter (Alliance News Global 500 Corporate - Factiva, 04/30/2020  01:06 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Inc. CEO Jean-Jacques Bienaimé on Q1 2020 Results -- Earnings Call Transcript &gt;BMRN (Dow Jones Institutional News - Factiva, 04/30/2020 01:09 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Outperform by Credit Suisse (Dow Jones Newswires Chinese (English) - Factiva, 04/30/2020  09:26 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Outperform by Credit Suisse (Dow Jones Institutional News - Factiva, 04/30/2020  09:26 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Buy by SunTrust Robinson Humphrey (Dow Jones Newswires Chinese (English) - Factiva, 04/30/2020  12:17 PM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Buy by SunTrust Robinson Humphrey (Dow Jones Institutional News - Factiva, 04/30/2020  12:17 PM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/1/2020 Fri | 1,681,703 | $88.12 | -4.24% | -2.80% | -0.32% | -1.30% | -2.94% | -1.59 | 11.41% | -$2.71 | 08:15 EDT Jefferies says valrox, vosoritide uptake may be faster than other... (Theflyonthewall.com - Factiva, 05/01/2020 ) |
| | | | | | | | | | | | 10-Q - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/01/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 05/01/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual, 05/01/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Director Elaine J. Heron's value of investment increases by USD954,116 in April (People in Business - Factiva, 05/01/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Director V. Bryan Lawlis' value of investment decreases by USD782,306 in April (People in Business - Factiva, 05/01/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Lead Independent Director Richard A. Meier's value of investment increases by USD94,901 in April (People in Business - Factiva, 05/01/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 05/01/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 05/01/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual, 05/01/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Capital IQ - Manual, 05/01/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Eikon - Manual, 05/01/2020 ) |
| 5/2/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 05/02/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/3/2020 Sun | | | | | | | | | | | 16:19 EDT BioMarin announces preclinical collaboration, license agreement with... (Theflyonthewall.com - Factiva, 05/03/2020 ) |
| | | | | | | | | | | | BioMarin Extends Gene Therapy Leadership with DiNAQOR in a Preclinical Collaboration and License Agreement to Develop Gene Therapies for Rare Genetic Cardiomyopathies (Contify Life Science News - Factiva, 05/03/2020 ) |
| | | | | | | | | | | | BioMarin Extends Gene Therapy Leadership with DiNAQOR in a Preclinical Collaboration and License Agreement to Develop Gene Therapies for Rare Genetic Cardiomyopathies (PR Newswire - Factiva, 05/03/2020  04:01 PM) |
| | | | | | | | | | | | Press Release: BioMarin Extends Gene Therapy Leadership with DiNAQOR in a Preclinical Collaboration and License Agreement to Develop Gene Therapies for Rare Genetic Cardiomyopathies (Dow Jones Institutional News - Factiva, 05/03/2020  04:01 PM) |
| | | | | | | | | | | | BRIEF-Biomarin Says Extends Gene Therapy Leadership With Dinaqor In Preclinical Collaboration And License Agreement To Develop Gene Therapies For Rare Genetic Cardiomyopathies (Reuters News - Factiva, 05/03/2020  04:05 PM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/4/2020 Mon | 1,464,275 | $90.36 | 2.54% | 0.43% | 2.43% | 2.73% | -0.19% | -0.10 | 91.72% | -$0.17 | Biomarin Pharmaceutical Inc . Biomarin Pharmaceutical Inc . Files SEC Form DEF 14A, Other Definitive Proxy Statements: (Apr. 14, 2020) (Biotech Business Week - Factiva, 05/04/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Apr. 13, 2020) (Biotech Business Week - Factiva, 05/04/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form DEFA14A, Additional Definitive Proxy Soliciting Materials And Rule 14(A)(12) Material: (Apr. 14, 2020) (Biotech Business Week - Factiva, 05/04/2020 ) |
| | | | | | | | | | | | 2 Bay Area companies ramp up in quests for one-shot-and-done gene therapies (San Francisco Business Times Online - Factiva, 05/04/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/04/2020 ) |
| | | | | | | | | | | | BioMarin Extends Gene Therapy Leadership with DiNAQOR in a Preclinical Collaboration and License Agreement to Develop Gene Therapies for Rare Genetic Cardiomyopathies (ENP Newswire - Factiva, 05/04/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical, DiNAQOR sign preclinical collaboration and license agreement (M2 Pharma - Factiva, 05/04/2020 ) |
| | | | | | | | | | | | BioMarin, DiNAQOR To Develop Gene Therapies For Rare Genetic Cardiomyopathies (RTT News - Factiva, 05/04/2020 ) |
| | | | | | | | | | | | BioMarin, DiNAQOR To Develop Gene Therapies For Rare Genetic Cardiomyopathies (CE NoticiasFinancieras - Factiva, 05/04/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 05/04/2020 ) |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Capital IQ - Manual, 05/04/2020 ) |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Eikon - Manual, 05/04/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 05/04/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual, 05/04/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/5/2020 Tue | 1,120,461 | $93.19 | 3.13% | 0.90% | 1.15% | 1.80% | 1.33% | 0.72 | 47.25% | $1.20 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/05/2020 ) |
| | | | | | | | | | | | Acquisdata Research Report (Capital IQ - Manual, 05/05/2020 ) |
| | | | | | | | | | | | Acquisdata Research Report (Eikon - Manual, 05/05/2020 ) |
| | | | | | | | | | | | BioMarin Extends Gene Therapy Leadership with DiNAQOR in a Preclinical Collaboration and License Agreement to Develop Gene Therapies for Rare Genetic Cardiomyopathies (Syrian Arab News Agency - Factiva, 05/05/2020 ) |
| | | | | | | | | | | | BioMarin Pharma Enters into Licensing Agreement with DiNAQOR (Financial Deals Tracker - Factiva, 05/05/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical company secretary G. Eric Davis sells Monday May 04, 2020 (People in Business - Factiva, 05/05/2020 ) |
| | | | | | | | | | | | BioMarin, DiNAQOR collaborate to develop gene therapies for rare genetic cardiomyopathies (PharmaBiz - Factiva, 05/05/2020 ) |
| | | | | | | | | | | | BMO Capital Markets Research Report (Eikon - Manual, 05/05/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 05/05/2020 ) |
| | | | | | | | | | | | Biomarin to partner with Swiss Dinaqor on gene therapies for heart diseases (SeeNews Pharmaceuticals - Factiva, 05/05/2020  10:10 AM) |
| 5/6/2020 Wed | 1,106,982 | $95.00 | 1.94% | -0.69% | 0.56% | 0.50% | 1.44% | 0.78 | 43.81% | $1.34 | 08:43 EDT BioMarin participates in a conference call with Credit... (Theflyonthewall.com - Factiva, 05/06/2020 ) |
| | | | | | | | | | | | 3 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/06/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/06/2020 ) |
| | | | | | | | | | | | BioMarin to Participate in Two Upcoming Virtual Investor Conferences (Contify Life Science News - Factiva, 05/06/2020 ) |
| | | | | | | | | | | | SVB Leerink Research Report (Eikon - Manual, 05/06/2020 ) |
| | | | | | | | | | | | BioMarin to Participate in Two Upcoming Virtual Investor Conferences (PR Newswire - Factiva, 05/06/2020  08:30 AM) |
| | | | | | | | | | | | Press Release: BioMarin to Participate in Two Upcoming Virtual Investor Conferences (Dow Jones Institutional News - Factiva, 05/06/2020  08:30 AM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/7/2020 Thu | 1,266,226 | $92.00 | -3.16% | 1.19% | -0.73% | 0.23% | -3.39% | -1.83 | 6.93% | -$3.22 | BioMarin to Participate in Two Upcoming Virtual Investor Conferences (ENP Newswire - Factiva, 05/07/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 05/07/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 05/07/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 05/07/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 05/07/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 05/07/2020 ) |
| | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 05/07/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 05/07/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 05/07/2020 ) |
| 5/8/2020 Fri | 1,189,407 | $95.20 | 3.48% | 1.71% | -0.63% | 0.56% | 2.92% | 1.58 | 11.73% | $2.68 | 08:47 EDT BioMarin price target raised to $119 from $108 at CanaccordCanaccord... (Theflyonthewall.com - Factiva, 05/08/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Capital IQ - Manual, 05/08/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Eikon - Manual, 05/08/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 05/08/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 05/08/2020 ) |
| | | | | | | | | | | | Massive restructuring shutters under-construction gene therapy plant in East Bay, Peninsula R&D site (San Francisco Business Times - Factiva, 05/08/2020 ) |
| | | | | | | | | | | | Nutritional and Metabolic Diseases and Conditions - Mucopolysaccharidoses; Research Reports from Federal University Rio Grande do Sul (UFRGS) Provide New Insights into Mucopolysaccharidoses (Assessing the impact of the five senses on quality of life in mucopolysaccharidoses) (Health & Medicine Week - Factiva, 05/08/2020 ) |
| | | | | | | | | | | | 5 Biopharmas Where BofA Would Put Its Money To Work (Benzinga.com - Factiva, 05/08/2020  11:23 AM) |
| 5/9/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 05/09/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Eikon - Manual, 05/09/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 5/10/2020 Sun | | | | | | | | | | | Marktfeld Research Report (Capital IQ - Manual, 05/10/2020 ) |
| 5/11/2020 Mon | 2,143,157 | $96.47 | 1.33% | 0.02% | 4.14% | 4.09% | -2.75% | -1.49 | 13.91% | -$2.62 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Apr. 28, 2020) (Biotech Business Week - Factiva, 05/11/2020 ) |
| | | | | | | | | | | | 12:52 EDT BioMarin participates in a conference call with JPMorganBiotech... (Theflyonthewall.com - Factiva, 05/11/2020 ) |
| | | | | | | | | | | | BioMarin Announces Proposed Private Offering of $500 Million of Senior Subordinated Convertible Notes (Contify Life Science News - Factiva, 05/11/2020 ) |
| | | | | | | | | | | | BioMarin Pharma to Raise USD500 Million in Private Placement of Notes Due 2027 (Financial Deals Tracker - Factiva, 05/11/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 05/11/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Eikon - Manual, 05/11/2020 ) |
| | | | | | | | | | | | BioMarin Announces Proposed Private Offering of $500 Million of Senior Subordinated Convertible Notes (PR Newswire - Factiva, 05/11/2020  07:16 AM) |
| | | | | | | | | | | | Press Release: BioMarin Announces Proposed Private Offering of $500 Million of Senior Subordinated Convertible Notes (Dow Jones Institutional News - Factiva, 05/11/2020 07:16 AM) |
| | | | | | | | | | | | BRIEF-Biomarin Reports Proposed Private Offering Of $500 Million Of Senior Subordinated Convertible Notes (Reuters News - Factiva, 05/11/2020  08:47 AM) |
| | | | | | | | | | | | BioMarin Announces Pricing of Upsized $550 Million Senior Subordinated Convertible Notes Offering (PR Newswire - Factiva, 05/11/2020  11:26 PM) |
| | | | | | | | | | | | Press Release: BioMarin Announces Pricing of Upsized $550 Million Senior Subordinated Convertible Notes Offering (Dow Jones Institutional News - Factiva, 05/11/2020  11:26 PM) |
| | | | | | | | | | | | BRIEF-Biomarin Announces Pricing Of Upsized $550 Mln Senior Subordinated Convertible Notes Offering (Reuters News - Factiva, 05/11/2020  11:35 PM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/12/2020 Tue | 3,768,019 | $96.16 | -0.32% | -2.04% | -0.39% | -1.00% | 0.67% | 0.36 | 71.59% | $0.65 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/12/2020 ) |
| | | | | | | | | | | | BioMarin Announces Proposed Private Offering of $500 Million of Senior Subordinated Convertible Notes (ENP Newswire - Factiva, 05/12/2020 ) |
| | | | | | | | | | | | BioMarin prices upsized offering of USD550m senior subordinated convertible notes (FinancialWire - Factiva, 05/12/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Capital IQ - Manual, 05/12/2020 ) |
| | | | | | | | | | | | PriceTarget Research Research Report (Eikon - Manual, 05/12/2020 ) |
| 5/13/2020 Wed | 1,629,305 | $94.68 | -1.54% | -1.74% | 0.11% | -0.40% | -1.14% | -0.62 | 53.81% | -$1.10 | BioMarin Pharma Prices Private Placement of 1.25% Notes Due 2027 for USD550 Million (Financial Deals Tracker - Factiva, 05/13/2020 ) |
| | | | | | | | | | | | BioMarin Pharma Raises USD600 Million in Private Placement of 1.25% Notes Due 2027 (Financial Deals Tracker - Factiva, 05/13/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 05/13/2020 ) |
| | | | | | | | | | | | New Convertible-Bond Issues at 12-Year Highs. What's in It for Investors. (Barron's Online - Factiva, 05/13/2020  04:38 PM) |
| | | | | | | | | | | | New Convertible-Bond Issues at 12-Year Highs. What's in It for Investors. -- Barrons.com (Dow Jones Institutional News - Factiva, 05/13/2020  04:38 PM) |
| 5/14/2020 Thu | 1,742,404 | $91.79 | -3.05% | 1.17% | -1.37% | -0.36% | -2.69% | -1.46 | 14.80% | -$2.55 | 8-K - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/14/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc at Bank of America Merrill Lynch Healthcare Conference (Virtual) - Final (CQ FD Disclosure - Factiva, 05/14/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 05/14/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Capital IQ - Manual, 05/14/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Eikon - Manual, 05/14/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 05/14/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/15/2020 Fri | 1,596,310 | $93.74 | 2.12% | 0.40% | 2.00% | 2.33% | -0.21% | -0.11 | 91.00% | -$0.19 | BioMarin Pharmaceutical Inc. BioMarin Extends Gene Therapy Leadership with DiNAQOR in a Preclinical Collaboration and License Agreement to Develop Gene Therapies for Rare Genetic Cardiomyopathies (Marketing Weekly News - Factiva, 05/15/2020 ) |
| | | | | | | | | | | | Biotech BioMarin Pharmaeuticals Eyes Big Growth In Gene Therapy (Investor's Business Daily - Factiva, 05/15/2020 ) |
| | | | | | | | | | | | BuySellSignals Research Research Report (Eikon - Manual, 05/15/2020 ) |
| | | | | | | | | | | | BioMarin Completes Private Note Offering Worth USD550 Million (Alliance News Global 500 Corporate - Factiva, 05/15/2020  07:20 AM) |
| 5/16/2020 Sat | | | | | | | | | | | Australia: BioMarin Pharmaceutical Owns Trademark for 'ROXAVVY' and 'DNA SYMBOL' (Australian Government News - Factiva, 05/16/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 05/16/2020 ) |
| 5/17/2020 Sun | | | | | | | | | | | |
| 5/18/2020 Mon | 1,118,000 | $95.36 | 1.73% | 3.16% | -1.40% | 0.56% | 1.17% | 0.63 | 52.77% | $1.10 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 10-Q, Quarterly Report [Sections 13 Or 15(D)]: (May 1, 2020) (Biotech Business Week - Factiva, 05/18/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (May 4, 2020) (Biotech Business Week - Factiva, 05/18/2020 ) |
| | | | | | | | | | | | 12:16 EDT BioMarin participates in a conference call hosted by Wolfe... (Theflyonthewall.com - Factiva, 05/18/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 05/18/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/19/2020 Tue | 866,059 | $93.89 | -1.54% | -1.04% | -1.22% | -1.27% | -0.27% | -0.15 | 88.40% | -$0.26 | 8-K - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/19/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc at RBC Global Healthcare Conference - Final (CQ FD Disclosure - Factiva, 05/19/2020 ) |
| | | | | | | | | | | | Corporate Watchdog Reports Research Report (Eikon - Manual, 05/19/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 05/19/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 05/19/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 05/19/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Capital IQ - Manual, 05/19/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 05/19/2020 ) |
| | | | | | | | | | | | BioMarin Announces Closing of Exercise by Initial Purchasers of Option to Purchase an Additional $50 million of 1.25% Senior Subordinated Convertible Notes due 2027 (PR Newswire - Factiva, 05/19/2020  04:15 PM) |
| | | | | | | | | | | | Press Release: BioMarin Announces Closing of Exercise by Initial Purchasers of Option to Purchase an Additional $50 million of 1.25% Senior Subordinated Convertible Notes due 2027 (Dow Jones Institutional News - Factiva, 05/19/2020  04:15 PM) |
| 5/20/2020 Wed | 1,279,202 | $94.04 | 0.16% | 1.68% | 0.71% | 1.77% | -1.61% | -0.87 | 38.42% | -$1.52 | BioMarin Announces Closing of Exercise by Initial Purchasers of Option to Purchase an Additional $50 million of 1.25% Senior Subordinated Convertible Notes due 2027 (ENP Newswire - Factiva, 05/20/2020 ) |
| | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 05/20/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 05/20/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual, 05/20/2020 ) |
| 5/21/2020 Thu | 1,208,759 | $94.85 | 0.86% | -0.77% | -0.60% | -0.58% | 1.44% | 0.78 | 43.65% | $1.36 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 05/21/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 05/21/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market | [6] Excess Industry | [7] Predicted | [8] Abnormal | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/22/2020 Fri | 1,229,131 | $97.51 | 2.80% | 0.25% | 0.53% | 0.93% | 1.88% | 1.02 | 31.14% | $1.78 | Advanced gene therapies pose new questions (San Francisco Business Times - Factiva, 05/22/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual, 05/22/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 05/22/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Capital IQ - Manual, 05/22/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Eikon - Manual, 05/22/2020 ) |
| 5/23/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 05/23/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 05/23/2020 ) |
| 5/24/2020 Sun | | | | | | | | | | | |
| 5/25/2020 Mon | | | | | | | | | | | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (May 12, 2020) (Biotech Business Week - Factiva, 05/25/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 05/25/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 05/25/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 05/25/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Capital IQ - Manual, 05/25/2020 ) |
| 5/26/2020 Tue | 4,394,554 | $103.74 | 6.39% | 1.23% | -3.10% | -1.90% | 8.29% | 4.49 | 0.00% ** | $8.08 | 09:33 EDT BioMarin among Sanofi's most intriguing potential targets, says RBC... (Theflyonthewall.com - Factiva, 05/26/2020 ) |
| | | | | | | | | | | | 14:34 EDT BioMarin seen as potential target for Sanofi following sale of... (Theflyonthewall.com - Factiva, 05/26/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Eikon - Manual, 05/26/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Excess Industry | Predicted | Abnormal | | | Abnormal Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 5/27/2020 Wed | 2,417,277 | $106.70 | 2.85% | 1.48% | -0.51% | 0.57% | 2.29% | 1.24 | 21.82% | $2.37 | 06:45 EDT BioMarin a good takeout candidate, but not by Sanofi, says CitiCiti... (Theflyonthewall.com - Factiva, 05/27/2020 ) |
| | | | | | | | | | | | 15:22 EDT RBC and Citi sees BioMarin as possible target, but differ on potential... (Theflyonthewall.com - Factiva, 05/27/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc Annual Shareholders Meeting - Final (CQ FD Disclosure - Factiva, 05/27/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Eikon - Manual, 05/27/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 05/27/2020 ) |
| | | | | | | | | | | | Stocks To Watch: BioMarin Pharmaceutical Sees RS Rating Rise To 91 (Investor's Business Daily - Factiva, 05/27/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 05/27/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 05/27/2020 ) |
| 5/28/2020 Thu | 1,361,917 | $105.60 | -1.03% | -0.20% | 0.35% | 0.55% | -1.58% | -0.86 | 39.38% | -$1.69 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 05/28/2020 ) |
| 5/29/2020 Fri | 2,364,677 | $106.55 | 0.90% | 0.50% | 1.43% | 1.85% | -0.96% | -0.52 | 60.62% | -$1.01 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/29/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/29/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/29/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/29/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/29/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/29/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/29/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/29/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] | [10] | [11] Abnormal Price Reaction | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | | | | | t-stat | p-Value | | Events |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 05/29/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual, 05/29/2020 ) |
| | | | | | | | | | | | Central Nervous System Diseases and Conditions - Friedreich Ataxia; New Findings from University of Pennsylvania in Friedreich Ataxia Provides New Insights (Neurofilament Light Chain As a Potential Biomarker of Disease Status In Friedreich Ataxia) (Genomics & Genetics Weekly - Factiva, 05/29/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 05/29/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 05/29/2020 ) |
| | | | | | | | | | | | Lysosomal storage diseases market to register CAGR 10% growth in value share during 2026. [1 figure in original article] (BioSpace - Factiva, 05/29/2020 ) |
| 5/30/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 05/30/2020 ) |
| | | | | | | | | | | | Wright Reports Research Report (Eikon - Manual, 05/30/2020 ) |
| 5/31/2020 Sun | | | | | | | | | | | 16:18 EDT BioMarin provides update from Phase 1/2 study of Valoctocogene... (Theflyonthewall.com - Factiva, 05/31/2020 ) |
| | | | | | | | | | | | BioMarin Provides Highlights of 4 Years of Clinical Data from Ongoing Phase 1/2 Study of Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A (Contify Life Science News - Factiva, 05/31/2020 ) |
| | | | | | | | | | | | Cowen and Company Research Report (Eikon - Manual, 05/31/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 05/31/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 05/31/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 05/31/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 05/31/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 05/31/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual, 05/31/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| 6/1/2020 Mon | 1,546,173 | $107.39 | 0.79% | 0.38% | -0.91% | -0.32% | 1.11% | 0.60 | 54.85% | $1.18 | Morgan Stanley Research Report (Capital IQ - Manual, 05/31/2020 )<br><br>RBC Capital Markets Research Report (Capital IQ - Manual, 05/31/2020 )<br><br>RBC Capital Markets Research Report (Eikon - Manual, 05/31/2020 )<br><br>Sadif Analytics Prime Research Report (Capital IQ - Manual, 05/31/2020 )<br><br>BioMarin Provides Highlights of 4 Years of Clinical Data from Ongoing Phase 1/2 Study of Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A (PR Newswire - Factiva, 05/31/2020  04:01 PM)<br><br>Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 8-K, Current Report: (May 14, 2020) (Biotech Business Week - Factiva, 06/01/2020 )<br><br>8-K - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 06/01/2020 )<br><br>Barclays Research Report (Capital IQ - Manual, 06/01/2020 )<br><br>Barclays Research Report (Eikon - Manual, 06/01/2020 )<br><br>BioMarin Provides Highlights of 4 Years of Clinical Data from Ongoing Phase 1/2 Study of Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A (Tehran Times - Factiva, 06/01/2020 )<br><br>BioMarin Provides Highlights of 4 Years of Clinical Data from Ongoing Phase 1/2 Study of Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A (ENP Newswire - Factiva, 06/01/2020 )<br><br>BMO Capital Markets Research Report (Eikon - Manual, 06/01/2020 )<br><br>Canaccord Genuity Research Report (Capital IQ - Manual, 06/01/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Canaccord Genuity Research Report (Eikon - Manual, 06/01/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 06/01/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 06/01/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual, 06/01/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual, 06/01/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Eikon - Manual, 06/01/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 06/01/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 06/01/2020 ) |
| | | | | | | | | | | | Why four years is important for BioMarin, hemophilia patients (San Francisco Business Times Online - Factiva, 06/01/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Capital IQ - Manual, 06/01/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Eikon - Manual, 06/01/2020 ) |
| 6/2/2020 Tue | 1,174,805 | $108.33 | 0.88% | 0.82% | -0.46% | 0.30% | 0.57% | 0.31 | 75.62% | $0.62 | Canaccord Genuity Research Report (Capital IQ - Manual, 06/02/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Eikon - Manual, 06/02/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 06/02/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2020 Wed | 1,994,912 | $111.21 | 2.66% | 1.38% | -2.47% | -1.26% | 3.92% | 2.12 | 3.62% * | $4.24 | Infinata Research Report (Capital IQ - Manual, 06/03/2020 ) |
| | | | | | | | | | | | Infinata Research Report (Eikon - Manual, 06/03/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/03/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/03/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 06/03/2020 ) |
| | | | | | | | | | | | The underlying trend is in force again (Marketscreener.com - Factiva, 06/03/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Capital IQ - Manual, 06/03/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Eikon - Manual, 06/03/2020 ) |
| | | | | | | | | | | | BioMarin to Participate in Two Upcoming Virtual Investor Conferences (PR Newswire - Factiva, 06/03/2020  08:30 AM) |
| | | | | | | | | | | | Press Release: BioMarin to Participate in Two Upcoming Virtual Investor Conferences (Dow Jones Institutional News - Factiva, 06/03/2020  08:31 AM) |
| 6/4/2020 Thu | 1,539,784 | $107.51 | -3.33% | -0.32% | -0.79% | -0.54% | -2.79% | -1.51 | 13.40% | -$3.10 | Barclays Research Report (Capital IQ - Manual, 06/04/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc at Jefferies Healthcare Conference (Virtual) - Final (CQ FD Disclosure - Factiva, 06/04/2020 ) |
| | | | | | | | | | | | BioMarin to Participate in Two Upcoming Virtual Investor Conferences (ENP Newswire - Factiva, 06/04/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Eikon - Manual, 06/04/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 06/04/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 06/04/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Eikon - Manual, 06/04/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 06/04/2020 ) |
| | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 06/04/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 06/04/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 06/04/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/5/2020 Fri | 1,298,132 | $105.80 | -1.59% | 2.62% | -2.08% | -0.31% | -1.28% | -0.69 | 49.03% | -$1.37 | 06:28 EDT BioMarin price target raised to $125 from $105 at BarclaysBarclays... (Theflyonthewall.com - Factiva, 06/05/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual, 06/05/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Eikon - Manual, 06/05/2020 ) |
| | | | | | | | | | | | Employment Noncompete Layoff (Massachusetts Lawyers Weekly - Factiva, 06/05/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 06/05/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Capital IQ - Manual, 06/05/2020 ) |
| 6/6/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 06/06/2020 ) |
| 6/7/2020 Sun | | | | | | | | | | | BioMarin Pharmaceutical Executive Vice President Technical Operations Baffi Robert's value of investment increases by USD6 million in the past quarter (People in Business - Factiva, 06/07/2020 ) |
| 6/8/2020 Mon | 1,026,049 | $106.87 | 1.01% | 1.21% | 0.20% | 1.08% | -0.07% | -0.04 | 96.99% | -$0.07 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 06/08/2020 ) |
| 6/9/2020 Tue | 1,012,345 | $105.09 | -1.67% | -0.77% | 0.35% | 0.28% | -1.94% | -1.05 | 29.53% | -$2.08 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 06/09/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc at Goldman Sachs Global Healthcare Conference (Virtual) - Final (CQ FD Disclosure - Factiva, 06/09/2020 ) |
| | | | | | | | | | | | BuySellSignals Research Research Report (Eikon - Manual, 06/09/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 06/09/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Capital IQ - Manual, 06/09/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/10/2020 Wed | 1,374,847 | $107.66 | 2.45% | -0.53% | 0.69% | 0.70% | 1.75% | 0.95 | 34.62% | $1.84 | 07:34 EDT BioMarin price target raised to $130 from $120 at BofABofA analyst... (Theflyonthewall.com - Factiva, 06/10/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical director V. Bryan Lawlis sells Tuesday June 09, 2020 (People in Business - Factiva, 06/10/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Capital IQ - Manual, 06/10/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Eikon - Manual, 06/10/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Eikon - Manual, 06/10/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 06/10/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 06/10/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Buy by B of A Securities (Dow Jones Newswires Chinese (English) - Factiva, 06/10/2020  08:02 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Buy by B of A Securities (Dow Jones Institutional News - Factiva, 06/10/2020  08:02 AM) |
| | | | | | | | | | | | Why Biomarin's Stock Is Trading Higher Today (Benzinga.com - Factiva, 06/10/2020 11:03 AM) |
| 6/11/2020 Thu | 1,327,005 | $103.86 | -3.53% | -5.88% | 0.13% | -2.35% | -1.18% | -0.64 | 52.52% | -$1.27 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 06/11/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 06/11/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual, 06/11/2020 ) |
| | | | | | | | | | | | Sangamo Stock Avoids Biotech Pitfall On Pfizer-Partnered Gene Therapy (Investor's Business Daily - Factiva, 06/11/2020 ) |
| | | | | | | | | | | | Sangamo Stock Avoids Biotech Pitfall On Pfizer-Partnered Gene Therapy (Investor's Business Daily - Factiva, 06/11/2020 ) |
| 6/12/2020 Fri | 1,135,020 | $105.72 | 1.79% | 1.34% | -0.44% | 0.56% | 1.23% | 0.67 | 50.59% | $1.28 | Jefferson Research & Management Research Report (Capital IQ - Manual, 06/12/2020 ) |
| 6/13/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 06/13/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/14/2020 Sun | | | | | | | | | | | Dow Jones Futures Fall: Stock Market Rally At Key Level As Coronavirus Cases Pick Up; Analyzing Nvidia , PayPal , Tesla Stock (Investor's Business Daily - Factiva, 06/14/2020 )<br><br>Dow Jones Futures: Stock Market Rally At Key Level As Coronavirus Cases Pick Up; Analyzing Nvidia , PayPal , Tesla Stock (Investor's Business Daily - Factiva, 06/14/2020 )<br><br>Dow Jones Futures: Stock Market Rally At Key Level As Coronavirus Cases Pick Up; Analyzing Nvidia , PayPal , Tesla Stock (Investor's Business Daily - Factiva, 06/14/2020 ) |
| 6/15/2020 Mon | 1,268,465 | $105.76 | 0.04% | 0.83% | 1.13% | 1.75% | -1.71% | -0.92 | 35.72% | -$1.81 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (May 29, 2020) (Biotech Business Week - Factiva, 06/15/2020 )<br><br>Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 8-K, Current Report: (Jun. 1, 2020) (Biotech Business Week - Factiva, 06/15/2020 )<br><br>Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 06/15/2020 )<br><br>Dow Jones Futures Tumble: Stock Market Rally At Key Level As Coronavirus Cases Pick Up; Analyzing Nvidia , PayPal , Tesla Stock (Investor's Business Daily - Factiva, 06/15/2020 )<br><br>Dow Jones Futures Tumble: Stock Market Rally At Key Level As Coronavirus Cases Pick Up; Analyzing Nvidia , PayPal , Tesla Stock (Investor's Business Daily - Factiva, 06/15/2020 )<br><br>Dow Jones Futures Tumble: Stock Market Rally At Key Level As Coronavirus Cases Pick Up; Analyzing Nvidia , PayPal , Tesla Stock (Investor's Business Daily - Factiva, 06/15/2020 )<br><br>Is Pfizer Stock A Buy As It Charges Ahead With A Coronavirus Vaccine? (Investor's Business Daily - Factiva, 06/15/2020 ) |
| 6/16/2020 Tue | 907,354 | $106.47 | 0.67% | 1.90% | -0.07% | 1.17% | -0.49% | -0.27 | 78.97% | -$0.52 | GlobalData Research Report (Capital IQ - Manual, 06/16/2020 )<br><br>Wolfe Research Research Report (Capital IQ - Manual, 06/16/2020 )<br><br>Wolfe Research Research Report (Eikon - Manual, 06/16/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| 6/17/2020 Wed | 2,503,154 | $111.32 | 4.56% | -0.36% | 0.57% | 0.67% | 3.89% | 2.10 | 3.77% * | $4.14 | 09:26 EDT BioMarin provides updated data from Phase 1/2 study of hemophilia A... (Theflyonthewall.com - Factiva, 06/17/2020 ) |
| | | | | | | | | | | | 10:45 EDT Piper sees BioMarin having 'revolutionary long-term option' for... (Theflyonthewall.com - Factiva, 06/17/2020 ) |
| | | | | | | | | | | | 11:31 EDT RBC Capital says buy BioMarin on the dip after presenting Roctavian... (Theflyonthewall.com - Factiva, 06/17/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | BioMarin Issues Additional Data From Valoctocogene Roxaparvovec Study (RTT News - Factiva, 06/17/2020 ) |
| | | | | | | | | | | | BioMarin Issues Additional Data From Valoctocogene Roxaparvovec Study (CE NoticiasFinancieras - Factiva, 06/17/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc to Discuss Results from the Phase 1/2 Study of Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A Presented at the WFH Virtual Summit - Final (CQ FD Disclosure - Factiva, 06/17/2020 ) |
| | | | | | | | | | | | BioMarin Provides Additional Data from Recent 4 Year Update of Ongoing Phase 1/2 Study of Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A in Late-Breaking Oral Presentation at World Federation of Hemophilia Virtual Summit (Contify Life Science News - Factiva, 06/17/2020 ) |
| | | | | | | | | | | | BMO Capital Markets Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Cowen and Company Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 06/17/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | | | | Abnormal | |
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Piper Sandler Companies Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 06/17/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Capital IQ - Manual, 06/17/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 06/17/2020 ) |
| | | | | | | | | | | | BioMarin Provides Additional Data from Recent 4 Year Update of Ongoing Phase 1/2 Study of Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A in Late-Breaking Oral Presentation at World Federation of Hemophilia Virtual Summit (PR Newswire - Factiva, 06/17/2020  09:20 AM) |
| | | | | | | | | | | | BRIEF-BioMarin Provides New Data from Study Of Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A (Reuters News - Factiva, 06/17/2020  09:29 AM) |
| | | | | | | | | | | | BioMarin Up Over 6%, On Pace for Highest Close Since November 2015 -- Data Talk (Dow Jones Institutional News - Factiva, 06/17/2020  02:31 PM) |
| 6/18/2020 Thu | 2,123,772 | $113.83 | 2.25% | 0.06% | 0.30% | 0.63% | 1.63% | 0.88 | 37.97% | $1.81 | 07:28 EDT BioMarin price target raised to $95 from $88 at OppenheimerOppenheimer... (Theflyonthewall.com - Factiva, 06/18/2020 ) |
| | | | | | | | | | | | 08:57 EDT BioMarin price target raised to $143 from $109 at SunTrustSunTrust... (Theflyonthewall.com - Factiva, 06/18/2020 ) |
| | | | | | | | | | | | 09:55 EDT JPMorgan large cap biotech analyst to hold an analyst/industry... (Theflyonthewall.com - Factiva, 06/18/2020 ) |
| | | | | | | | | | | | BioMarin Provides Additional Data from Recent 4 Year Update of Ongoing Phase 1/2 Study of Valoctocogene Roxaparvovec Gene Therapy (ENP Newswire - Factiva, 06/18/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Capital IQ - Manual, 06/18/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Eikon - Manual, 06/18/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 06/18/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 06/18/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 06/18/2020 ) |
| | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Eikon - Manual, 06/18/2020 ) |
| | | | | | | | | | | | SVB Leerink Research Report (Eikon - Manual, 06/18/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Capital IQ - Manual, 06/18/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Eikon - Manual, 06/18/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Capital IQ - Manual, 06/18/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Eikon - Manual, 06/18/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Capital IQ - Manual, 06/18/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 06/18/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 06/18/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 06/18/2020 ) |
| | | | | | | | | | | | US Biomarin haemophilia gene therapy shows long-term efficacy in trial (SeeNews Pharmaceuticals - Factiva, 06/18/2020  04:31 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Perform by Oppenheimer (Dow Jones Institutional News - Factiva, 06/18/2020  08:20 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Perform by Oppenheimer (Dow Jones Newswires Chinese (English) - Factiva, 06/18/2020  08:21 AM) |
| | | | | | | | | | | | The Daily Biotech Pulse: Eloxx Resumes Cystic Fibrosis Study, Rexahn's Reverse Merger, Ultragenyx, Epizyme Await FDA Decisions (Benzinga.com - Factiva, 06/18/2020  08:34 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Buy by SunTrust Robinson Humphrey (Dow Jones Newswires Chinese (English) - Factiva, 06/18/2020  08:41 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Buy by SunTrust Robinson Humphrey (Dow Jones Institutional News - Factiva, 06/18/2020  08:41 AM) |
| | | | | | | | | | | | Pfizer's hemophilia gene therapy shows sustained effect in early-stage study (Reuters News - Factiva, 06/18/2020  09:01 AM) |
| | | | | | | | | | | | Pfizer's hemophilia gene therapy shows sustained effect in early-stage study (Reuters |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/19/2020 Fri | 4,600,867 | $124.12 | 9.04% | -0.55% | 3.62% | 3.34% | 5.70% | 3.08 | 0.26% ** | $6.48 | 06:17 EDT Barclays upgrades Swedish Orphan to Equal Weight on favorable... (Theflyonthewall.com - Factiva, 06/19/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 06/19/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 06/19/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 06/19/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual, 06/19/2020 ) |
| 6/20/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 06/20/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 06/20/2020 ) |
| 6/21/2020 Sun | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 06/21/2020 ) |
| 6/22/2020 Mon | 2,223,752 | $122.34 | -1.43% | 0.65% | -0.47% | 0.21% | -1.65% | -0.89 | 37.51% | -$2.04 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jun. 9, 2020) (Biotech Business Week - Factiva, 06/22/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 06/22/2020 ) |
| | | | | | | | | | | | GlobalData Research Report (Capital IQ - Manual, 06/22/2020 ) |
| | | | | | | | | | | | GlobalData Research Report (Eikon - Manual, 06/22/2020 ) |
| | | | | | | | | | | | Is Pfizer Stock A Buy As It Charges Ahead With A Coronavirus Vaccine? (Investor's Business Daily - Factiva, 06/22/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2020 Tue | 1,507,445 | $121.72 | -0.51% | 0.43% | 0.08% | 0.61% | -1.11% | -0.60 | 54.77% | -$1.36 | BioMarin to Participate in the Virtual BofA Securities 2020 Napa Biopharma Conference (Contify Life Science News - Factiva, 06/23/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 06/23/2020 ) |
| | | | | | | | | | | | Orphan designation: 2'-O-methyl phosphorothioate RNA oligonucleotide, 5'-m5CUGm5CUGm5CUGm5CUGm5CUGm5CUGm5CUG-3' for the treatment of Huntington's disease, 12 Feb 2015, Positive (updated) (EU/3/15/1432). (EMA (European Medicines Agency) - Factiva, 06/23/2020 ) |
| | | | | | | | | | | | BioMarin to Participate in the Virtual BofA Securities 2020 Napa Biopharma Conference (PR Newswire - Factiva, 06/23/2020  08:30 AM) |
| | | | | | | | | | | | Press Release: BioMarin to Participate in the Virtual BofA Securities 2020 Napa Biopharma Conference (Dow Jones Institutional News - Factiva, 06/23/2020  08:30 AM) |
| 6/24/2020 Wed | 1,508,700 | $120.63 | -0.90% | -2.58% | 0.08% | -0.83% | -0.07% | -0.04 | 97.14% | -$0.08 | Biopharma Conference (ENP Newswire - Factiva, 06/24/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical executive vice president Jeff Ajer sells Tuesday June 23, 2020 (People in Business - Factiva, 06/24/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc at Bank of America Merrill Lynch Napa Healthcare Conference (Virtual) - Final (CQ FD Disclosure - Factiva, 06/24/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 06/24/2020 ) |
| 6/25/2020 Thu | 2,119,909 | $124.22 | 2.98% | 1.10% | 0.44% | 1.25% | 1.73% | 0.93 | 35.21% | $2.08 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 06/25/2020 ) |
| 6/26/2020 Fri | 2,866,595 | $124.02 | -0.16% | -2.42% | -0.31% | -1.11% | 0.95% | 0.51 | 60.94% | $1.18 | Jefferson Research & Management Research Report (Capital IQ - Manual, 06/26/2020 ) |
| 6/27/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 06/27/2020 ) |
| 6/28/2020 Sun | | | | | | | | | | | |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/29/2020 Mon | 1,275,507 | $122.18 | -1.48% | 1.48% | -1.60% | -0.42% | -1.06% | -0.57 | 56.67% | -$1.32 | 16:21 EDT BioMarin promotes Brian Mueller to executive VP, CFOBioMarin... (Theflyonthewall.com - Factiva, 06/29/2020 ) |
| | | | | | | | | | | | 2 boys' deaths halt S.F. company's rare disease gene therapy trial (San Francisco Business Times Online - Factiva, 06/29/2020 ) |
| | | | | | | | | | | | BioMarin names Brian Mueller as new CFO (Theflyonthewall.com - Factiva, 06/29/2020 ) |
| | | | | | | | | | | | BioMarin Promotes Company Veteran, Brian R. Mueller, to Executive Vice President, CFO (Contify Life Science News - Factiva, 06/29/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 06/29/2020 ) |
| | | | | | | | | | | | Is Pfizer Stock A Buy As It Charges Ahead With A Coronavirus Vaccine? (Investor's Business Daily - Factiva, 06/29/2020 ) |
| | | | | | | | | | | | *BioMarin Promotes Company Veteran, Brian R. Mueller, To Executive Vice President, CFO &gt;BMRN (Dow Jones Institutional News - Factiva, 06/29/2020  04:16 PM) |
| | | | | | | | | | | | BioMarin Promotes Company Veteran, Brian R. Mueller, to Executive Vice President, CFO (PR Newswire - Factiva, 06/29/2020  04:16 PM) |
| | | | | | | | | | | | BRIEF-BioMarin Promotes Company Veteran Brian Mueller To Executive Vice President, CFO (Reuters News - Factiva, 06/29/2020  04:17 PM) |
| | | | | | | | | | | | BioMarin Names Company Veteran Mueller As New CFO After Interim Stint (Alliance News Global 500 Corporate - Factiva, 06/29/2020  04:49 PM) |
| 6/30/2020 Tue | 1,188,800 | $123.34 | 0.95% | 1.55% | 0.36% | 1.39% | -0.44% | -0.24 | 81.19% | -$0.54 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 06/30/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 06/30/2020 ) |
| | | | | | | | | | | | BioMarin Promotes Company Veteran, Brian R. Mueller, to Executive Vice President, CFO (ENP Newswire - Factiva, 06/30/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2020 Wed | 2,147,471 | $125.84 | 2.03% | 0.51% | -0.03% | 0.54% | 1.49% | 0.81 | 42.12% | $1.84 | BioMarin Pharmaceutical Director Elaine J. Heron's value of investment increases by USD1.4 million in June (People in Business - Factiva, 07/01/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Director Michael G. Grey's value of investment increases by USD1.2 million in June (People in Business - Factiva, 07/01/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Director V. Bryan Lawlis' value of investment decreases by USD155,525 in June (People in Business - Factiva, 07/01/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical director Willard H. Dere sells Tuesday June 30, 2020 (People in Business - Factiva, 07/01/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Lead Independent Director Richard A. Meier's value of investment increases by USD1.9 million in June (People in Business - Factiva, 07/01/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Senior Vice President - Finance Brian R. Mueller's value of investment increases by USD1.1 million in June (People in Business - Factiva, 07/01/2020 ) |
| | | | | | | | | | | | Clinical Trial: A Prospective Clinical Study of Phenylketonuria (PKU) (Health Daily Digest - Factiva, 07/01/2020 ) |
| | | | | | | | | | | | The road to a 'miracle drug': How Ultragenyx and partners found their way to the newest rare disease treatment (San Francisco Business Times - Factiva, 07/01/2020 ) |
| 7/2/2020 Thu | 1,091,934 | $126.78 | 0.75% | 0.48% | 0.30% | 0.83% | -0.08% | -0.04 | 96.53% | -$0.10 | 8-K - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 07/02/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 07/02/2020 ) |
| | | | | | | | | | | | Pfizer Surges On First Coronavirus Vaccine Test — But Is PFE Stock A Buy? (Investor's Business Daily - Factiva, 07/02/2020 ) |
| | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 07/02/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Capital IQ - Manual, 07/02/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2020 Fri | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 07/03/2020 ) |
| | | | | | | | | | | | Nutritional and Metabolic Diseases and Conditions - Mucopolysaccharidoses; Researchers at BioMarin Pharmaceutical Inc. Release New Data on Mucopolysaccharidoses (Characterization of disease-specific chondroitin sulfate nonreducing end accumulation in mucopolysaccharidosis IVA) (Biotech Business Week - Factiva, 07/03/2020 ) |
| | | | | | | | | | | | Sadif Analytics Prime Research Report (Eikon - Manual, 07/03/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/03/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 07/03/2020 ) |
| 7/4/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 07/04/2020 ) |
| 7/5/2020 Sun | | | | | | | | | | | |
| 7/6/2020 Mon | 1,264,156 | $127.71 | 0.73% | 1.59% | -0.70% | 0.45% | 0.29% | 0.16 | 87.62% | $0.37 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jun. 23, 2020) (Biotech Business Week - Factiva, 07/06/2020 ) |
| | | | | | | | | | | | 06:31 EDT BioMarin price target raised to $148 from $105 at CitiCiti analyst... (Theflyonthewall.com - Factiva, 07/06/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 07/06/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/06/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 07/06/2020 ) |
| 7/7/2020 Tue | 840,733 | $127.98 | 0.21% | -1.08% | 1.37% | 1.05% | -0.84% | -0.45 | 65.09% | -$1.07 | EVERCORE ISI Research Report (Capital IQ - Manual, 07/07/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 07/07/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2020 Wed | 1,089,362 | $128.73 | 0.59% | 0.78% | -0.22% | 0.50% | 0.09% | 0.05 | 96.31% | $0.11 | 05:37 EDT BioMarin downgraded to Equal Weight from Overweight at Morgan... (Theflyonthewall.com - Factiva, 07/08/2020 ) |
| | | | | | | | | | | | 06:52 EDT Morgan Stanley cuts BioMarin to Equal Weight with pipeline seen better... (Theflyonthewall.com - Factiva, 07/08/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 07/08/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual, 07/08/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Cut to Equal-Weight From Overweight by Morgan Stanley (Dow Jones Institutional News - Factiva, 07/08/2020  05:58 AM) |
| 7/9/2020 Thu | 1,004,362 | $126.81 | -1.49% | -0.54% | 0.14% | 0.20% | -1.69% | -0.92 | 36.16% | -$2.18 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 07/09/2020 ) |
| 7/10/2020 Fri | 812,912 | $126.06 | -0.59% | 1.05% | -1.81% | -0.82% | 0.23% | 0.12 | 90.27% | $0.29 | Jefferson Research & Management Research Report (Capital IQ - Manual, 07/10/2020 ) |
| 7/11/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 07/11/2020 ) |
| 7/12/2020 Sun | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 07/12/2020 ) |
| 7/13/2020 Mon | 1,713,953 | $124.40 | -1.32% | -0.94% | -0.76% | -0.81% | -0.51% | -0.27 | 78.43% | -$0.64 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 07/13/2020 ) |
| | | | | | | | | | | | Pfizer Surges On Fast Track For Coronavirus Vaccine — But Is PFE Stock A Buy? (Investor's Business Daily - Factiva, 07/13/2020 ) |
| | | | | | | | | | | | Skeletal Dysplasia; Research Findings from Seattle Children's Hospital Update Understanding of Skeletal Dysplasia (Best practice guidelines for management of spinal disorders in skeletal dysplasia) (Pain & Central Nervous System Week - Factiva, 07/13/2020 ) |
| 7/14/2020 Tue | 1,377,541 | $126.43 | 1.63% | 1.35% | 1.16% | 2.02% | -0.39% | -0.21 | 83.45% | -$0.48 | The Daily Biotech Pulse: Blueprint, Roche Ink $1.7B Cancer Drug Collaboration, INmune's Positive Alzheimer's Readout, Edwards, Abbott Settle Patent Lawsuits (Benzinga.com - Factiva, 07/14/2020  08:04 AM) |
| 7/15/2020 Wed | 936,247 | $126.74 | 0.25% | 0.91% | 0.81% | 1.49% | -1.25% | -0.67 | 50.15% | -$1.58 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 07/15/2020 ) |
| 7/16/2020 Thu | 1,071,646 | $127.78 | 0.82% | -0.34% | -0.68% | -0.45% | 1.27% | 0.69 | 49.19% | $1.61 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 07/16/2020 ) |
| 7/17/2020 Fri | 966,422 | $128.21 | 0.34% | 0.29% | 1.63% | 1.94% | -1.60% | -0.87 | 38.75% | -$2.05 | Jefferson Research & Management Research Report (Capital IQ - Manual, 07/17/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/18/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 07/18/2020 ) |
| 7/19/2020 Sun | | | | | | | | | | | |
| 7/20/2020 Mon | 1,113,903 | $131.03 | 2.20% | 0.84% | 0.43% | 1.12% | 1.08% | 0.59 | 55.96% | $1.39 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 8-K, Current Report: (Jul. 2, 2020) (Biotech Business Week - Factiva, 07/20/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 07/20/2020 ) |
| | | | | | | | | | | | Pfizer Surges On Fast Track For Coronavirus Vaccine — But Is PFE Stock A Buy? (Investor's Business Daily - Factiva, 07/20/2020 ) |
| 7/21/2020 Tue | 772,502 | $129.89 | -0.87% | 0.17% | -2.55% | -1.91% | 1.04% | 0.56 | 57.60% | $1.36 | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 07/21/2020 ) |
| | | | | | | | | | | | BioMarin to Host Second Quarter 2020 Financial Results Conference Call and Webcast on Tuesday, August 4 at 4:30pm ET (Contify Life Science News - Factiva, 07/21/2020 ) |
| | | | | | | | | | | | Vermilion Technical Research Research Report (Eikon - Manual, 07/21/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 07/21/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 07/21/2020 ) |
| | | | | | | | | | | | The Daily Biotech Pulse: Opko Wins CDC Contract, Novartis Lowers Guidance, Pieris Study Placed On Partial Clinical Hold (Benzinga.com - Factiva, 07/21/2020  07:58 AM) |
| | | | | | | | | | | | BioMarin to Host Second Quarter 2020 Financial Results Conference Call and Webcast on Tuesday, August 4 at 4:30pm ET (PR Newswire - Factiva, 07/21/2020  08:30 AM) |
| | | | | | | | | | | | Press Release: BioMarin to Host Second Quarter 2020 Financial Results Conference Call and Webcast on Tuesday, August 4 at 4:30pm ET (Dow Jones Institutional News - Factiva, 07/21/2020  08:30 AM) |
| 7/22/2020 Wed | 1,046,393 | $127.58 | -1.78% | 0.58% | -0.75% | -0.08% | -1.70% | -0.92 | 36.00% | -$2.21 | 3 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 07/22/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 07/22/2020 ) |
| | | | | | | | | | | | BioMarin to Host Second Quarter 2020 Financial Results Conference Call and Webcast on Tuesday, August 4 at 4:30pm ET (ENP Newswire - Factiva, 07/22/2020 ) |
| | | | | | | | | | | | Clinical Trial: AAV Gene Therapy Study for Subjects With PKU (Health Daily Digest - Factiva, 07/22/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2020 Thu | 967,018 | $124.49 | -2.42% | -1.22% | -0.95% | -1.12% | -1.30% | -0.70 | 48.28% | -$1.66 | 16:15 EDT BioMarin submits MAA to EMA for vosoritide BioMarin announced that the... (Theflyonthewall.com - Factiva, 07/23/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual, 07/23/2020 ) |
| | | | | | | | | | | | BioMarin Submits Marketing Authorization Application to European Medicines Agency for Vosoritide to Treat Children with Achondroplasia (Contify Life Science News - Factiva, 07/23/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 07/23/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Inc, Inst Holders, 2Q 2020 (BMRN) (Dow Jones Institutional News - Factiva, 07/23/2020  03:31 AM) |
| | | | | | | | | | | | BioMarin Submits Marketing Authorization Application to European Medicines Agency for Vosoritide to Treat Children with Achondroplasia (PR Newswire - Factiva, 07/23/2020  04:08 PM) |
| | | | | | | | | | | | Press Release: BioMarin Submits Marketing Authorization Application to European Medicines Agency for Vosoritide to Treat Children with Achondroplasia (Dow Jones Institutional News - Factiva, 07/23/2020  04:08 PM) |
| | | | | | | | | | | | BioMarin Submits European Marketing Application For Vosoritide (Alliance News Global 500 Corporate - Factiva, 07/23/2020  04:35 PM) |
| | | | | | | | | | | | BRIEF-Biomarin Submits Marketing Authorization Application To European Medicines Agency For Vosoritide To Treat Children With Achondroplasia (Reuters News - Factiva, 07/23/2020  05:27 PM) |
| 7/24/2020 Fri | 1,180,335 | $122.95 | -1.24% | -0.62% | -1.72% | -1.53% | 0.29% | 0.16 | 87.55% | $0.36 | 07:44 EDT BioMarin price target raised to $140 from $125 at BairdBaird analyst... (Theflyonthewall.com - Factiva, 07/24/2020 ) |
| | | | | | | | | | | | BioMarin Submits Marketing Authorization Application to European Medicines Agency for Vosoritide to Treat Children with Achondroplasia (ENP Newswire - Factiva, 07/24/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 07/24/2020 ) |
| | | | | | | | | | | | Validea Research Report (Eikon - Manual, 07/24/2020 ) |
| | | | | | | | | | | | US Biomarin seeks EU approval for dwarfism drug (SeeNews Pharmaceuticals - Factiva, 07/24/2020  04:37 AM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2020 Sat | | | | | | | | | | | BioMarin seeks European marketing authorization for vosoritide to treat children with achondroplasia (PharmaBiz - Factiva, 07/25/2020 ) |
| | | | | | | | | | | | BioMarin Submits Marketing Authorization Application to European Medicines Agency for Vosoritide to Treat Children with Achondroplasia (Syrian Arab News Agency - Factiva, 07/25/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 07/25/2020 ) |
| 7/26/2020 Sun | | | | | | | | | | | |
| 7/27/2020 Mon | 963,701 | $124.00 | 0.85% | 0.74% | 2.09% | 2.57% | -1.72% | -0.93 | 35.46% | -$2.11 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 07/27/2020 ) |
| | | | | | | | | | | | Pfizer Surges On Coronavirus Vaccine Supply Deals — But Is PFE Stock A Buy? (Investor's Business Daily - Factiva, 07/27/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Capital IQ - Manual, 07/27/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Eikon - Manual, 07/27/2020 ) |
| 7/28/2020 Tue | 887,729 | $122.83 | -0.94% | -0.65% | -1.04% | -0.92% | -0.02% | -0.01 | 99.01% | -$0.03 | Barclays Research Report (Eikon - Manual, 07/28/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc:A loss of 11 cents per share anticipated for second quarter (Reuters News - Factiva, 07/28/2020  08:03 AM) |
| 7/29/2020 Wed | 1,025,795 | $120.53 | -1.87% | 1.24% | -2.01% | -0.91% | -0.97% | -0.52 | 60.19% | -$1.19 | |
| 7/30/2020 Thu | 816,168 | $121.72 | 0.99% | -0.36% | 0.50% | 0.61% | 0.38% | 0.21 | 83.66% | $0.46 | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 07/30/2020 ) |
| | | | | | | | | | | | Corporate Watchdog Reports Research Report (Eikon - Manual, 07/30/2020 ) |
| 7/31/2020 Fri | 956,515 | $119.81 | -1.57% | 0.78% | -2.62% | -1.68% | 0.11% | 0.06 | 95.19% | $0.14 | |
| 8/1/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 08/01/2020 ) |
| 8/2/2020 Sun | | | | | | | | | | | |
| 8/3/2020 Mon | 1,084,393 | $122.04 | 1.86% | 0.72% | 2.52% | 2.96% | -1.10% | -0.59 | 55.39% | -$1.31 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 4, Statement of Changes in Beneficial Ownership of Securities: (Jul. 21, 2020) (Biotech Business Week - Factiva, 08/03/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 08/03/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/4/2020 Tue | 1,129,938 | $119.83 | -1.81% | 0.36% | -1.12% | -0.52% | -1.29% | -0.70 | 48.54% | -$1.58 | 16:27 EDT BioMarin reports Q2 EPS (16c), consensus (11c)Reports Q2 revenue... (Theflyonthewall.com - Factiva, 08/04/2020 ) |
| | | | | | | | | | | | 16:28 EDT BioMarin backs FY20 revenue view $1.85B-$1.95B, consensus $1.9B (Theflyonthewall.com - Factiva, 08/04/2020 ) |
| | | | | | | | | | | | 20:39 EDT BioMarin price target raised to $133 from $120 at Piper SandlerPiper... (Theflyonthewall.com - Factiva, 08/04/2020 ) |
| | | | | | | | | | | | 8-K - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 08/04/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Cowen and Company Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | EARNINGS SUMMARY: Details of Biomarin Pharmaceutical Inc. Q2 Earnings Report (RTT News - Factiva, 08/04/2020 ) |
| | | | | | | | | | | | EARNINGS SUMMARY: Details of Biomarin Pharmaceutical Inc. Q2 Earnings Report (CE NoticiasFinancieras - Factiva, 08/04/2020 ) |
| | | | | | | | | | | | Event Brief of Q2 2020 Biomarin Pharmaceutical Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 08/04/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 08/04/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Piper Sandler Companies Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Q2 2020 Biomarin Pharmaceutical Inc Earnings Call - Final (CQ FD Disclosure - Factiva, 08/04/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | ValuEngine, Inc Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Capital IQ - Manual, 08/04/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 08/04/2020 ) |
| | | | | | | | | | | | *BioMarin Pharmaceutical 2Q Loss/Shr 16c &gt;BMRN (Dow Jones Institutional News - Factiva, 08/04/2020  04:05 PM) |
| | | | | | | | | | | | BioMarin Announces Second Quarter 2020 Total Revenue Growth of 11% to $430 million (PR Newswire - Factiva, 08/04/2020  04:05 PM) |
| | | | | | | | | | | | BioMarin Pharmaceutical 2Q Loss/Shr 16c &gt;BMRN (Dow Jones Newswires Chinese (English) - Factiva, 08/04/2020  04:05 PM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | BioMarin: 2Q Earnings Snapshot (Associated Press Newswires - Factiva, 08/04/2020 04:25 PM) |
| | | | | | | | | | | | BioMarin: 2Q Earnings Snapshot (The Canadian Press - Factiva, 08/04/2020  04:26 PM) |
| | | | | | | | | | | | BioMarin Pharmaceuticals Quarterly Loss Narrows, Retains Guidance (Alliance News Global 500 Corporate - Factiva, 08/04/2020  04:58 PM) |
| | | | | | | | | | | | BRIEF-Biomarin Announces Second Quarter 2020 Total Revenue Growth Of 11% To $430 Million (Reuters News - Factiva, 08/04/2020  05:32 PM) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc: Losses of 2 cents announced for second quarter (Reuters News - Factiva, 08/04/2020  06:47 PM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Inc.'s CEO Jean-Jacques Bienaimé on Q2 2020 Results -- Earnings Call Transcript &gt;BMRN (Dow Jones Institutional News - Factiva, 08/04/2020 09:25 PM) |
| 8/5/2020 Wed | 1,378,909 | $119.83 | 0.00% | 0.64% | -0.74% | -0.04% | 0.04% | 0.02 | 98.39% | $0.04 | 07:07 EDT BioMarin shares can re-rate further despite 42% rally, says Cantor... (Theflyonthewall.com - Factiva, 08/05/2020 ) |
| | | | | | | | | | | | 08:29 EDT BioMarin price target raised to $156 from $140 at JPMorganJPMorgan... (Theflyonthewall.com - Factiva, 08/05/2020 ) |
| | | | | | | | | | | | 09:11 EDT BioMarin price target raised to $135 from $125 at BarclaysBarclays... (Theflyonthewall.com - Factiva, 08/05/2020 ) |
| | | | | | | | | | | | 09:28 EDT BioMarin price target raised to $140 from $130 at SVB LeerinkSVB... (Theflyonthewall.com - Factiva, 08/05/2020 ) |
| | | | | | | | | | | | 10-Q - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 08/05/2020 ) |
| | | | | | | | | | | | 4 - BIOMARIN PHARMACEUTICAL INC (SEC Edgar - SEC Edgar, 08/05/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | BioMarin Announces Second quarter 2020 Total Revenue Growth of 11% to $430 million (ENP Newswire - Factiva, 08/05/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | BMO Capital Markets Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Capital IQ - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 08/05/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Capital IQ - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Oppenheimer & Co. Inc. Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 08/05/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | SVB Leerink Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Capital IQ - Manual, 08/05/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Eikon - Manual, 08/05/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Outperform by SVB Leerink (Dow Jones Institutional News - Factiva, 08/05/2020  06:38 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Outperform by SVB Leerink (Dow Jones Newswires Chinese (English) - Factiva, 08/05/2020  06:39 AM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] Date | [2] Volume | [3] Price | [4] Return | [5] Market Return | [6] Excess Industry Return | [7] Predicted Return | [8] Abnormal Return | [9] t-stat | [10] p-Value | [11] Abnormal Price Reaction | [12] Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/6/2020 Thu | 642,581 | $119.65 | -0.15% | 0.65% | -1.07% | -0.34% | 0.19% | 0.10 | 92.02% | $0.22 | CFRA Equity Research Research Report (Eikon - Manual, 08/06/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 08/06/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/06/2020 ) |
| | | | | | | | | | | | S&P Global Compustat Research Report (Capital IQ - Manual, 08/06/2020 ) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Market Perform by BMO Capital (Dow Jones Institutional News - Factiva, 08/06/2020  11:30 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Market Perform by BMO Capital (Dow Jones Newswires Chinese (English) - Factiva, 08/06/2020  11:32 AM) |
| 8/7/2020 Fri | 754,348 | $118.67 | -0.82% | 0.08% | -0.49% | -0.08% | -0.74% | -0.40 | 68.83% | -$0.89 | Jean Jacques Bienaime CEO of BioMarin Pharmaceutical in top 20%; in today's Seeking Alpha buzz (People in Business - Factiva, 08/07/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 08/07/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Capital IQ - Manual, 08/07/2020 ) |
| | | | | | | | | | | | Zacks Equity Research Research Report (Eikon - Manual, 08/07/2020 ) |
| 8/8/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 08/08/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 08/08/2020 ) |
| 8/9/2020 Sun | | | | | | | | | | | |
| 8/10/2020 Mon | 785,329 | $118.25 | -0.35% | 0.28% | -1.38% | -0.80% | 0.44% | 0.24 | 81.05% | $0.53 | BuySellSignals Research Research Report (Eikon - Manual, 08/10/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 08/10/2020 ) |
| | | | | | | | | | | | BioMarin to Participate in Two Upcoming Virtual Investor Conferences (PR Newswire - Factiva, 08/10/2020  08:30 AM) |
| | | | | | | | | | | | Press Release: BioMarin to Participate in Two Upcoming Virtual Investor Conferences (Dow Jones Institutional News - Factiva, 08/10/2020  08:32 AM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 8/11/2020 Tue | 980,358 | $116.83 | -1.20% | -0.80% | -1.65% | -1.55% | 0.35% | 0.19 | 85.05% | $0.41 | Acquisdata Research Report (Capital IQ - Manual, 08/11/2020 ) |
| | | | | | | | | | | | Acquisdata Research Report (Eikon - Manual, 08/11/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc at Wedbush PacGrow Healthcare Virtual Conference - Final (CQ FD Disclosure - Factiva, 08/11/2020 ) |
| | | | | | | | | | | | BioMarin to Participate in Two Upcoming Virtual Investor Conferences (ENP Newswire - Factiva, 08/11/2020 ) |
| | | | | | | | | | | | Phenylketonuria - Phenylketonurias; Reports Outline Phenylketonurias Study Findings from Ann and Robert H. Lurie Children's Hospital of Chicago (Pegvaliase for the Treatment of Phenylketonuria: Results of the Phase 2 Dose-finding Studies With Long-term Follow-up) (Life Science Weekly - Factiva, 08/11/2020 ) |
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 08/11/2020 ) |
| 8/12/2020 Wed | 1,006,937 | $118.02 | 1.02% | 1.41% | 0.30% | 1.27% | -0.25% | -0.13 | 89.35% | -$0.29 | Marktfeld Research Report (Capital IQ - Manual, 08/12/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Eikon - Manual, 08/12/2020 ) |
| 8/13/2020 Thu | 1,135,910 | $116.87 | -0.97% | -0.18% | 0.36% | 0.57% | -1.54% | -0.83 | 40.57% | -$1.82 | 08:32 EDT BioMarin says EMA validates MAA for vosoritide BioMarin announced that... (Theflyonthewall.com - Factiva, 08/13/2020 ) |
| | | | | | | | | | | | BioMarin Pharma: European Medicines Agency To Review MAA For Vosoritide (RTT News - Factiva, 08/13/2020 ) |
| | | | | | | | | | | | BioMarin Pharma: European Medicines Agency To Review MAA For Vosoritide (CE NoticiasFinancieras - Factiva, 08/13/2020 ) |
| | | | | | | | | | | | Biomarin Pharmaceutical Inc at Canaccord Genuity Growth Conference (Virtual) - Final (CQ FD Disclosure - Factiva, 08/13/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 08/13/2020 ) |
| | | | | | | | | | | | European Medicines Agency Validates BioMarin's Marketing Authorization Application for Vosoritide to Treat Children with Achondroplasia (Contify Life Science News - Factiva, 08/13/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br><br>Date | [2]<br><br>Volume | [3]<br><br>Price | [4]<br><br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br><br>t-stat | [10]<br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Refinitiv StreetEvents Research Report (Eikon - Manual, 08/13/2020 ) |
| | | | | | | | | | | | European Medicines Agency Validates BioMarin's Marketing Authorization Application for Vosoritide to Treat Children with Achondroplasia (PR Newswire - Factiva, 08/13/2020  08:31 AM) |
| | | | | | | | | | | | Press Release: European Medicines Agency Validates BioMarin's Marketing Authorization Application for Vosoritide to Treat Children with Achondroplasia (Dow Jones Institutional News - Factiva, 08/13/2020  08:31 AM) |
| | | | | | | | | | | | BRIEF-European Medicines Agency Validates Biomarin's Marketing Authorization Application For Vosoritide (Reuters News - Factiva, 08/13/2020  08:48 AM) |
| 8/14/2020 Fri | 971,828 | $118.16 | 1.10% | -0.01% | -0.69% | -0.31% | 1.41% | 0.76 | 44.67% | $1.65 | 07:29 EDT BioMarin price target raised to $218 from $172 at Goldman SachsGoldman... (Theflyonthewall.com - Factiva, 08/14/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 08/14/2020 ) |
| | | | | | | | | | | | EMA validates BioMarin's MAA for vosoritide to treat children with achondroplasia (PharmaBiz - Factiva, 08/14/2020 ) |
| | | | | | | | | | | | European Medicines Agency Validates BioMarin's Marketing Authorization Application for Vosoritide to Treat Children with Achondroplasia (ENP Newswire - Factiva, 08/14/2020 ) |
| | | | | | | | | | | | Jefferson Research & Management Research Report (Capital IQ - Manual, 08/14/2020 ) |
| | | | | | | | | | | | BRIEF-Temasek Holdings (Private) Ltd Cuts Share Stake In Alibaba; Dissolves in Slack and StoneCo (Reuters News - Factiva, 08/14/2020  06:27 AM) |
| 8/15/2020 Sat | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 08/15/2020 ) |
| 8/16/2020 Sun | | | | | | | | | | | EVERCORE ISI Research Report (Capital IQ - Manual, 08/16/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 08/16/2020 ) |
| 8/17/2020 Mon | 637,200 | $119.49 | 1.13% | 0.27% | 1.79% | 2.08% | -0.96% | -0.52 | 60.55% | -$1.13 | Biomarin Pharmaceutical Inc. Biomarin Pharmaceutical Inc. Files SEC Form 8-K, Current Report: (Aug. 4, 2020) (Biotech Business Week - Factiva, 08/17/2020 ) |
| | | | | | | | | | | | BMO Capital Markets Research Report (Eikon - Manual, 08/17/2020 ) |
| | | | | | | | | | | | Consensus Light; Biomarin Pharmaceutical (Spafid Connect- Message - Consensus Light - Factiva, 08/17/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal Price | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Reaction | Events |
| 8/18/2020 Tue | 723,862 | $118.54 | -0.80% | 0.25% | -0.84% | -0.32% | -0.47% | -0.26 | 79.78% | -$0.57 | Marktfeld Research Report (Capital IQ - Manual, 08/18/2020 ) |
| | | | | | | | | | | | Marktfeld Research Report (Eikon - Manual, 08/18/2020 ) |
| 8/19/2020 Wed | 34,099,091 | $76.72 | -35.28% | -0.42% | -0.28% | -0.13% | -35.16% | -19.03 | 0.00% ** | -$41.68 | 08:02 EDT BioMarin receives FDA CRL for BLA for valoctocogene roxaparvovec gene... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 08:07 EDT BioMarin sinks 20% to $94.98 after hemophilia A gene therapy receives... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 09:25 EDT Piper cuts BioMarin target to $122, sees share recovery taking... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 09:30 EDT BioMarin downgraded to Hold from Buy at StifelStifel analyst Paul... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 09:40 EDT Stifel downgrades BioMarin to Hold after 'surprising' CRLStifel... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 10:04 EDT BioMarin downgraded to In Line from Outperform at Evercore ISIEvercore... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 10:16 EDT BioMarin downgraded to In Line with $80 price target at Evercore... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 10:50 EDT uniQure not asked for two year bleeding rate data, says CowenCowen... (Theflyonthewall.com - Factiva, 08/19/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Date | Volume | Price | Return | Market Return | Industry Return | Predicted Return | Abnormal Return | t-stat | p-Value | Price Reaction | Events |
| | | | | | | | | | | | 11:08 EDT BioMarin downgraded to Sector Perform from Outperform at RBC... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 11:15 EDT RBC downgrades BioMarin after 'thesis-changing' Complete Response... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 12:59 EDT BioMarin weakness overdone after FDA CRL, says CowenCowen analyst Phil... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 13:10 EDT Sangamo launch now closer to competitor from BioMarin, says TruistThe... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | 16:43 EDT BioMarin downgraded to Neutral from Buy at CitiCiti analyst Mohit... (Theflyonthewall.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Barclays Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | BioMarin Handed Setback By FDA On Hemophilia Drug; BMRN Stock Plunges (Investor's Business Daily - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | BioMarin Handed Setback By FDA On Hemophilia Drug; BMRN Stock Plunges (Investor's Business Daily - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | BioMarin Handed Setback By FDA On Hemophilia Drug; BMRN Stock Plunges (Investor's Business Daily - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | BioMarin Receives Complete Response Letter (CRL) from FDA for Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A (Contify Life Science News - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | BioMarin Sinks as FDA Approval Pushed Until At Least 2022 (Investing.com - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | BMO Capital Markets Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Canaccord Genuity Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Cantor Fitzgerald Research Report (Eikon - Manual, 08/19/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | CFRA Equity Research Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | CFRA Equity Research Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Cowen and Company Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Credit Suisse Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | EVERCORE ISI Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | FDA turns down BioMarin's haemophilia A gene therapy. (BioSpace - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | Gilead Sciences Disappointed By FDA Arthritis Drug Decision; GILD Stock Falls (Investor's Business Daily - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | Gilead Sciences Disappointed By FDA Arthritis Drug Decision; GILD Stock Falls (Investor's Business Daily - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Guggenheim Securities LLC Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Jefferies Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | JPMorgan Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Morgan Stanley Research Report (Capital IQ - Manual, 08/19/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Morgan Stanley Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Morningstar, Inc. Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Piper Sandler Companies Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Pomerantz Law Firm Investigates Claims On Behalf of Investors of BioMarin Pharmaceutical - BMRN (Contify Life Science News - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | RBC Capital Markets Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Stock Alert: BioMarin Plunges 30% After FDA Declines To Approve Its Gene Therapy For Hemophilia A (RTT News - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | Stock Alert: BioMarin Plunges 30% After FDA Declines To Approve Its Gene Therapy For Hemophilia A (CE NoticiasFinancieras - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | SVB Leerink Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Target, Momenta Pharmaceuticals rise; BioMarin, TJX fall (The San Diego Union-Tribune: Web Edition - Factiva, 08/19/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 08/19/2020 ) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | Truist Securities (SunTrust) Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Wedbush Securities Inc. Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Capital IQ - Manual, 08/19/2020 ) |
| | | | | | | | | | | | William Blair & Company Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | Wolfe Research Research Report (Eikon - Manual, 08/19/2020 ) |
| | | | | | | | | | | | BioMarin Receives Complete Response Letter (CRL) from FDA for Valoctocogene Roxaparvovec Gene Therapy for Severe Hemophilia A (PR Newswire - Factiva, 08/19/2020  08:00 AM) |
| | | | | | | | | | | | BRIEF-Biomarin Receives Complete Response Letter From FDA For Valoctocogene Roxaparvovec Gene Therapy (Reuters News - Factiva, 08/19/2020  08:02 AM) |
| | | | | | | | | | | | U.S. FDA declines to approve Biomarin's gene therapy for bleeding disorder (Reuters News - Factiva, 08/19/2020  08:07 AM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br><br><br>Date | [2]<br><br><br>Volume | [3]<br><br><br>Price | [4]<br><br><br>Return | [5]<br><br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br><br>Predicted<br>Return | [8]<br><br>Abnormal<br>Return | [9]<br><br><br>t-stat | [10]<br><br><br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br><br><br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | FDA Turns Away BioMarin's Hemophilia A Drug, Seeks More Data (Dow Jones Institutional News - Factiva, 08/19/2020  08:18 AM) |
| | | | | | | | | | | | BioMarin Disappointed With FDA's Hemophilia Biologics Application View (Alliance News Global 500 Corporate - Factiva, 08/19/2020  09:38 AM) |
| | | | | | | | | | | | BioMarin's Stock Falls 27% After FDA Asks For Additional Data About Experimental Hemophilia A Drug -- MarketWatch (Dow Jones Institutional News - Factiva, 08/19/2020  09:42 AM) |
| | | | | | | | | | | | MW BioMarin's stock falls 27% after FDA asks for additional data about experimental hemophilia A drug (MarketWatch - Factiva, 08/19/2020  09:42 AM) |
| | | | | | | | | | | | BioMarin's stock falls 27% after FDA asks for additional data about experimental h (Dow Jones Newswires Chinese (English) - Factiva, 08/19/2020  10:04 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Cut to Hold From Buy by Stifel (Dow Jones Institutional News - Factiva, 08/19/2020  10:12 AM) |
| | | | | | | | | | | | BioMarin Shares Tumble 30% After FDA Turns Away Hemophilia A Gene Therapy (Dow Jones Institutional News - Factiva, 08/19/2020  10:22 AM) |
| | | | | | | | | | | | UPDATE 3-U.S. FDA rejects BioMarin hemophilia A gene therapy, shares dive (Reuters News - Factiva, 08/19/2020  10:33 AM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1]<br>Date | [2]<br>Volume | [3]<br>Price | [4]<br>Return | [5]<br>Market<br>Return | [6]<br>Excess<br>Industry<br>Return | [7]<br>Predicted<br>Return | [8]<br>Abnormal<br>Return | [9]<br>t-stat | [10]<br>p-Value | [11]<br>Abnormal<br>Price<br>Reaction | [12]<br>Events |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | | U.S. FDA rejects BioMarin hemophilia A gene therapy, shares dive (Reuters News - Factiva, 08/19/2020  10:50 AM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Down Over 33%, On Pace for Record Percent Decrease -- Data Talk (Dow Jones Institutional News - Factiva, 08/19/2020  11:08 AM) |
| | | | | | | | | | | | Biotech Is Priced for Bad Reactions -- Heard on the Street (Dow Jones Institutional News - Factiva, 08/19/2020  11:51 AM) |
| | | | | | | | | | | | Biotech Is Priced for Bad Reactions; A pair of surprise FDA drug rejections has some biotech investors licking their wounds (The Wall Street Journal Online - Factiva, 08/19/2020  11:54 AM) |
| | | | | | | | | | | | Money and Markets Digest (Associated Press Newswires - Factiva, 08/19/2020  12:01 PM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Outperform by SVB Leerink (Dow Jones Institutional News - Factiva, 08/19/2020  12:03 PM) |
| | | | | | | | | | | | BioMarin Pharmaceutical Is Maintained at Outperform by SVB Leerink (Dow Jones Newswires Chinese (English) - Factiva, 08/19/2020  12:04 PM) |
| | | | | | | | | | | | BioMarin Stock Slumps After FDA's Surprise Rejection of a Hemophilia Gene Therapy (Barron's Online - Factiva, 08/19/2020  12:19 PM) |
| | | | | | | | | | | | BioMarin Stock Slumps After FDA's Surprise Rejection of a Hemophilia Gene Therapy -- Barrons.com (Dow Jones Institutional News - Factiva, 08/19/2020  12:19 PM) |
| | | | | | | | | | | | BioMarin Shares Slammed After Hemophilia A Gene Therapy Stumbles At FDA (Benzinga.com - Factiva, 08/19/2020  03:08 PM) |
| | | | | | | | | | | | Target, Momenta Pharmaceuticals rise; BioMarin, TJX fall (Associated Press Newswires - Factiva, 08/19/2020  04:20 PM) |
| | | | | | | | | | | | NEW YORK MARKET CLOSE: Stocks Red, Fed Warns Virus Will Weigh Heavily (Alliance News Global 500 Corporate - Factiva, 08/19/2020  04:21 PM) |
| | | | | | | | | | | | Target, Momenta Pharmaceuticals rise; BioMarin, TJX fall (The Canadian Press - Factiva, 08/19/2020  04:21 PM) |
| | | | | | | | | | | | SHAREHOLDER ALERT: Pomerantz Law Firm Investigates Claims On Behalf of Investors of BioMarin Pharmaceutical Inc. - BMRN (PR Newswire - Factiva, 08/19/2020  06:47 PM) |

**Appendix C**
**BioMarin Pharmaceutical Inc. News Chronology with Daily Statistics**

| [1] | [2] | [3] | [4] | [5] | [6] Excess | [7] | [8] | [9] | [10] | [11] Abnormal | [12] |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Market | Industry | Predicted | Abnormal | | | Price | |
| Date | Volume | Price | Return | Return | Return | Return | Return | t-stat | p-Value | Reaction | Events |

**Notes:**

[1] to [10] See Appendix F-1.

[11] = [8] * [3] on prior trading day.

[12] For the BioMarin chronology, I compiled lists of SEC filings, analyst reports, and news articles.  I compiled the list of all of BioMarin SEC filings from 3/3/2020 to 8/19/2020 from the SEC website.  The list of analyst reports is based on reports available from the Thomson Eikon and Capital IQ electronic databases.  While some other reports may exist, this is a reasonably comprehensive list of the analyst reports issued concerning BioMarin. For news articles contained in the chronology, I searched Factiva.   For Factiva, I searched all sources for the company code for "BioMarin Pharmaceutical Inc."  To eliminate duplicate stories, a news story was considered a duplicate and eliminated if it had exactly the same date, timestamp, headline, news source, and lead paragraph as another news story.

**Appendix D**

## I.  INTRODUCTION

1.  The event study analysis examining *Cammer* Factor V (further described in **Appendix E**) uses generally accepted econometric methods and a multi-factor market model that explains and accounts for the systematic influences on the daily returns to BioMarin common stock.  The parameters estimated using the multi-factor market model are then utilized for calculating levels of statistical significance of the returns of BioMarin's common stock.  Thus, it is important that the behavior of returns during the control period,[1] used to estimate the parameters of the market model (including the coefficients and residual variance), be reasonably representative of the behavior of returns within the event window that is being evaluated.[2]

2.  To account and adjust, if necessary, for possible changes in the parameters of the market model in the control and event window periods, due to the arrival of the Covid-19 pandemic in February-March 2020, I test for a potential discontinuous change or "structural break" in financial market behavior and the possible change in the distribution of BioMarin's abnormal stock returns.  The structural break analysis entails the examination of possible changes in the parameters of the standard Capital Asset Pricing Model (CAPM) (*i.e.*, I test for the structural stability of the regression parameters).[3]

3.  For the purpose of evaluating possible changes in the parameters, I implement a generally accepted empirical procedure to estimate regression parameters and use them

---

[1]  The control period is also referred to as the estimation period and is defined in **Appendix E**.

[2]  "There are essentially four choices for the estimation period: before the event window, during the window, after the window, and around the window.  The majority of events studies use an estimation period before the event."  Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282, 291 (June 1990).

An event window is defined over the particular time interval relevant to measure the impact of the event under study (*e.g.,* one minute, one day, one week, etc.).

[3]  For a description of the CAPM, *see*, for example, Richard A. Brealey and Stewart C. Myers, Principles in Corporate Finance (McGraw-Hill, 3rd ed. 1988), pp. 137-140.

to determine whether there are possible changes in the relationship between BioMarin's stock returns and the outside influences that impacted those returns over the period surrounding and encompassing the Class Period. I evaluate the relative changes in the parameter estimates to determine the date or those dates where the parameters change by the largest relative amount(s). This date or those dates with the largest relative change(s) in the parameters represent what I call a *potential* "Break Date." Should the date with the largest relative change in the parameter estimates also have a change that is statistically significant at or below the 5% level I define this as a "Break Date."[4] Finding a Break Date or multiple Break Dates enables me to construct proper control periods to implement the commonly utilized statistical tests of the statistical significance of abnormal returns. The control periods and the estimated parameters are separated at the Break Date and thus are likely to offer a more reasonable representation of the behavior of BioMarin's abnormal returns within the event window that is being evaluated

---

[4]   On each potential Break Date, an F-statistic and corresponding p-value is computed for a hypothesis test evaluating whether the model parameters are constant. However, for the sample period, the Break Date test evaluates an overarching hypothesis that incorporates the results of the daily tests. This test is the sup-Wald test and based on the maximum F-statistic computed for the sample period or what is referred to as a sup-F statistic. Under the null hypothesis of no structural break on any date, the distribution of the sup-F statistic is defined. Using this distribution, the p-values reported by the procedure then represent the probability of observing the sup-F statistic under the null hypothesis that there is no structural break. Thus, the reported p-values used for testing this overarching hypothesis that there is no structural break are different from the F-statistics and corresponding p-values used for tests of whether each of the daily parameters are constant. The sup-F statistic and its corresponding p-value show the level of statistical significance and identify the date with the largest relative change in parameter estimates (*i.e.,* the date with the maximum F-statistic) and whether the change exceeds the largest deviation in parameter values is outside the bounds of what would be expected by chance.

## II.    CHARACTERIZING A STRUCTURAL BREAK

4.    A structural break is defined as a statistically significant change in one or more parameters of an econometric model.  Under a generally accepted CAPM-based model,[5] the return of a company's stock $R_t$ is given by:

$$R_t = \alpha + \beta Rm_t + \varepsilon_t$$
where t represents each day used to estimate the equation.[6]

5.    In this equation, $Rm_t$ is the market return.[7]  The coefficient $\alpha$ represents the intercept, while the coefficient $\beta$ represents the response of stock returns to movements of the market.  The $\varepsilon_t$ term represents the component of $R_t$ that is <u>not</u> explained by $Rm_t$ and is often referred to as the firm-specific, residual or excess return.  The term $\varepsilon_t$ is assumed normally distributed with mean zero and residual variance $\sigma^2$.  The residual variance, together with the coefficients $\alpha$ and $\beta$, are parameters of the market model.  The index $t$ ranges over a time interval between 0 and $T$.

---

[5]    Because of the nature of the procedures, I use the CAPM to test for potential Break Dates instead of a multi-factor market model as described in **Appendix E**.  For this analysis, I modify the CAPM by using the actual security and market returns rather than the returns less the risk-free rate and include an intercept, $\alpha$, which algebraically equals the risk-free rate multiplied by (1 minus the $\beta$).

[6]    This equation is a time-series regression where the variables are measured at comparable times.  In this case, the time interval is at the daily close of trading.  Because day t is a date on which the U.S. stock market is open for the buying and selling of common stock (*i.e.*, a trading day), weekends, holidays and certain other dates on which the U.S. market is not open will be excluded and unless stated otherwise, "day" refers to a trading day.

For example, the number of trading days per annum and per month for the NYSE is found at: https://www.nyse.com/publicdocs/Trading_Days.pdf.    For examples of holidays when the NYSE is closed, *see* https://www.nyse.com/markets/hours-calendars.

[7]    As described in more detail in **Appendix E**, I use daily percentage returns for the analysis and the S&P 500 Total Return Index (Bloomberg identifier SPTR) as the market index in my market model estimation.

6.     To test for a potential structural break, I posit a candidate Break Date $s$ that is in the interval between 1 and $T$ and define an indicator variable:

$$I_t = 0 \text{ if } t < s \text{ and } I_t = 1 \text{ if } t \geq s.$$

7.     Interacting the indicator variable with the model intercept and the market return yields a pooled model that connects the pre- and post-break values of the CAPM parameters. The indicator variable *switches on*, starting on the candidate Break Date; meaning the parameters associated with the indicator variable and its interactions are estimated only during the post-break period. The model specification is:

$$R_{i,t} = \alpha_0 + \alpha_1 I_t + \beta_0 Rm_t + \beta_1 I_t Rm_t + \varepsilon_t$$
$$\varepsilon_t \sim N(0, \sigma_0^2 + I_t \sigma_1^2).$$

8.     The parameters $\alpha_0$, $\beta_0$, and $\sigma_0^2$ are *pre-break* values, while $\alpha_1$, $\beta_1$, and $\sigma_1^2$ are *additive* to $\alpha_0$, $\beta_0$, and $\sigma_0^2$, respectively, and represent the adjustments to determine the *post-break* values of these respective parameters. The generally accepted statistical test for dating a structural break[8] evaluates the joint hypothesis test that no coefficient changes after the candidate Break Date $s$, namely:

$$H_0: \alpha_1 = \beta_1 = 0.$$

9.     Note that coefficients of CAPM with the indicator variable and interaction terms collapse to the original version of the model under the null hypothesis, with $\{\alpha, \beta\} = \{\alpha_0, \beta_0\}$. If the joint null hypothesis is rejected, individual hypothesis tests for each parameter may proceed to characterize the structural break more precisely.[9]

---

[8]   *See*, for example, Donald W. K. Andrews, *Tests for parameter instability and structural change with unknown change point*, 61 Econometrica 821 (1993). I am not aware of a generally accepted test for an unknown structural break date that also allows for an unknown change in the variance.

[9]   For my statistical tests, I compute p-values that express the probability of erroneously rejecting the null hypothesis. The p-values express the lowest significance level at which the null hypothesis is rejected.

## III.    FINDING THE POSSIBLE BREAK DATE FOR BIOMARIN

10.    Break Dates are often uncertain, if they exist at all.[10]  I conduct a search for the most likely candidate Break Date(s) using the following procedure:

(1)    Input the limits of the sample period, eliminating the initial and final 10% portions of the sample as candidate Break Dates.

(2)    For each date in the trimmed interval, set the candidate Break Date $s$, define $I_t$, and evaluate $H_0$.

(3)    Select the date $s$ where the probability of $H_0$ achieves a minimum and, if the evidence that the Break Date falls on date $s$ is statistically significant at or below the 5% level, define two subsamples separated on the candidate Break Date $s$.[11]

(4)    Repeat (1) to (3) for the two subsamples in (3), one on either side of the candidate Break Date.  Continue this process until no further candidate Break Date is detected.[12]

11.    I use the search procedure described above to identify candidate Break Dates(s) in the CAPM for BioMarin's returns during the Class Period.  The full sample

---

[10]    *See*, for example, Donald W. K. Andrews, *Tests for parameter instability and structural change with unknown change point*, 61 Econometrica 821 (1993).

[11]    As discussed above in footnote 2, I rely on the sup-Wald test for evaluating $H_0$.  This is the most commonly used test for the detection of structural change involving, as here, an unknown number of breaks in mean with unknown break points.

[12]    For example, assume there are 100 records in the interval 0 to $T$.  Trimming the sample eliminates the first and last 10 records as candidate Break Dates.  The null hypothesis of no structural break is then tested by estimating the pooled CAPM for each of the 80 remaining potential Break Dates (11-90) on the full set of 100 records.  This entails running the regression 80 times with the indicator variable moving from candidate date 11 to 90.  The candidate Break Date $s$ for which the null hypothesis produces the lowest p-value is the defined  as the actual Break Date.  The procedure is then repeated using the two sub-samples that are divided by this Break Date.  In the first procedure the records on dates 0 to s-1 are used, after trimming 10 percent of observations from each end of the interval, while the records from dates s to 100 are used after trimming in the second procedure.  This continues until there are no further Break Dates found.

period considered for this analysis runs from 120 days prior to one day before the start of the Class Period[13] through 120 days after the last day of the Class Period+ (September 9, 2019 through February 10, 2021).[14]  I identify the Break Date to be March 25, 2020, where the null hypothesis of no structural break is rejected with a p-value of 0.0020.  After separating the full sample into two sub-samples determined by this Break Date, an additional search on either side of March 25, 2020 offers no evidence of other candidate Break Dates during the interval of September 2019 to February 2021.

12.   Generalized method of moments ("GMM") estimates of the CAPM show breaks in the coefficient $\beta$ and the error variance.[15]  The sensitivity of BioMarin's stock return to the market return *declined* by 0.539025, while the variance of its abnormal returns *increased* by 0.0002344, both of which are statistically significant below the 1% level.

**Table: GMM Estimates Based on Break Date of March 25, 2020**

| Parameter | Value | P-Value |
|-----------|-------|---------|
| $\alpha$ | 0.0015541 | 0.108 |
| $\beta_0$ | 1.0809220 | 0.000 |
| $\beta_1$ | -0.5389025 | 0.000 |
| $\sigma_0^2$ | 0.0002116 | 0.000 |
| $\sigma_1^2$ | 0.0002344 | 0.002 |

---

[13]   The CAPM parameters are estimated for March 2, 2020, the day before the start of the Class Period, for purpose of examining autocorrelation.

[14]   As defined in the Report, I use the term "Class Period+" to refer to the Class Period plus August 19, 2020.  As described in **Appendix E**, I exclude certain days over the period to account and adjust for atypical variation in the daily returns to the common stock that results from disclosures of important firm-specific information.  Specifically, I exclude the impact dates for the seven earnings-related or corrective disclosure dates (10/24/2019, 11/14/2019, 2/27/2020, 4/30/2020, 8/5/2020, 8/19/2020, and 11/6/2020) and dates in a debt offering window from 5/11/2020 through 5/20/2020.  The debt offering window is measured from the impact date of the news of the announcement of the offering through the impact date of the news of the closing of the offering.

[15]   GMM estimation including a break in $\alpha$ showed that $\alpha_1$ was not significantly different from zero, so I dropped $\alpha_1$ from the model.

GMM is one of the most widely used methods of estimation for models in economics and finance.

13.    Accordingly, as is discussed in greater detail in **Appendix E**, to estimate abnormal returns and implement statistical inference for dates prior to March 25, 2020, I use a rolling window of 120 trading days before each date as my control period.[16]  To estimate abnormal returns and implement statistical inference for dates on or after the Break Date of March 25, 2020, I use the 120 days *beginning* on March 25, 2020 as my control period.  Dividing the Class Period+ in this way captures the structural changes in the model parameters, including the residual variance, and therefore each control period is representative of the behavior of returns on BioMarin stock in its corresponding segment of the event window due to the absence of further structural breaks in the September 2019 to February 2021 interval.

---

[16]    Only dates on which the U.S. stock market is open for the buying and selling of common stock (*i.e.*, a trading day) have return data.  Weekends, holidays and certain other dates on which the U.S. stock market is not open will be excluded and unless stated otherwise, "day" refers to a "trading day."

For example, the number of trading days per annum and per month for the NYSE is found at: https://www.nyse.com/publicdocs/Trading_Days.pdf.    For examples of holidays when the NYSE is closed, see https://www.nyse.com/markets/hours-calendars.

**Appendix E**

**Event Study Procedure**

A. <u>The Market Model and Control Period Used for the Event Study</u>

1.    For the event study analysis typically utilized to evaluate *Cammer* Factor V, I employ a standard regression procedure referred to as the "market model." The market model applies generally-accepted and peer-reviewed econometric methods to estimate a predicted return and quantify the typical variation of returns of BioMarin common stock. During the Class Period+, on each trading day (*i.e.,* a date when the U.S. stock market is open for the buying and selling of common stock), the predicted return is then compared to the actual return to determine (using the typical variation estimated from the market model) whether the magnitude of the actual return is outside the bounds of what would be expected by chance.

2.    The market model regression I have employed includes two "explanatory variables," namely the general market returns and industry returns. They are called explanatory variables because they are used to explain and account for the outside influences on the variation in the daily returns to BioMarin common stock. The specification of this market model can be written as:

$$R_t = \alpha + \beta_1(Rm_t) + \beta_2(INDUSTRY_t) + \varepsilon_t,$$
where t represents each day used to estimate the equation.[1]

---

[1]    This equation is a time-series regression where the variables are measured at comparable times. In this case, the time interval is at the daily close of trading. Because day t is a date on which the U.S. stock market is open for the buying and selling of common stock (*i.e.*, a trading day), weekends, holidays and certain other dates on which the U.S. market is not open will be excluded and unless stated otherwise, "day" refers to a trading day.

For example, the number of trading days per annum and per month for the NYSE is found at: https://www.nyse.com/publicdocs/Trading_Days.pdf. For examples of holidays when the NYSE is closed, *see* https://www.nyse.com/markets/hours-calendars; which comports with days with the NASDAQ is closed, *see* https://www.nasdaq.com/market-activity/2022-stock-market-holiday-calendar.

In this equation, $R_t$ is the daily percentage return of BioMarin common stock on day t, $Rm_t$ is a proxy for the daily market return on day t, and the $INDUSTRY_t$ term is a proxy for the daily industry return on day t. The $\varepsilon_t$ or the residual term on day t in the market model regression is the measure of the portion of the return of BioMarin common stock on that day that *is not* explained by outside influences (as captured by market and industry variables).

3.    I utilize daily data measuring these two explanatory variables over a specified interval (*i.e.,* the "Control Period") and apply ordinary least squares regression procedures to estimate the *parameters* of the regression (namely $\alpha$, $\beta_1$, $\beta_2$ and the standard error of the regression).[2] In regression analysis, and thus the standard event study analysis, control periods are constructed for a specified number of days to quantitatively represent a typical distribution of returns.

4.    As discussed in **Appendix D**, a structural change in the relationship between the returns of BioMarin and the market occurred during the Class Period+. Accordingly, I define a *Pre-Break Period* from 120 days before the day prior to the start of the Class Period (or September 9, 2019), to March 24, 2020 (the day before the Break Date), and a *Post-Break Period* running from March 25, 2020 (the Break Date) to September 14, 2020 (120 days later). The existence of the structural break affects my choice of Control Periods for measuring and testing abnormal returns. In other words, for each day of the Class Period+ falling in the Pre-Break Period, I use a rolling 120-day window prior to that day to estimate the market model parameters needed to compute and test that day's abnormal return. Specifically, for each day in the Pre-Break Period where I am estimating a predicted return and return variation, (I refer to this as day $t_0$), I use the prior 120 days (*i.e.*, days $t_{-120}$ through $t_{-1}$) as the Control Period. For each day of the Class Period+ falling in the Post-

---

[2]    The control period is also referred to as the estimation period. "There are essentially four choices for the estimation period: before the event window, during the window, after the window, and around the window. The majority of events studies use an estimation period before the event." Glenn V. Henderson, Jr., *Problems and Solutions in Conducting Event Studies*, 57 J. of Risk and Ins. 282, 291 (June 1990).

Break Period, I use a fixed window of 120 days starting on March 25, 2020 to estimate the market model parameters needed to compute and test that day's abnormal return.

      B.  <u>Using Dummy Variables to Account and Adjust for Atypical Returns During a Control Period</u>

    5.     Because a control period is meant to represent a typical return distribution, along with the market and industry indexes, I also include in the market model what are referred to as "dummy variables"[3] to account and adjust for possible atypical variation in the daily returns to BioMarin common stock from disclosures of important firm-specific information on any specified day during each of the Control Periods. I include a dummy variable when there is a release of important BioMarin-specific information, because these "Dummy Dates" could possibly have atypical returns in reaction to such information. Thus, should that single Dummy Date have a large, atypical abnormal return caused not by chance, but by BioMarin's disclosure of material, unanticipated firm-specific information, it could possibly change the mix of information in the market that is important to investors and could possibly bias the regression parameters estimated from the market model. The use of dummy variables, as well as simply excluding anomalous dates or periods, is a widely used and generally accepted econometric technique employed in the academic finance literature.[4] For example, Professor Carol Alexander states that "one might consider

---

[3]    A dummy variable (also referred to as an indicator, control, or intervention variable) is an additional explanatory variable that takes on the value of 1 on the date indicated and 0 for all other dates. In econometric time-series analysis, dummy variables are often used to indicate a non-recurring event that is unique, unusual or anomalous, such as a specific earnings announcement.

[4]    For example, *see* Nihat Aktas, Eric de Bodt, & Jean-Gabriel Cousin, *Event Studies with a Contaminated Estimation Period*, 13 J. Corp. Fin. 129, 131 (2007); Ekkehart Boehmer, Jim Musumeci, & Annette B. Poulsen, *Event-study Methodology under Conditions of Event-Induced Variance*, 30 J. Fin. Econ. 253, 254 (1991); G. E. P. Box & G. C. Tiao, *Intervention Analysis with Applications to Economic and Environmental Problems*, 70 J. Am. Stat. Assn. 70, 71 (1975); David F. Larcker, Lawrence A. Gordon & George E. Pinches, *Testing for Market Efficiency: A Comparison of the Cumulative Average Residual Methodology and Intervention Analysis*, 15 J. Fin. & Quant. Analysis 267, 272 (1980); Paul H. Malatesta, *Measuring Abnormal Performance: The Event Parameter Approach Using Joint Generalized Least Squares*, 21 J. Fin. & Quant. Analysis 27, 27-28 (1986).

creating a dummy [variable] to model the timing of important news announcements… [or] whenever the data period covers … a temporary shift due to an extreme market movement."[5]   Prof. Alexander adds, "If dummies are omitted there will be residual problems that lead to inefficient parameter estimates on the real explanatory variables."[6]   It is also consistent with methods courts have relied upon to certify securities classes.[7]

6.     Specifically, I use a dummy variable on six dates and a debt offering window.[8] The six dates are the corrective disclosure dates alleged in the Complaint and days on which the Company announced earnings results or provided new or updated guidance.  For each disclosure, I determined whether the disclosure was after the market closed and, if so, the following day was used as the price impact date.[9]

C.  Representative Proxies Used to Measure General Market and Industry Returns

7.     In determining the market and industry variables for the market model, I tested the Nasdaq Composite Total Return Index (Bloomberg identifier XCMP) and the

---

[5]   Carol Alexander, Market Models: A Guide to Financial Data Analysis, 440 (John Wiley & Sons, 2001).  Carol Alexander is a Professor of Finance at the University of Sussex and Managing Editor of the Journal of Banking and Finance.

[6]   *Id*. at 441.

[7]   For example, *see In re Groupon, Inc. Sec. Litig.*, 2015 WL 1043321, at *7 (N.D. Ill. Mar. 5, 2015): "Dr. Feinstein explained that dummy variables are widely used during a control period to extract atypical days.  Consistent with other experts, he used dummy variables to control for potentially abnormal returns related to earnings announcements. Accordingly, he used dummy variables during the control period for all earnings-related trading dates, including the event days.  He also used a dummy variable for May 14, 2012, because it was not only an unusual trading day, but also because it was contemporaneously described as atypical by the news media."  (citations omitted).

[8]   The impact dates for the six earnings-related or corrective disclosure dates are: 10/24/2019, 11/14/2019, 2/27/2020, 4/30/2020, 8/5/2020, and 8/19/2020.  The dummy variable for the debt offering window is equal to 1 if the date is included in the offering window, 5/11/2020 through 5/20/2020, or otherwise zero.  The debt offering window is measured from the impact date of the news of the announcement of the offering through the impact date of the news of the closing of the offering.

[9]   I obtained the time stamps and determined the impact dates for the releases.  Sources: PR Newswire via Factiva.  For the corrective disclosure, the pleaded date of the stock price impact (August 19, 2020) is used.  Source: Complaint, ¶159.

E-4

S&P 500 Total Return Index (Bloomberg identifier SPTR) as candidate indices for the market return. I also tested seven candidates for the industry return, including five third-party indices, an equal-weighted index of eleven peer companies, and no industry index at all. The five third-party indices are (Bloomberg identifier in parentheses): the Nasdaq Biotechnology Total Return Index (XNBI); the S&P Biotechnology Select Industry Total Return Index (SPSIBITR); the S&P Global BMI Pharm Biotech & Life Sciences (SGU22B); the S&P 500 Biotech Total Return index (S5BIOTTR); and the S&P 500 Pharmaceuticals, Biotechnology & Life Sciences Total Return Index (SPTR5PHB). Whenever BioMarin is a constituent of an industry index, I removed its contribution to the index using daily weights obtained from Bloomberg.[10] The equal weighted peer index is composed of eleven companies common to the "2019 Peer Group" and "2020 Peer Group" identified in BioMarin's proxies.[11] The industry index is measured net of market.[12]

---

[10] BioMarin was not a member of S5BIOTTR or SPTR5PHB during the Pre-Break Period and the Post-Break Period. The daily weights of BioMarin's returns in SPSIBITR and SGU22B are available from Bloomberg. The daily weights of BioMarin's returns in XNBI are approximated as the ratio of the market capitalization of BioMarin divided by the market capitalization of the index. Source: Bloomberg.

The daily industry return on date t net of BioMarin's daily return is equal to: Return of the industry index on date t minus the product of BioMarin's weight on date t-1 and BioMarin's daily return on date t, all divided by one minus BioMarin's weight on date t-1.

[11] *See* BioMarin Forms DEF14A filed April 14, 2020 (p. 49) and April 13, 2021 (p. 50). The peer companies are (Bloomberg identifier in parentheses): Alexion Pharmaceuticals, Inc. (ALXN); Alkermes plc (ALKS); Alnylam Pharmaceuticals, Inc. (ALNY); Endo International plc. (ENDP); Incyte Corporation (INCY); Ionis Pharmaceuticals Inc. (IONS); Jazz Pharmaceuticals plc (JAZZ); Regeneron Pharmaceuticals, Inc. (REGN); Seagen Inc. (old name: Seattle Genetics, Inc.) (SGEN); United Therapeutics Corporation (UTHR); and Vertex Pharmaceuticals Incorporated (VRTX). Peer returns are sourced from Bloomberg.

[12] To net the market return, I regress the industry return on the market return over the entire 257 days of the Pre-Break Period and Post-Break Period and use the obtained residual return (*i.e.*, the industry return netting out market effects) as the industry return in my market models for BioMarin.

E-5

8.      In total, I tested 14 (= 2 x 7) candidate specifications for the market model in each of the Pre- and Post-Break Periods.  I ranked the models by its adjusted R-squared.[13] No one model ranked first in both periods.  The model with SPTR and SPSIBITR ranked first in the Pre-Break Period, but seventh in the Post-Break Period.  The model with SPTR and XNBI ranked first in the Post-Break Period, but third in the Pre-Break Period.  The model with SPTR and the equal-weighted industry peer group ranked second in the Pre-Break Period and third in the Post-Break Period.

9.      Considering that BioMarin compared its stock performance to XNBI[14] and that the model with SPTR and XNBI performed almost as well as the best-fitting model during the Pre-Break Period (adjusted R-squared of 74% versus 76% of the best fitting model), I use the market model with SPTR and XNBI for both the Pre- and Post-Break Periods.

### D.  Using the Parameters to Estimate Abnormal Returns

10.      In the Class Period+ there are 119 returns on days when the U.S. stock market is open for the buying and selling of BioMarin common stock.  Of these, 16 days are in the Pre-Break Period and 103 days are in the Post-Break Period.  I process 17 market model regressions to separately evaluate the return on each of these 119 days.[15]  In other words, I construct 16 "rolling regressions," each of which uses the observed returns for the prior 120 days and one fixed regression which uses observed returns in the Post-Break Period.

---

[13]    The R-squared of the regression is a statistic that measures the proportion of the variance for the daily percentage return of BioMarin common stock that is explained by the explanatory variables.  The adjusted R-squared makes an adjustment to the R-squared statistic to account for the number of explanatory variables in the model.

When comparing the adjusted R-Squared of models with different market and industry indexes, I exclude returns on dummy dates.

[14]    *See* BioMarin Form 10-K dated February 27, 2020 (p. 52).

[15]    I run an additional regression for March 2, 2020, the day prior to the start of the Class Period in order to obtain an abnormal return used in the analysis of autocorrelation. For August 20, 2020, I apply the parameters from same regression that is applied to other days in the Post-Break Period.

11.    Using the specification of the market model above, including the dummy variables, I estimate a set of parameters for each of the 16 days in the Class Period+ that are in the Pre-Break Period.  For the 16 regressions corresponding to the Pre-Break period, the coefficients explaining the variation in the returns of BioMarin common stock range from 0.77 to 1.03 for $\beta_1$ and range from 0.53 to 0.74 for $\beta_2$.  The 16 standard errors range from 0.014 to 0.015, while the 16 adjusted R-squared measures range from 28.92% to 73.87%.  The average adjusted R-squared measure is approximately 54.88%.  For the days in the Class Period+ falling in the Post-Break Period, only one regression is used for a fixed estimation window.  The estimated coefficients explaining the variation in the returns of BioMarin common stock are 0.48 for $\beta_1$ and 0.91 for $\beta_2$, respectively.  The standard error is 0.018, while the adjusted R-squared measure is 78.81%.  In total, I separately estimate 17 set of parameters (namely $\alpha$, $\beta_1$, $\beta_2$ and the standard error of the regression).  The results for all regressions are provided in **Appendix F-1**.

12.    I then use the coefficients of these 17 regressions to calculate 119 daily predicted and abnormal returns.  For each day $t_0$, I use the estimated set of coefficients (namely $\alpha$, $\beta_1$, and $\beta_2$), along with the actual measures of the two index returns – $Rmt_0$ and $INDUSTRYt_0$ – to calculate the predicted return for BioMarin common stock for day $t_0$.  I then subtract this predicted return from the actual return of BioMarin common stock on day $t_0$ to calculate the "abnormal return" on day $t_0$.  This abnormal return is a measure of the firm-specific return of BioMarin common stock that is not explained by outside influences.

E.    Using the Standard Error of the Regression to Calculate the Probability of Observing the Abnormal Return Outside of the Bounds of What Would be Expected by Chance

13.    All the daily $\varepsilon_t$ terms from a Control Period are used to calculate a variance and standard deviation, otherwise known as the residual variance and standard error of the regression, respectively.  As discussed above, I also estimate 17 standard errors for 17 regressions.  For each of the 17 regressions, the standard errors are used to calculate t-statistics and the probabilities of observing each t-statistic (referred to as the "p-value").  The p-value is the likelihood of observing the abnormal return being outside the bounds of

what would be expected by chance or due to random volatility alone, which is calculated for each date during the Class Period+.[16]

14.    To summarize, for each date in the Class Period+, I use the parameters estimated from a market model, which allows me to calculate the abnormal return and the standard error of the regression.  I then use these measures to calculate the probability of observing whether that abnormal return is extraordinarily large (positive) or small (negative).  Using this procedure, I determine whether the magnitude of the actual return I observe on each day of the Class Period+ is outside the bounds of what would be expected by chance.

F.    Additional Analysis Using an Alternative Standard Error of the Regression

15.    Because (a) I find the Break Date occurs very early in the Class Period+, (b) the residual variance changes significantly between the Pre- and Post-Break Periods, and (c) the procedure described in **Appendix D** focuses primarily on changes in the values of the market model coefficients, to conservatively determine during the Pre-Break Period the likelihood of the abnormal return being outside the bounds of what would be expected from random volatility alone, in **Appendix F-2** I have presented alternative empirical results for the event study by utilizing the residual variance estimated in the Post-Break Period (*i.e.*, the standard error of the Post-Break Period regression) to test p-value of the abnormal returns estimated in the Pre-Break Period.[17]

G.    Example Evaluating BioMarin Return Observed on June 19, 2020

16.    To clarify how abnormal returns are calculated and tested, as shown in **Appendix F-1**, I use as an example the results for June 19, 2020.  For this date, I use the Post-Break Control Period from March 25, 2020 (the Break Date) to September 14, 2020

---

[16]  For example, a p-value of 0.15 or less would denote statistical significance at a 15% level.  This means that when BioMarin's abnormal return is statistically significant at the 15% level, I can conclude that there is 15% or smaller likelihood of obtaining the abnormal return as large as that of BioMarin just by chance.

[17]  Using the alternative statistics presented in this appendix, I have evaluated the response of BioMarin's stock price to news applying the same tests as those presented in Section VI.C.3 of the report.

(120 days later) and, because there are earnings-related, debt-offering and corrective disclosure dates during this period, I include four dummy variables: one each for April 30, 2020, August 5, 2020 and August 19, 2020, and single dummy variable that equals 1 for all days from May 11-20, 2020. Using this 120-day Control Period, I estimate the regression parameters: $\alpha=0.00$, $\beta_1=0.48$, and $\beta_2=0.91$. Using these coefficients and actual index returns on June 19, 2020, I calculate the predicted return for BioMarin common stock on June 19, 2020 to be 3.34%. Given the actual return of 9.04%, this results in an abnormal return of 5.70% (=9.04% - 3.34%). From the regression results I also estimate a standard error of 0.018, which allows me to calculate a t-statistic of 3.08 (=5.70% / 0.018) and a p-value of 0.0026. In other words, for June 19, 2020, I can reject the null hypothesis of the return to BioMarin common stock of 9.04% being no different from the market model predicted return with virtual certainty, as it is far outside the bounds of what would be expected by chance, *i.e.*, under the null hypothesis, there is virtually zero chance of observing this return.

**Appendix F-1**
**BioMarin Pharmaceutical, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 3/2/20 | 2,360,308 | $94.40 | | | | | | | | | | | |
| 3/3/20 | 1,649,536 | $92.72 | -1.78% | -2.81% | -0.32% | 0.00 | 0.79 | 0.69 | -2.27% | 0.49% | 0.014 | 0.34 | 73.39% |
| 3/4/20 | 1,656,873 | $96.85 | 4.45% | 4.23% | 1.09% | 0.00 | 0.77 | 0.67 | 4.17% | 0.29% | 0.014 | 0.20 | 83.95% |
| 3/5/20 | 1,533,033 | $95.97 | -0.91% | -3.37% | 0.92% | 0.00 | 0.80 | 0.71 | -1.85% | 0.94% | 0.014 | 0.67 | 50.11% |
| 3/6/20 | 1,711,638 | $94.27 | -1.77% | -1.70% | 0.08% | 0.00 | 0.77 | 0.74 | -1.06% | -0.71% | 0.014 | -0.51 | 61.07% |
| 3/9/20 | 2,267,663 | $84.79 | -10.06% | -7.59% | -0.76% | 0.00 | 0.78 | 0.74 | -6.27% | -3.79% | 0.014 | -2.72 | 0.75% ** |
| 3/10/20 | 1,897,276 | $89.32 | 5.34% | 4.94% | -1.95% | 0.00 | 0.94 | 0.72 | 3.37% | 1.98% | 0.014 | 1.40 | 16.43% |
| 3/11/20 | 1,852,178 | $86.90 | -2.71% | -4.88% | -1.08% | 0.00 | 0.99 | 0.67 | -5.38% | 2.67% | 0.014 | 1.88 | 6.30% |
| 3/12/20 | 3,327,725 | $76.72 | -11.71% | -9.49% | -1.10% | 0.00 | 0.93 | 0.66 | -9.39% | -2.33% | 0.014 | -1.62 | 10.76% |
| 3/13/20 | 2,557,279 | $84.50 | 10.14% | 9.32% | -0.55% | 0.00 | 1.00 | 0.67 | 9.08% | 1.07% | 0.014 | 0.74 | 46.35% |
| 3/16/20 | 2,525,161 | $73.82 | -12.64% | -11.98% | -0.05% | 0.00 | 1.02 | 0.68 | -12.07% | -0.57% | 0.014 | -0.40 | 69.32% |
| 3/17/20 | 2,430,151 | $77.36 | 4.80% | 6.00% | 2.10% | 0.00 | 1.03 | 0.66 | 7.75% | -2.96% | 0.014 | -2.06 | 4.16% * |
| 3/18/20 | 2,372,073 | $72.35 | -6.48% | -5.18% | 1.77% | 0.00 | 1.01 | 0.59 | -4.01% | -2.47% | 0.015 | -1.69 | 9.29% |
| 3/19/20 | 1,797,468 | $74.28 | 2.67% | 0.48% | 2.21% | 0.00 | 1.03 | 0.53 | 1.81% | 0.86% | 0.015 | 0.58 | 56.14% |
| 3/20/20 | 1,955,612 | $73.05 | -1.66% | -4.32% | 0.56% | 0.00 | 1.03 | 0.56 | -3.98% | 2.32% | 0.015 | 1.57 | 11.82% |
| 3/23/20 | 1,586,094 | $71.37 | -2.30% | -2.93% | 1.40% | 0.00 | 1.01 | 0.55 | -1.99% | -0.31% | 0.015 | -0.21 | 83.11% |
| 3/24/20 | 2,060,265 | $79.88 | 11.92% | 9.39% | -1.93% | 0.00 | 1.02 | 0.54 | 8.70% | 3.22% | 0.014 | 2.23 | 2.75% * |
| 3/25/20 | 1,557,081 | $80.47 | 0.74% | 1.15% | -2.01% | 0.00 | 0.48 | 0.91 | -0.95% | 1.69% | 0.018 | 0.91 | 36.24% |
| 3/26/20 | 1,458,428 | $82.64 | 2.70% | 6.25% | 0.18% | 0.00 | 0.48 | 0.91 | 3.46% | -0.76% | 0.018 | -0.41 | 68.12% |
| 3/27/20 | 1,444,126 | $79.51 | -3.79% | -3.37% | 0.28% | 0.00 | 0.48 | 0.91 | -1.03% | -2.76% | 0.018 | -1.50 | 13.77% |
| 3/30/20 | 1,575,180 | $82.49 | 3.75% | 3.37% | 1.37% | 0.00 | 0.48 | 0.91 | 3.17% | 0.58% | 0.018 | 0.31 | 75.62% |
| 3/31/20 | 2,378,287 | $84.50 | 2.44% | -1.59% | 0.23% | 0.00 | 0.48 | 0.91 | -0.22% | 2.66% | 0.018 | 1.44 | 15.26% |
| 4/1/20 | 1,607,178 | $83.59 | -1.08% | -4.41% | -0.55% | 0.00 | 0.48 | 0.91 | -2.27% | 1.19% | 0.018 | 0.65 | 51.93% |
| 4/2/20 | 1,208,935 | $86.06 | 2.95% | 2.30% | 1.94% | 0.00 | 0.48 | 0.91 | 3.18% | -0.23% | 0.018 | -0.12 | 90.32% |
| 4/3/20 | 1,777,374 | $84.21 | -2.15% | -1.50% | -0.04% | 0.00 | 0.48 | 0.91 | -0.42% | -1.73% | 0.018 | -0.93 | 35.19% |
| 4/6/20 | 1,816,522 | $82.77 | -1.71% | 7.03% | -0.50% | 0.00 | 0.48 | 0.91 | 3.22% | -4.93% | 0.018 | -2.67 | 0.88% ** |
| 4/7/20 | 1,722,944 | $79.83 | -3.55% | -0.16% | -1.80% | 0.00 | 0.48 | 0.91 | -1.39% | -2.17% | 0.018 | -1.17 | 24.34% |
| 4/8/20 | 1,500,922 | $79.60 | -0.29% | 3.43% | 0.15% | 0.00 | 0.48 | 0.91 | 2.09% | -2.38% | 0.018 | -1.29 | 20.05% |
| 4/9/20 | 1,329,559 | $79.55 | -0.06% | 1.46% | -0.34% | 0.00 | 0.48 | 0.91 | 0.71% | -0.77% | 0.018 | -0.42 | 67.63% |
| 4/13/20 | 1,883,978 | $82.99 | 4.32% | -1.01% | 1.20% | 0.00 | 0.48 | 0.91 | 0.93% | 3.39% | 0.018 | 1.83 | 6.92% |
| 4/14/20 | 1,756,674 | $85.75 | 3.33% | 3.07% | 1.01% | 0.00 | 0.48 | 0.91 | 2.70% | 0.63% | 0.018 | 0.34 | 73.49% |
| 4/15/20 | 1,331,378 | $82.36 | -3.95% | -2.20% | -0.61% | 0.00 | 0.48 | 0.91 | -1.27% | -2.68% | 0.018 | -1.45 | 14.93% |
| 4/16/20 | 1,534,132 | $85.22 | 3.47% | 0.58% | 2.46% | 0.00 | 0.48 | 0.91 | 2.84% | 0.64% | 0.018 | 0.34 | 73.10% |
| 4/17/20 | 2,164,439 | $89.12 | 4.58% | 2.68% | 2.25% | 0.00 | 0.48 | 0.91 | 3.64% | 0.93% | 0.018 | 0.51 | 61.43% |
| 4/20/20 | 1,916,482 | $93.20 | 4.58% | -1.79% | 2.79% | 0.00 | 0.48 | 0.91 | 2.00% | 2.58% | 0.018 | 1.39 | 16.59% |
| 4/21/20 | 1,390,908 | $90.72 | -2.66% | -3.06% | -0.79% | 0.00 | 0.48 | 0.91 | -1.85% | -0.82% | 0.018 | -0.44 | 65.98% |
| 4/22/20 | 773,710 | $92.47 | 1.93% | 2.30% | -1.08% | 0.00 | 0.48 | 0.91 | 0.44% | 1.49% | 0.018 | 0.81 | 42.14% |
| 4/23/20 | 1,145,619 | $93.12 | 0.70% | -0.05% | -0.12% | 0.00 | 0.48 | 0.91 | 0.19% | 0.51% | 0.018 | 0.28 | 78.32% |
| 4/24/20 | 1,471,011 | $97.31 | 4.50% | 1.39% | 1.01% | 0.00 | 0.48 | 0.91 | 1.90% | 2.60% | 0.018 | 1.41 | 16.25% |
| 4/27/20 | 1,175,081 | $97.95 | 0.66% | 1.47% | -0.13% | 0.00 | 0.48 | Excess | 0.91% | -0.25% | Root | -0.14 | 89.24% |
| 4/28/20 | 1,722,661 | $94.49 | -3.53% | -0.52% | -1.81% | 0.00 | 0.48 | 0.91 | -1.56% | -1.97% | 0.018 | -1.07 | 28.87% |
| 4/29/20 | 1,390,423 | $94.71 | 0.23% | 2.66% | -1.39% | 0.00 | 0.48 | 0.91 | 0.33% | -0.10% | 0.018 | -0.05 | 95.89% |
| 4/30/20 | 2,032,018 | $92.02 | -2.84% | -0.92% | -0.52% | 0.00 | 0.48 | 0.91 | -0.59% | -2.25% | 0.018 | -1.22 | 22.51% |
| 5/1/20 | 1,681,703 | $88.12 | -4.24% | -2.80% | -0.32% | 0.00 | 0.48 | 0.91 | -1.30% | -2.94% | 0.018 | -1.59 | 11.41% |
| 5/4/20 | 1,464,275 | $90.36 | 2.54% | 0.43% | 2.43% | 0.00 | 0.48 | 0.91 | 2.73% | -0.19% | 0.018 | -0.10 | 91.72% |
| 5/5/20 | 1,120,461 | $93.19 | 3.13% | 0.90% | 1.15% | 0.00 | 0.48 | 0.91 | 1.80% | 1.33% | 0.018 | 0.72 | 47.25% |
| 5/6/20 | 1,106,982 | $95.00 | 1.94% | -0.69% | 0.56% | 0.00 | 0.48 | 0.91 | 0.50% | 1.44% | 0.018 | 0.78 | 43.81% |
| 5/7/20 | 1,266,226 | $92.00 | -3.16% | 1.19% | -0.73% | 0.00 | 0.48 | 0.91 | 0.23% | -3.39% | 0.018 | -1.83 | 6.93% |
| 5/8/20 | 1,189,407 | $95.20 | 3.48% | 1.71% | -0.63% | 0.00 | 0.48 | 0.91 | 0.56% | 2.92% | 0.018 | 1.58 | 11.73% |
| 5/11/20 | 2,143,157 | $96.47 | 1.33% | 0.02% | 4.14% | 0.00 | 0.48 | 0.91 | 4.09% | -2.75% | 0.018 | -1.49 | 13.91% |
| 5/12/20 | 3,768,019 | $96.16 | -0.32% | -2.04% | -0.39% | 0.00 | 0.48 | 0.91 | -1.00% | 0.67% | 0.018 | 0.36 | 71.59% |
| 5/13/20 | 1,629,305 | $94.68 | -1.54% | -1.74% | 0.11% | 0.00 | 0.48 | 0.91 | -0.40% | -1.14% | 0.018 | -0.62 | 53.81% |
| 5/14/20 | 1,742,404 | $91.79 | -3.05% | 1.17% | -1.37% | 0.00 | 0.48 | 0.91 | -0.36% | -2.69% | 0.018 | -1.46 | 14.80% |
| 5/15/20 | 1,596,310 | $93.74 | 2.12% | 0.40% | 2.00% | 0.00 | 0.48 | 0.91 | 2.33% | -0.21% | 0.018 | -0.11 | 91.00% |
| 5/18/20 | 1,118,000 | $95.36 | 1.73% | 3.16% | -1.40% | 0.00 | 0.48 | 0.91 | 0.56% | 1.17% | 0.018 | 0.63 | 52.77% |
| 5/19/20 | 866,059 | $93.89 | -1.54% | -1.04% | -1.22% | 0.00 | 0.48 | 0.91 | -1.27% | -0.27% | 0.018 | -0.15 | 88.40% |
| 5/20/20 | 1,279,202 | $94.04 | 0.16% | 1.68% | 0.71% | 0.00 | 0.48 | 0.91 | 1.77% | -1.61% | 0.018 | -0.87 | 38.42% |

**Appendix F-1**
**BioMarin Pharmaceutical, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 5/21/20 | 1,208,759 | $94.85 | 0.86% | -0.77% | -0.60% | 0.00 | 0.48 | 0.91 | -0.58% | 1.44% | 0.018 | 0.78 | 43.65% |
| 5/22/20 | 1,229,131 | $97.51 | 2.80% | 0.25% | 0.53% | 0.00 | 0.48 | 0.91 | 0.93% | 1.88% | 0.018 | 1.02 | 31.14% |
| 5/26/20 | 4,394,554 | $103.74 | 6.39% | 1.23% | -3.10% | 0.00 | 0.48 | 0.91 | -1.90% | 8.29% | 0.018 | 4.49 | 0.00% ** |
| 5/27/20 | 2,417,277 | $106.70 | 2.85% | 1.48% | -0.51% | 0.00 | 0.48 | 0.91 | 0.57% | 2.29% | 0.018 | 1.24 | 21.82% |
| 5/28/20 | 1,361,917 | $105.60 | -1.03% | -0.20% | 0.35% | 0.00 | 0.48 | 0.91 | 0.55% | -1.58% | 0.018 | -0.86 | 39.38% |
| 5/29/20 | 2,364,677 | $106.55 | 0.90% | 0.50% | 1.43% | 0.00 | 0.48 | 0.91 | 1.85% | -0.96% | 0.018 | -0.52 | 60.62% |
| 6/1/20 | 1,546,173 | $107.39 | 0.79% | 0.38% | -0.91% | 0.00 | 0.48 | 0.91 | -0.32% | 1.11% | 0.018 | 0.60 | 54.85% |
| 6/2/20 | 1,174,805 | $108.33 | 0.88% | 0.82% | -0.46% | 0.00 | 0.48 | 0.91 | 0.30% | 0.57% | 0.018 | 0.31 | 75.62% |
| 6/3/20 | 1,994,912 | $111.21 | 2.66% | 1.38% | -2.47% | 0.00 | 0.48 | 0.91 | -1.26% | 3.92% | 0.018 | 2.12 | 3.62% * |
| 6/4/20 | 1,539,784 | $107.51 | -3.33% | -0.32% | -0.79% | 0.00 | 0.48 | 0.91 | -0.54% | -2.79% | 0.018 | -1.51 | 13.40% |
| 6/5/20 | 1,298,132 | $105.80 | -1.59% | 2.62% | -2.08% | 0.00 | 0.48 | 0.91 | -0.31% | -1.28% | 0.018 | -0.69 | 49.03% |
| 6/8/20 | 1,026,049 | $106.87 | 1.01% | 1.21% | 0.20% | 0.00 | 0.48 | 0.91 | 1.08% | -0.07% | 0.018 | -0.04 | 96.99% |
| 6/9/20 | 1,012,345 | $105.09 | -1.67% | -0.77% | 0.35% | 0.00 | 0.48 | 0.91 | 0.28% | -1.94% | 0.018 | -1.05 | 29.53% |
| 6/10/20 | 1,374,847 | $107.66 | 2.45% | -0.53% | 0.69% | 0.00 | 0.48 | 0.91 | 0.70% | 1.75% | 0.018 | 0.95 | 34.62% |
| 6/11/20 | 1,327,005 | $103.86 | -3.53% | -5.88% | 0.13% | 0.00 | 0.48 | 0.91 | -2.35% | -1.18% | 0.018 | -0.64 | 52.52% |
| 6/12/20 | 1,135,020 | $105.72 | 1.79% | 1.34% | -0.44% | 0.00 | 0.48 | 0.91 | 0.56% | 1.23% | 0.018 | 0.67 | 50.59% |
| 6/15/20 | 1,268,465 | $105.76 | 0.04% | 0.83% | 1.13% | 0.00 | 0.48 | 0.91 | 1.75% | -1.71% | 0.018 | -0.92 | 35.72% |
| 6/16/20 | 907,354 | $106.47 | 0.67% | 1.90% | -0.07% | 0.00 | 0.48 | 0.91 | 1.17% | -0.49% | 0.018 | -0.27 | 78.97% |
| 6/17/20 | 2,503,154 | $111.32 | 4.56% | -0.36% | 0.57% | 0.00 | 0.48 | 0.91 | 0.67% | 3.89% | 0.018 | 2.10 | 3.77% * |
| 6/18/20 | 2,123,772 | $113.83 | 2.25% | 0.06% | 0.30% | 0.00 | 0.48 | 0.91 | 0.63% | 1.63% | 0.018 | 0.88 | 37.97% |
| 6/19/20 | 4,600,867 | $124.12 | 9.04% | -0.55% | 3.62% | 0.00 | 0.48 | 0.91 | 3.34% | 5.70% | 0.018 | 3.08 | 0.26% ** |
| 6/22/20 | 2,223,752 | $122.34 | -1.43% | 0.65% | -0.47% | 0.00 | 0.48 | 0.91 | 0.21% | -1.65% | 0.018 | -0.89 | 37.51% |
| 6/23/20 | 1,507,445 | $121.72 | -0.51% | 0.43% | 0.08% | 0.00 | 0.48 | 0.91 | 0.61% | -1.11% | 0.018 | -0.60 | 54.77% |
| 6/24/20 | 1,508,700 | $120.63 | -0.90% | -2.58% | 0.08% | 0.00 | 0.48 | 0.91 | -0.83% | -0.07% | 0.018 | -0.04 | 97.14% |
| 6/25/20 | 2,119,909 | $124.22 | 2.98% | 1.10% | 0.44% | 0.00 | 0.48 | 0.91 | 1.25% | 1.73% | 0.018 | 0.93 | 35.21% |
| 6/26/20 | 2,866,595 | $124.02 | -0.16% | -2.42% | -0.31% | 0.00 | 0.48 | 0.91 | -1.11% | 0.95% | 0.018 | 0.51 | 60.94% |
| 6/29/20 | 1,275,507 | $122.18 | -1.48% | 1.48% | -1.60% | 0.00 | 0.48 | 0.91 | -0.42% | -1.06% | 0.018 | -0.57 | 56.67% |
| 6/30/20 | 1,188,800 | $123.34 | 0.95% | 1.55% | 0.36% | 0.00 | 0.48 | 0.91 | 1.39% | -0.44% | 0.018 | -0.24 | 81.19% |
| 7/1/20 | 2,147,471 | $125.84 | 2.03% | 0.51% | -0.03% | 0.00 | 0.48 | 0.91 | 0.54% | 1.49% | 0.018 | 0.81 | 42.12% |
| 7/2/20 | 1,091,934 | $126.78 | 0.75% | 0.48% | 0.30% | 0.00 | 0.48 | 0.91 | 0.83% | -0.08% | 0.018 | -0.04 | 96.53% |
| 7/6/20 | 1,264,156 | $127.71 | 0.73% | 1.59% | -0.70% | 0.00 | 0.48 | 0.91 | 0.45% | 0.29% | 0.018 | 0.16 | 87.62% |
| 7/7/20 | 840,733 | $127.98 | 0.21% | -1.08% | 1.37% | 0.00 | 0.48 | 0.91 | 1.05% | -0.84% | 0.018 | -0.45 | 65.09% |
| 7/8/20 | 1,089,362 | $128.73 | 0.59% | 0.78% | -0.22% | 0.00 | 0.48 | 0.91 | 0.50% | 0.09% | 0.018 | 0.05 | 96.31% |
| 7/9/20 | 1,004,362 | $126.81 | -1.49% | -0.54% | 0.14% | 0.00 | 0.48 | 0.91 | 0.20% | -1.69% | 0.018 | -0.92 | 36.16% |
| 7/10/20 | 812,912 | $126.06 | -0.59% | 1.05% | -1.81% | 0.00 | 0.48 | 0.91 | -0.82% | 0.23% | 0.018 | 0.12 | 90.27% |
| 7/13/20 | 1,713,953 | $124.40 | -1.32% | -0.94% | -0.76% | 0.00 | 0.48 | 0.91 | -0.81% | -0.51% | 0.018 | -0.27 | 78.43% |
| 7/14/20 | 1,377,541 | $126.43 | 1.63% | 1.35% | 1.16% | 0.00 | 0.48 | 0.91 | 2.02% | -0.39% | 0.018 | -0.21 | 83.45% |
| 7/15/20 | 936,247 | $126.74 | 0.25% | 0.91% | 0.81% | 0.00 | 0.48 | 0.91 | 1.49% | -1.25% | 0.018 | -0.67 | 50.15% |
| 7/16/20 | 1,071,646 | $127.78 | 0.82% | -0.34% | -0.68% | 0.00 | 0.48 | 0.91 | -0.45% | 1.27% | 0.018 | 0.69 | 49.19% |
| 7/17/20 | 966,422 | $128.21 | 0.34% | 0.29% | 1.63% | 0.00 | 0.48 | Excess | 1.94% | -1.60% | Root | -0.87 | 38.75% |
| 7/20/20 | 1,113,903 | $131.03 | 2.20% | 0.84% | 0.43% | 0.00 | Market | 0.91 | 1.12% | 1.08% | 0.018 | 0.59 | 55.96% |
| 7/21/20 | 772,502 | $129.89 | -0.87% | 0.17% | -2.55% | 0.00 | 0.48 | 0.91 | -1.91% | 1.04% | 0.018 | 0.56 | 57.60% |
| 7/22/20 | 1,046,393 | $127.58 | -1.78% | 0.58% | -0.75% | 0.00 | 0.48 | 0.91 | -0.08% | -1.70% | 0.018 | -0.92 | 36.00% |
| 7/23/20 | 967,018 | $124.49 | -2.42% | -1.22% | -0.95% | 0.00 | 0.48 | 0.91 | -1.12% | -1.30% | 0.018 | -0.70 | 48.28% |
| 7/24/20 | 1,180,335 | $122.95 | -1.24% | -0.62% | -1.72% | 0.00 | 0.48 | 0.91 | -1.53% | 0.29% | 0.018 | 0.16 | 87.55% |
| 7/27/20 | 963,701 | $124.00 | 0.85% | 0.74% | 2.09% | 0.00 | 0.48 | 0.91 | 2.57% | -1.72% | 0.018 | -0.93 | 35.46% |
| 7/28/20 | 887,729 | $122.83 | -0.94% | -0.65% | -1.04% | 0.00 | 0.48 | 0.91 | -0.92% | -0.02% | 0.018 | -0.01 | 99.01% |
| 7/29/20 | 1,025,795 | $120.53 | -1.87% | 1.24% | -2.01% | 0.00 | 0.48 | 0.91 | -0.91% | -0.97% | 0.018 | -0.52 | 60.19% |
| 7/30/20 | 816,168 | $121.72 | 0.99% | -0.36% | 0.50% | 0.00 | 0.48 | 0.91 | 0.61% | 0.38% | 0.018 | 0.21 | 83.66% |
| 7/31/20 | 956,515 | $119.81 | -1.57% | 0.78% | -2.62% | 0.00 | 0.48 | 0.91 | -1.68% | 0.11% | 0.018 | 0.06 | 95.19% |
| 8/3/20 | 1,084,393 | $122.04 | 1.86% | 0.72% | 2.52% | 0.00 | 0.48 | 0.91 | 2.96% | -1.10% | 0.018 | -0.59 | 55.39% |
| 8/4/20 | 1,129,938 | $119.83 | -1.81% | 0.36% | -1.12% | 0.00 | 0.48 | 0.91 | -0.52% | -1.29% | 0.018 | -0.70 | 48.54% |
| 8/5/20 | 1,378,909 | $119.83 | 0.00% | 0.64% | -0.74% | 0.00 | 0.48 | 0.91 | -0.04% | 0.04% | 0.018 | 0.02 | 98.39% |
| 8/6/20 | 642,581 | $119.65 | -0.15% | 0.65% | -1.07% | 0.00 | 0.48 | 0.91 | -0.34% | 0.19% | 0.018 | 0.10 | 92.02% |
| 8/7/20 | 754,348 | $118.67 | -0.82% | 0.08% | -0.49% | 0.00 | 0.48 | 0.91 | -0.08% | -0.74% | 0.018 | -0.40 | 68.83% |
| 8/10/20 | 785,329 | $118.25 | -0.35% | 0.28% | -1.38% | 0.00 | 0.48 | 0.91 | -0.80% | 0.44% | 0.018 | 0.24 | 81.05% |
| 8/11/20 | 980,358 | $116.83 | -1.20% | -0.80% | -1.65% | 0.00 | 0.48 | 0.91 | -1.55% | 0.35% | 0.018 | 0.19 | 85.05% |

**Appendix F-1**
**BioMarin Pharmaceutical, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 8/12/20 | 1,006,937 | $118.02 | 1.02% | 1.41% | 0.30% | 0.00 | 0.48 | 0.91 | 1.27% | -0.25% | 0.018 | -0.13 | 89.35% |
| 8/13/20 | 1,135,910 | $116.87 | -0.97% | -0.18% | 0.36% | 0.00 | 0.48 | 0.91 | 0.57% | -1.54% | 0.018 | -0.83 | 40.57% |
| 8/14/20 | 971,828 | $118.16 | 1.10% | -0.01% | -0.69% | 0.00 | 0.48 | 0.91 | -0.31% | 1.41% | 0.018 | 0.76 | 44.67% |
| 8/17/20 | 637,200 | $119.49 | 1.13% | 0.27% | 1.79% | 0.00 | 0.48 | 0.91 | 2.08% | -0.96% | 0.018 | -0.52 | 60.55% |
| 8/18/20 | 723,862 | $118.54 | -0.80% | 0.25% | -0.84% | 0.00 | 0.48 | 0.91 | -0.32% | -0.47% | 0.018 | -0.26 | 79.78% |
| 8/19/20 | 34,099,091 | $76.72 | -35.28% | -0.42% | -0.28% | 0.00 | 0.48 | 0.91 | -0.13% | -35.16% | 0.018 | -19.03 | 0.00% ** |
| 8/20/20 | 7,297,174 | $74.85 | -2.43% | 0.32% | -0.57% | 0.00 | 0.48 | 0.91 | -0.04% | -2.39% | 0.018 | -1.29 | 19.87% |

**Notes:**

[1] Trading day.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Reported composite U.S. price.  Source: Bloomberg.

[4] ={[3] / [3] on previous trading day} - 1.

[5] Daily return for the S&P 500 Total Return Index.  Source: Bloomberg.

[6] Daily industry return is the daily return for the Nasdaq Biotechnology Total Return Index, after removing the effect of BioMarin from the index return based on BioMarin's daily weight in the index.  Source: Bloomberg.  The Excess INDUSTRYt returns are used to account for industry-wide effects in the market model, after removing the effect of market returns.  The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta * market return)}.  The intercept (0.0007) and beta (0.8037) are estimated by regressing daily industry returns on market returns over the entire Pre-Break Period and Post-Break Period from 9/9/2019 to 9/14/2020.

[7] - [9], [12]: The market model regressions include dummy variables.  For days prior to 3/25/2020, the market model regression is estimated over 120 trading days prior to each date and I include dummy variables on 10/24/2019, 11/14/2019, and 2/27/2020.  For days on or after 3/25/2020, the market model regression is estimated over 120 trading days starting on 3/25/2020 and I include dummy variables on 4/30/2020, 8/5/2020, and 8/19/2020 and a dummy variable for the debt offering window which equal to 1 for each day from 5/11/2020 through 5/20/2020 and zero otherwise.

[7] For days prior to 3/25/2020, intercept is from the market model regression estimated over 120 trading days prior to that day; for days on or after 3/25/2020, intercept is from the market model regression estimated over 120 trading days starting on 3/25/2020.

[8] For days prior to 3/25/2020, coefficient for the market return is from the market model regression estimated over 120 trading days prior to that day; for days on or after 3/25/2020, coefficient for the market return is from the market model regression estimated over 120 trading days starting on 3/25/2020.

[9] For days prior to 3/25/2020, coefficient for the excess industry return is from the market model regression estimated over 120 trading days prior to that day; for days on or after 3/25/2020, coefficient for the excess industry return is from the market model regression estimated over 120 trading days starting on 3/25/2020.

[10] = [7] + {[8] x [5]} + {[9] x [6]}.

[11] = [4] - [10].

[12] For days prior to 3/25/2020, root MSE is from the market model regression estimated over 120 trading days prior to that day; for days on or after 3/25/2020, root MSE is from the market model regression estimated over 120 trading days starting on 3/25/2020.

[13] = [11] / [12].

[14] Two-tailed p-value associated with the t-statistic in [13].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.

**Appendix F-2**
**BioMarin Pharmaceutical, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 3/2/20 | 2,360,308 | $94.40 | | | | | | | | | | | |
| 3/3/20 | 1,649,536 | $92.72 | -1.78% | -2.81% | -0.32% | 0.00 | 0.79 | 0.69 | -2.27% | 0.49% | 0.018 | 0.26 | 79.32% |
| 3/4/20 | 1,656,873 | $96.85 | 4.45% | 4.23% | 1.09% | 0.00 | 0.77 | 0.67 | 4.17% | 0.29% | 0.018 | 0.16 | 87.64% |
| 3/5/20 | 1,533,033 | $95.97 | -0.91% | -3.37% | 0.92% | 0.00 | 0.80 | 0.71 | -1.85% | 0.94% | 0.018 | 0.51 | 61.29% |
| 3/6/20 | 1,711,638 | $94.27 | -1.77% | -1.70% | 0.08% | 0.00 | 0.77 | 0.74 | -1.06% | -0.71% | 0.018 | -0.38 | 70.17% |
| 3/9/20 | 2,267,663 | $84.79 | -10.06% | -7.59% | -0.76% | 0.00 | 0.78 | 0.74 | -6.27% | -3.79% | 0.018 | -2.05 | 4.27% * |
| 3/10/20 | 1,897,276 | $89.32 | 5.34% | 4.94% | -1.95% | 0.00 | 0.94 | 0.72 | 3.37% | 1.98% | 0.018 | 1.07 | 28.67% |
| 3/11/20 | 1,852,178 | $86.90 | -2.71% | -4.88% | -1.08% | 0.00 | 0.99 | 0.67 | -5.38% | 2.67% | 0.018 | 1.44 | 15.15% |
| 3/12/20 | 3,327,725 | $76.72 | -11.71% | -9.49% | -1.10% | 0.00 | 0.93 | 0.66 | -9.39% | -2.33% | 0.018 | -1.26 | 20.99% |
| 3/13/20 | 2,557,279 | $84.50 | 10.14% | 9.32% | -0.55% | 0.00 | 1.00 | 0.67 | 9.08% | 1.07% | 0.018 | 0.58 | 56.54% |
| 3/16/20 | 2,525,161 | $73.82 | -12.64% | -11.98% | -0.05% | 0.00 | 1.02 | 0.68 | -12.07% | -0.57% | 0.018 | -0.31 | 75.84% |
| 3/17/20 | 2,430,151 | $77.36 | 4.80% | 6.00% | 2.10% | 0.00 | 1.03 | 0.66 | 7.75% | -2.96% | 0.018 | -1.60 | 11.21% |
| 3/18/20 | 2,372,073 | $72.35 | -6.48% | -5.18% | 1.77% | 0.00 | 1.01 | 0.59 | -4.01% | -2.47% | 0.018 | -1.34 | 18.38% |
| 3/19/20 | 1,797,468 | $74.28 | 2.67% | 0.48% | 2.21% | 0.00 | 1.03 | 0.53 | 1.81% | 0.86% | 0.018 | 0.46 | 64.33% |
| 3/20/20 | 1,955,612 | $73.05 | -1.66% | -4.32% | 0.56% | 0.00 | 1.03 | 0.56 | -3.98% | 2.32% | 0.018 | 1.26 | 21.15% |
| 3/23/20 | 1,586,094 | $71.37 | -2.30% | -2.93% | 1.40% | 0.00 | 1.01 | 0.55 | -1.99% | -0.31% | 0.018 | -0.17 | 86.68% |
| 3/24/20 | 2,060,265 | $79.88 | 11.92% | 9.39% | -1.93% | 0.00 | 1.02 | 0.54 | 8.70% | 3.22% | 0.018 | 1.74 | 8.41% |
| 3/25/20 | 1,557,081 | $80.47 | 0.74% | 1.15% | -2.01% | 0.00 | 0.48 | 0.91 | -0.95% | 1.69% | 0.018 | 0.91 | 36.24% |
| 3/26/20 | 1,458,428 | $82.64 | 2.70% | 6.25% | 0.18% | 0.00 | 0.48 | 0.91 | 3.46% | -0.76% | 0.018 | -0.41 | 68.12% |
| 3/27/20 | 1,444,126 | $79.51 | -3.79% | -3.37% | 0.28% | 0.00 | 0.48 | 0.91 | -1.03% | -2.76% | 0.018 | -1.50 | 13.77% |
| 3/30/20 | 1,575,180 | $82.49 | 3.75% | 3.37% | 1.37% | 0.00 | 0.48 | 0.91 | 3.17% | 0.58% | 0.018 | 0.31 | 75.62% |
| 3/31/20 | 2,378,287 | $84.50 | 2.44% | -1.59% | 0.23% | 0.00 | 0.48 | 0.91 | -0.22% | 2.66% | 0.018 | 1.44 | 15.26% |
| 4/1/20 | 1,607,178 | $83.59 | -1.08% | -4.41% | -0.55% | 0.00 | 0.48 | 0.91 | -2.27% | 1.19% | 0.018 | 0.65 | 51.93% |
| 4/2/20 | 1,208,935 | $86.06 | 2.95% | 2.30% | 1.94% | 0.00 | 0.48 | 0.91 | 3.18% | -0.23% | 0.018 | -0.12 | 90.32% |
| 4/3/20 | 1,777,374 | $84.21 | -2.15% | -1.50% | -0.04% | 0.00 | 0.48 | 0.91 | -0.42% | -1.73% | 0.018 | -0.93 | 35.19% |
| 4/6/20 | 1,816,522 | $82.77 | -1.71% | 7.03% | -0.50% | 0.00 | 0.48 | 0.91 | 3.22% | -4.93% | 0.018 | -2.67 | 0.88% ** |
| 4/7/20 | 1,722,944 | $79.83 | -3.55% | -0.16% | -1.80% | 0.00 | 0.48 | 0.91 | -1.39% | -2.17% | 0.018 | -1.17 | 24.34% |
| 4/8/20 | 1,500,922 | $79.60 | -0.29% | 3.43% | 0.15% | 0.00 | 0.48 | 0.91 | 2.09% | -2.38% | 0.018 | -1.29 | 20.05% |
| 4/9/20 | 1,329,559 | $79.55 | -0.06% | 1.46% | -0.34% | 0.00 | 0.48 | 0.91 | 0.71% | -0.77% | 0.018 | -0.42 | 67.63% |
| 4/13/20 | 1,883,978 | $82.99 | 4.32% | -1.01% | 1.20% | 0.00 | 0.48 | 0.91 | 0.93% | 3.39% | 0.018 | 1.83 | 6.92% |
| 4/14/20 | 1,756,674 | $85.75 | 3.33% | 3.07% | 1.01% | 0.00 | 0.48 | 0.91 | 2.70% | 0.63% | 0.018 | 0.34 | 73.49% |
| 4/15/20 | 1,331,378 | $82.36 | -3.95% | -2.20% | -0.61% | 0.00 | 0.48 | 0.91 | -1.27% | -2.68% | 0.018 | -1.45 | 14.93% |
| 4/16/20 | 1,534,132 | $85.22 | 3.47% | 0.58% | 2.46% | 0.00 | 0.48 | 0.91 | 2.84% | 0.64% | 0.018 | 0.34 | 73.10% |
| 4/17/20 | 2,164,439 | $89.12 | 4.58% | 2.68% | 2.25% | 0.00 | 0.48 | 0.91 | 3.64% | 0.93% | 0.018 | 0.51 | 61.43% |
| 4/20/20 | 1,916,482 | $93.20 | 4.58% | -1.79% | 2.79% | 0.00 | 0.48 | 0.91 | 2.00% | 2.58% | 0.018 | 1.39 | 16.59% |
| 4/21/20 | 1,390,908 | $90.72 | -2.66% | -3.06% | -0.79% | 0.00 | 0.48 | 0.91 | -1.85% | -0.82% | 0.018 | -0.44 | 65.98% |
| 4/22/20 | 773,710 | $92.47 | 1.93% | 2.30% | -1.08% | 0.00 | 0.48 | 0.91 | 0.44% | 1.49% | 0.018 | 0.81 | 42.14% |
| 4/23/20 | 1,145,619 | $93.12 | 0.70% | -0.05% | -0.12% | 0.00 | 0.48 | 0.91 | 0.19% | 0.51% | 0.018 | 0.28 | 78.32% |
| 4/24/20 | 1,471,011 | $97.31 | 4.50% | 1.39% | 1.01% | 0.00 | 0.48 | 0.91 | 1.90% | 2.60% | 0.018 | 1.41 | 16.25% |
| 4/27/20 | 1,175,081 | $97.95 | 0.66% | 1.47% | -0.13% | 0.00 | 0.48 | Excess | 0.91% | -0.25% | Root | -0.14 | 89.24% |
| 4/28/20 | 1,722,661 | $94.49 | -3.53% | -0.52% | -1.81% | 0.00 | 0.48 | 0.91 | -1.56% | -1.97% | 0.018 | -1.07 | 28.87% |
| 4/29/20 | 1,390,423 | $94.71 | 0.23% | 2.66% | -1.39% | 0.00 | 0.48 | 0.91 | 0.33% | -0.10% | 0.018 | -0.05 | 95.89% |
| 4/30/20 | 2,032,018 | $92.02 | -2.84% | -0.92% | -0.52% | 0.00 | 0.48 | 0.91 | -0.59% | -2.25% | 0.018 | -1.22 | 22.51% |
| 5/1/20 | 1,681,703 | $88.12 | -4.24% | -2.80% | -0.32% | 0.00 | 0.48 | 0.91 | -1.30% | -2.94% | 0.018 | -1.59 | 11.41% |
| 5/4/20 | 1,464,275 | $90.36 | 2.54% | 0.43% | 2.43% | 0.00 | 0.48 | 0.91 | 2.73% | -0.19% | 0.018 | -0.10 | 91.72% |
| 5/5/20 | 1,120,461 | $93.19 | 3.13% | 0.90% | 1.15% | 0.00 | 0.48 | 0.91 | 1.80% | 1.33% | 0.018 | 0.72 | 47.25% |
| 5/6/20 | 1,106,982 | $95.00 | 1.94% | -0.69% | 0.56% | 0.00 | 0.48 | 0.91 | 0.50% | 1.44% | 0.018 | 0.78 | 43.81% |
| 5/7/20 | 1,266,226 | $92.00 | -3.16% | 1.19% | -0.73% | 0.00 | 0.48 | 0.91 | 0.23% | -3.39% | 0.018 | -1.83 | 6.93% |
| 5/8/20 | 1,189,407 | $95.20 | 3.48% | 1.71% | -0.63% | 0.00 | 0.48 | 0.91 | 0.56% | 2.92% | 0.018 | 1.58 | 11.73% |
| 5/11/20 | 2,143,157 | $96.47 | 1.33% | 0.02% | 4.14% | 0.00 | 0.48 | 0.91 | 4.09% | -2.75% | 0.018 | -1.49 | 13.91% |
| 5/12/20 | 3,768,019 | $96.16 | -0.32% | -2.04% | -0.39% | 0.00 | 0.48 | 0.91 | -1.00% | 0.67% | 0.018 | 0.36 | 71.59% |
| 5/13/20 | 1,629,305 | $94.68 | -1.54% | -1.74% | 0.11% | 0.00 | 0.48 | 0.91 | -0.40% | -1.14% | 0.018 | -0.62 | 53.81% |
| 5/14/20 | 1,742,404 | $91.79 | -3.05% | 1.17% | -1.37% | 0.00 | 0.48 | 0.91 | -0.36% | -2.69% | 0.018 | -1.46 | 14.80% |
| 5/15/20 | 1,596,310 | $93.74 | 2.12% | 0.40% | 2.00% | 0.00 | 0.48 | 0.91 | 2.33% | -0.21% | 0.018 | -0.11 | 91.00% |
| 5/18/20 | 1,118,000 | $95.36 | 1.73% | 3.16% | -1.40% | 0.00 | 0.48 | 0.91 | 0.56% | 1.17% | 0.018 | 0.63 | 52.77% |
| 5/19/20 | 866,059 | $93.89 | -1.54% | -1.04% | -1.22% | 0.00 | 0.48 | 0.91 | -1.27% | -0.27% | 0.018 | -0.15 | 88.40% |
| 5/20/20 | 1,279,202 | $94.04 | 0.16% | 1.68% | 0.71% | 0.00 | 0.48 | 0.91 | 1.77% | -1.61% | 0.018 | -0.87 | 38.42% |

**Appendix F-2**
**BioMarin Pharmaceutical, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 5/21/20 | 1,208,759 | $94.85 | 0.86% | -0.77% | -0.60% | 0.00 | 0.48 | 0.91 | -0.58% | 1.44% | 0.018 | 0.78 | 43.65% |
| 5/22/20 | 1,229,131 | $97.51 | 2.80% | 0.25% | 0.53% | 0.00 | 0.48 | 0.91 | 0.93% | 1.88% | 0.018 | 1.02 | 31.14% |
| 5/26/20 | 4,394,554 | $103.74 | 6.39% | 1.23% | -3.10% | 0.00 | 0.48 | 0.91 | -1.90% | 8.29% | 0.018 | 4.49 | 0.00% ** |
| 5/27/20 | 2,417,277 | $106.70 | 2.85% | 1.48% | -0.51% | 0.00 | 0.48 | 0.91 | 0.57% | 2.29% | 0.018 | 1.24 | 21.82% |
| 5/28/20 | 1,361,917 | $105.60 | -1.03% | -0.20% | 0.35% | 0.00 | 0.48 | 0.91 | 0.55% | -1.58% | 0.018 | -0.86 | 39.38% |
| 5/29/20 | 2,364,677 | $106.55 | 0.90% | 0.50% | 1.43% | 0.00 | 0.48 | 0.91 | 1.85% | -0.96% | 0.018 | -0.52 | 60.62% |
| 6/1/20 | 1,546,173 | $107.39 | 0.79% | 0.38% | -0.91% | 0.00 | 0.48 | 0.91 | -0.32% | 1.11% | 0.018 | 0.60 | 54.85% |
| 6/2/20 | 1,174,805 | $108.33 | 0.88% | 0.82% | -0.46% | 0.00 | 0.48 | 0.91 | 0.30% | 0.57% | 0.018 | 0.31 | 75.62% |
| 6/3/20 | 1,994,912 | $111.21 | 2.66% | 1.38% | -2.47% | 0.00 | 0.48 | 0.91 | -1.26% | 3.92% | 0.018 | 2.12 | 3.62% * |
| 6/4/20 | 1,539,784 | $107.51 | -3.33% | -0.32% | -0.79% | 0.00 | 0.48 | 0.91 | -0.54% | -2.79% | 0.018 | -1.51 | 13.40% |
| 6/5/20 | 1,298,132 | $105.80 | -1.59% | 2.62% | -2.08% | 0.00 | 0.48 | 0.91 | -0.31% | -1.28% | 0.018 | -0.69 | 49.03% |
| 6/8/20 | 1,026,049 | $106.87 | 1.01% | 1.21% | 0.20% | 0.00 | 0.48 | 0.91 | 1.08% | -0.07% | 0.018 | -0.04 | 96.99% |
| 6/9/20 | 1,012,345 | $105.09 | -1.67% | -0.77% | 0.35% | 0.00 | 0.48 | 0.91 | 0.28% | -1.94% | 0.018 | -1.05 | 29.53% |
| 6/10/20 | 1,374,847 | $107.66 | 2.45% | -0.53% | 0.69% | 0.00 | 0.48 | 0.91 | 0.70% | 1.75% | 0.018 | 0.95 | 34.62% |
| 6/11/20 | 1,327,005 | $103.86 | -3.53% | -5.88% | 0.13% | 0.00 | 0.48 | 0.91 | -2.35% | -1.18% | 0.018 | -0.64 | 52.52% |
| 6/12/20 | 1,135,020 | $105.72 | 1.79% | 1.34% | -0.44% | 0.00 | 0.48 | 0.91 | 0.56% | 1.23% | 0.018 | 0.67 | 50.59% |
| 6/15/20 | 1,268,465 | $105.76 | 0.04% | 0.83% | 1.13% | 0.00 | 0.48 | 0.91 | 1.75% | -1.71% | 0.018 | -0.92 | 35.72% |
| 6/16/20 | 907,354 | $106.47 | 0.67% | 1.90% | -0.07% | 0.00 | 0.48 | 0.91 | 1.17% | -0.49% | 0.018 | -0.27 | 78.97% |
| 6/17/20 | 2,503,154 | $111.32 | 4.56% | -0.36% | 0.57% | 0.00 | 0.48 | 0.91 | 0.67% | 3.89% | 0.018 | 2.10 | 3.77% * |
| 6/18/20 | 2,123,772 | $113.83 | 2.25% | 0.06% | 0.30% | 0.00 | 0.48 | 0.91 | 0.63% | 1.63% | 0.018 | 0.88 | 37.97% |
| 6/19/20 | 4,600,867 | $124.12 | 9.04% | -0.55% | 3.62% | 0.00 | 0.48 | 0.91 | 3.34% | 5.70% | 0.018 | 3.08 | 0.26% ** |
| 6/22/20 | 2,223,752 | $122.34 | -1.43% | 0.65% | -0.47% | 0.00 | 0.48 | 0.91 | 0.21% | -1.65% | 0.018 | -0.89 | 37.51% |
| 6/23/20 | 1,507,445 | $121.72 | -0.51% | 0.43% | 0.08% | 0.00 | 0.48 | 0.91 | 0.61% | -1.11% | 0.018 | -0.60 | 54.77% |
| 6/24/20 | 1,508,700 | $120.63 | -0.90% | -2.58% | 0.08% | 0.00 | 0.48 | 0.91 | -0.83% | -0.07% | 0.018 | -0.04 | 97.14% |
| 6/25/20 | 2,119,909 | $124.22 | 2.98% | 1.10% | 0.44% | 0.00 | 0.48 | 0.91 | 1.25% | 1.73% | 0.018 | 0.93 | 35.21% |
| 6/26/20 | 2,866,595 | $124.02 | -0.16% | -2.42% | -0.31% | 0.00 | 0.48 | 0.91 | -1.11% | 0.95% | 0.018 | 0.51 | 60.94% |
| 6/29/20 | 1,275,507 | $122.18 | -1.48% | 1.48% | -1.60% | 0.00 | 0.48 | 0.91 | -0.42% | -1.06% | 0.018 | -0.57 | 56.67% |
| 6/30/20 | 1,188,800 | $123.34 | 0.95% | 1.55% | 0.36% | 0.00 | 0.48 | 0.91 | 1.39% | -0.44% | 0.018 | -0.24 | 81.19% |
| 7/1/20 | 2,147,471 | $125.84 | 2.03% | 0.51% | -0.03% | 0.00 | 0.48 | 0.91 | 0.54% | 1.49% | 0.018 | 0.81 | 42.12% |
| 7/2/20 | 1,091,934 | $126.78 | 0.75% | 0.48% | 0.30% | 0.00 | 0.48 | 0.91 | 0.83% | -0.08% | 0.018 | -0.04 | 96.53% |
| 7/6/20 | 1,264,156 | $127.71 | 0.73% | 1.59% | -0.70% | 0.00 | 0.48 | 0.91 | 0.45% | 0.29% | 0.018 | 0.16 | 87.62% |
| 7/7/20 | 840,733 | $127.98 | 0.21% | -1.08% | 1.37% | 0.00 | 0.48 | 0.91 | 1.05% | -0.84% | 0.018 | -0.45 | 65.09% |
| 7/8/20 | 1,089,362 | $128.73 | 0.59% | 0.78% | -0.22% | 0.00 | 0.48 | 0.91 | 0.50% | 0.09% | 0.018 | 0.05 | 96.31% |
| 7/9/20 | 1,004,362 | $126.81 | -1.49% | -0.54% | 0.14% | 0.00 | 0.48 | 0.91 | 0.20% | -1.69% | 0.018 | -0.92 | 36.16% |
| 7/10/20 | 812,912 | $126.06 | -0.59% | 1.05% | -1.81% | 0.00 | 0.48 | 0.91 | -0.82% | 0.23% | 0.018 | 0.12 | 90.27% |
| 7/13/20 | 1,713,953 | $124.40 | -1.32% | -0.94% | -0.76% | 0.00 | 0.48 | 0.91 | -0.81% | -0.51% | 0.018 | -0.27 | 78.43% |
| 7/14/20 | 1,377,541 | $126.43 | 1.63% | 1.35% | 1.16% | 0.00 | 0.48 | 0.91 | 2.02% | -0.39% | 0.018 | -0.21 | 83.45% |
| 7/15/20 | 936,247 | $126.74 | 0.25% | 0.91% | 0.81% | 0.00 | 0.48 | 0.91 | 1.49% | -1.25% | 0.018 | -0.67 | 50.15% |
| 7/16/20 | 1,071,646 | $127.78 | 0.82% | -0.34% | -0.68% | 0.00 | 0.48 | 0.91 | -0.45% | 1.27% | 0.018 | 0.69 | 49.19% |
| 7/17/20 | 966,422 | $128.21 | 0.34% | 0.29% | 1.63% | 0.00 | 0.48 | 0.91 | 1.94% | -1.60% | 0.018 | -0.87 | 38.75% |
| 7/20/20 | 1,113,903 | $131.03 | 2.20% | 0.84% | 0.43% | 0.00 | 0.48 | 0.91 | 1.12% | 1.08% | 0.018 | 0.59 | 55.96% |
| 7/21/20 | 772,502 | $129.89 | -0.87% | 0.17% | -2.55% | 0.00 | 0.48 | 0.91 | -1.91% | 1.04% | 0.018 | 0.56 | 57.60% |
| 7/22/20 | 1,046,393 | $127.58 | -1.78% | 0.58% | -0.75% | 0.00 | 0.48 | 0.91 | -0.08% | -1.70% | 0.018 | -0.92 | 36.00% |
| 7/23/20 | 967,018 | $124.49 | -2.42% | -1.22% | -0.95% | 0.00 | 0.48 | 0.91 | -1.12% | -1.30% | 0.018 | -0.70 | 48.28% |
| 7/24/20 | 1,180,335 | $122.95 | -1.24% | -0.62% | -1.72% | 0.00 | 0.48 | 0.91 | -1.53% | 0.29% | 0.018 | 0.16 | 87.55% |
| 7/27/20 | 963,701 | $124.00 | 0.85% | 0.74% | 2.09% | 0.00 | 0.48 | 0.91 | 2.57% | -1.72% | 0.018 | -0.93 | 35.46% |
| 7/28/20 | 887,729 | $122.83 | -0.94% | -0.65% | -1.04% | 0.00 | 0.48 | 0.91 | -0.92% | -0.02% | 0.018 | -0.01 | 99.01% |
| 7/29/20 | 1,025,795 | $120.53 | -1.87% | 1.24% | -2.01% | 0.00 | 0.48 | 0.91 | -0.91% | -0.97% | 0.018 | -0.52 | 60.19% |
| 7/30/20 | 816,168 | $121.72 | 0.99% | -0.36% | 0.50% | 0.00 | 0.48 | 0.91 | 0.61% | 0.38% | 0.018 | 0.21 | 83.66% |
| 7/31/20 | 956,515 | $119.81 | -1.57% | 0.78% | -2.62% | 0.00 | 0.48 | 0.91 | -1.68% | 0.11% | 0.018 | 0.06 | 95.19% |
| 8/3/20 | 1,084,393 | $122.04 | 1.86% | 0.72% | 2.52% | 0.00 | 0.48 | 0.91 | 2.96% | -1.10% | 0.018 | -0.59 | 55.39% |
| 8/4/20 | 1,129,938 | $119.83 | -1.81% | 0.36% | -1.12% | 0.00 | 0.48 | 0.91 | -0.52% | -1.29% | 0.018 | -0.70 | 48.54% |
| 8/5/20 | 1,378,909 | $119.83 | 0.00% | 0.64% | -0.74% | 0.00 | 0.48 | 0.91 | -0.04% | 0.04% | 0.018 | 0.02 | 98.39% |
| 8/6/20 | 642,581 | $119.65 | -0.15% | 0.65% | -1.07% | 0.00 | 0.48 | 0.91 | -0.34% | 0.19% | 0.018 | 0.10 | 92.02% |
| 8/7/20 | 754,348 | $118.67 | -0.82% | 0.08% | -0.49% | 0.00 | 0.48 | 0.91 | -0.08% | -0.74% | 0.018 | -0.40 | 68.83% |
| 8/10/20 | 785,329 | $118.25 | -0.35% | 0.28% | -1.38% | 0.00 | 0.48 | 0.91 | -0.80% | 0.44% | 0.018 | 0.24 | 81.05% |
| 8/11/20 | 980,358 | $116.83 | -1.20% | -0.80% | -1.65% | 0.00 | 0.48 | 0.91 | -1.55% | 0.35% | 0.018 | 0.19 | 85.05% |

**Appendix F-2**
**BioMarin Pharmaceutical, Inc. Common Stock Data**

| [1] | [2] | [3] | [4] | [5] | [6] | [7] | [8] | [9] | [10] | [11] | [12] | [13] | [14] |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Excess | | Coefficient | | | | | | |
| | | | | Market | Industry | | | Excess | Predicted | Abnormal | Root | | |
| Date | Volume | Price | Return | Return | Return | Intercept | Market | Industry | Return | Return | MSE | t-statistic | p-Value |
| 8/12/20 | 1,006,937 | $118.02 | 1.02% | 1.41% | 0.30% | 0.00 | 0.48 | 0.91 | 1.27% | -0.25% | 0.018 | -0.13 | 89.35% |
| 8/13/20 | 1,135,910 | $116.87 | -0.97% | -0.18% | 0.36% | 0.00 | 0.48 | 0.91 | 0.57% | -1.54% | 0.018 | -0.83 | 40.57% |
| 8/14/20 | 971,828 | $118.16 | 1.10% | -0.01% | -0.69% | 0.00 | 0.48 | 0.91 | -0.31% | 1.41% | 0.018 | 0.76 | 44.67% |
| 8/17/20 | 637,200 | $119.49 | 1.13% | 0.27% | 1.79% | 0.00 | 0.48 | 0.91 | 2.08% | -0.96% | 0.018 | -0.52 | 60.55% |
| 8/18/20 | 723,862 | $118.54 | -0.80% | 0.25% | -0.84% | 0.00 | 0.48 | 0.91 | -0.32% | -0.47% | 0.018 | -0.26 | 79.78% |
| 8/19/20 | 34,099,091 | $76.72 | -35.28% | -0.42% | -0.28% | 0.00 | 0.48 | 0.91 | -0.13% | -35.16% | 0.018 | -19.03 | 0.00% ** |
| 8/20/20 | 7,297,174 | $74.85 | -2.43% | 0.32% | -0.57% | 0.00 | 0.48 | 0.91 | -0.04% | -2.39% | 0.018 | -1.29 | 19.87% |

**Notes:**

[1] Trading day.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Reported composite U.S. price.  Source: Bloomberg.

[4] = {[3] / [3] on previous trading day} - 1.

[5] Daily return for the S&P 500 Total Return Index.  Source: Bloomberg.

[6] Daily industry return is the daily return for the Nasdaq Biotechnology Total Return Index, after removing the effect of BioMarin from the index return based on BioMarin's daily weight in the index.  Source: Bloomberg.  The Excess INDUSTRYt returns are used to account for industry-wide effects in the market model, after removing the effect of market returns.  The formula for removing the effect of market returns from the industry return is {industry return – (intercept + beta * market return)}.  The intercept (0.0007) and beta (0.8037) are estimated by regressing daily industry returns on market returns over the entire Pre-Break Period and Post-Break Period from 9/9/2019 to 9/14/2020.

[7] - [9], [12]: The market model regressions include dummy variables.  For days prior to 3/25/2020, the market model regression is estimated over 120 trading days prior to each date and I include dummy variables on 10/24/2019, 11/14/2019, and 2/27/2020.  For days on or after 3/25/2020, the market model regression is estimated over 120 trading days starting on 3/25/2020 and I include dummy variables on 4/30/2020, 8/5/2020, and 8/19/2020 and a dummy variable for the debt offering window which equal to 1 for each day from 5/11/2020 through 5/20/2020 and zero otherwise.

[7] For days prior to 3/25/2020, intercept is from the market model regression estimated over 120 trading days prior to that day; for days on or after 3/25/2020, intercept is from the market model regression estimated over 120 trading days starting on 3/25/2020.

[8] For days prior to 3/25/2020, coefficient for the market return is from the market model regression estimated over 120 trading days prior to that day; for days on or after 3/25/2020, coefficient for the market return is from the market model regression estimated over 120 trading days starting on 3/25/2020.

[9] For days prior to 3/25/2020, coefficient for the excess industry return is from the market model regression estimated over 120 trading days prior to that day; for days on or after 3/25/2020, coefficient for the excess industry return is from the market model regression estimated over 120 trading days starting on 3/25/2020.

[10] = [7] + {[8] x [5]} + {[9] x [6]}.

[11] = [4] - [10].

[12] For all days, root MSE estimated from the market model regression over 120 trading days starting on 3/25/2020 is used.

[13] = [11] / [12].

[14] Two-tailed p-value associated with the t-statistic in [13].  ** denotes p-value is less than or equal to 1% and * denotes p-value is less than or equal to 5%.

**Appendix G**
**Weekly Trading Volume and Turnover of BioMarin Pharmaceutical, Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 3/2/2020 Mon | 2,360,308 | --- | --- | --- |
| 3/3/2020 Tue | 1,649,536 | --- | --- | --- |
| 3/4/2020 Wed | 1,656,873 | --- | --- | --- |
| 3/5/2020 Thu | 1,533,033 | --- | --- | --- |
| 3/6/2020 Fri | 1,711,638 | 8,911,388 | 180,066,487 | 4.9% |
| 3/9/2020 Mon | 2,267,663 | --- | --- | --- |
| 3/10/2020 Tue | 1,897,276 | --- | --- | --- |
| 3/11/2020 Wed | 1,852,178 | --- | --- | --- |
| 3/12/2020 Thu | 3,327,725 | --- | --- | --- |
| 3/13/2020 Fri | 2,557,279 | 11,902,121 | 180,066,487 | 6.6% |
| 3/16/2020 Mon | 2,525,161 | --- | --- | --- |
| 3/17/2020 Tue | 2,430,151 | --- | --- | --- |
| 3/18/2020 Wed | 2,372,073 | --- | --- | --- |
| 3/19/2020 Thu | 1,797,468 | --- | --- | --- |
| 3/20/2020 Fri | 1,955,612 | 11,080,465 | 180,066,487 | 6.2% |
| 3/23/2020 Mon | 1,586,094 | --- | --- | --- |
| 3/24/2020 Tue | 2,060,265 | --- | --- | --- |
| 3/25/2020 Wed | 1,557,081 | --- | --- | --- |
| 3/26/2020 Thu | 1,458,428 | --- | --- | --- |
| 3/27/2020 Fri | 1,444,126 | 8,105,994 | 180,066,487 | 4.5% |
| 3/30/2020 Mon | 1,575,180 | --- | --- | --- |
| 3/31/2020 Tue | 2,378,287 | --- | --- | --- |
| 4/1/2020 Wed | 1,607,178 | --- | --- | --- |
| 4/2/2020 Thu | 1,208,935 | --- | --- | --- |
| 4/3/2020 Fri | 1,777,374 | 8,546,954 | 180,761,969 | 4.7% |
| 4/6/2020 Mon | 1,816,522 | --- | --- | --- |
| 4/7/2020 Tue | 1,722,944 | --- | --- | --- |
| 4/8/2020 Wed | 1,500,922 | --- | --- | --- |
| 4/9/2020 Thu | 1,329,559 | 6,369,947 | 180,761,969 | 3.5% |
| 4/13/2020 Mon | 1,883,978 | --- | --- | --- |
| 4/14/2020 Tue | 1,756,674 | --- | --- | --- |
| 4/15/2020 Wed | 1,331,378 | --- | --- | --- |
| 4/16/2020 Thu | 1,534,132 | --- | --- | --- |
| 4/17/2020 Fri | 2,164,439 | 8,670,601 | 180,761,969 | 4.8% |
| 4/20/2020 Mon | 1,916,482 | --- | --- | --- |
| 4/21/2020 Tue | 1,390,908 | --- | --- | --- |
| 4/22/2020 Wed | 773,710 | --- | --- | --- |
| 4/23/2020 Thu | 1,145,619 | --- | --- | --- |
| 4/24/2020 Fri | 1,471,011 | 6,697,730 | 180,836,856 | 3.7% |
| 4/27/2020 Mon | 1,175,081 | --- | --- | --- |
| 4/28/2020 Tue | 1,722,661 | --- | --- | --- |
| 4/29/2020 Wed | 1,390,423 | --- | --- | --- |
| 4/30/2020 Thu | 2,032,018 | --- | --- | --- |
| 5/1/2020 Fri | 1,681,703 | 8,001,886 | 180,836,856 | 4.4% |
| 5/4/2020 Mon | 1,464,275 | --- | --- | --- |
| 5/5/2020 Tue | 1,120,461 | --- | --- | --- |

**Appendix G**
**Weekly Trading Volume and Turnover of BioMarin Pharmaceutical, Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| Date | Daily Volume | Weekly Volume | Shares Outstanding | Weekly Turnover |
| 5/6/2020 Wed | 1,106,982 | --- | --- | --- |
| 5/7/2020 Thu | 1,266,226 | --- | --- | --- |
| 5/8/2020 Fri | 1,189,407 | 6,147,351 | 180,836,856 | 3.4% |
| 5/11/2020 Mon | 2,143,157 | --- | --- | --- |
| 5/12/2020 Tue | 3,768,019 | --- | --- | --- |
| 5/13/2020 Wed | 1,629,305 | --- | --- | --- |
| 5/14/2020 Thu | 1,742,404 | --- | --- | --- |
| 5/15/2020 Fri | 1,596,310 | 10,879,195 | 180,836,856 | 6.0% |
| 5/18/2020 Mon | 1,118,000 | --- | --- | --- |
| 5/19/2020 Tue | 866,059 | --- | --- | --- |
| 5/20/2020 Wed | 1,279,202 | --- | --- | --- |
| 5/21/2020 Thu | 1,208,759 | --- | --- | --- |
| 5/22/2020 Fri | 1,229,131 | 5,701,151 | 180,836,856 | 3.2% |
| 5/26/2020 Tue | 4,394,554 | --- | --- | --- |
| 5/27/2020 Wed | 2,417,277 | --- | --- | --- |
| 5/28/2020 Thu | 1,361,917 | --- | --- | --- |
| 5/29/2020 Fri | 2,364,677 | 10,538,425 | 180,836,856 | 5.8% |
| 6/1/2020 Mon | 1,546,173 | --- | --- | --- |
| 6/2/2020 Tue | 1,174,805 | --- | --- | --- |
| 6/3/2020 Wed | 1,994,912 | --- | --- | --- |
| 6/4/2020 Thu | 1,539,784 | --- | --- | --- |
| 6/5/2020 Fri | 1,298,132 | 7,553,806 | 180,836,856 | 4.2% |
| 6/8/2020 Mon | 1,026,049 | --- | --- | --- |
| 6/9/2020 Tue | 1,012,345 | --- | --- | --- |
| 6/10/2020 Wed | 1,374,847 | --- | --- | --- |
| 6/11/2020 Thu | 1,327,005 | --- | --- | --- |
| 6/12/2020 Fri | 1,135,020 | 5,875,266 | 180,836,856 | 3.2% |
| 6/15/2020 Mon | 1,268,465 | --- | --- | --- |
| 6/16/2020 Tue | 907,354 | --- | --- | --- |
| 6/17/2020 Wed | 2,503,154 | --- | --- | --- |
| 6/18/2020 Thu | 2,123,772 | --- | --- | --- |
| 6/19/2020 Fri | 4,600,867 | 11,403,612 | 180,836,856 | 6.3% |
| 6/22/2020 Mon | 2,223,752 | --- | --- | --- |
| 6/23/2020 Tue | 1,507,445 | --- | --- | --- |
| 6/24/2020 Wed | 1,508,700 | --- | --- | --- |
| 6/25/2020 Thu | 2,119,909 | --- | --- | --- |
| 6/26/2020 Fri | 2,866,595 | 10,226,401 | 180,836,856 | 5.7% |
| 6/29/2020 Mon | 1,275,507 | --- | --- | --- |
| 6/30/2020 Tue | 1,188,800 | --- | --- | --- |
| 7/1/2020 Wed | 2,147,471 | --- | --- | --- |
| 7/2/2020 Thu | 1,091,934 | 5,703,712 | 181,148,332 | 3.1% |
| 7/6/2020 Mon | 1,264,156 | --- | --- | --- |
| 7/7/2020 Tue | 840,733 | --- | --- | --- |
| 7/8/2020 Wed | 1,089,362 | --- | --- | --- |
| 7/9/2020 Thu | 1,004,362 | --- | --- | --- |
| 7/10/2020 Fri | 812,912 | 5,011,525 | 181,148,332 | 2.8% |

**Appendix G**
**Weekly Trading Volume and Turnover of BioMarin Pharmaceutical, Inc. Common Stock**

| [1] | [2] | [3] | [4] | [5] |
|---|---|---|---|---|
| | Daily | Weekly | Shares | Weekly |
| Date | Volume | Volume | Outstanding | Turnover |
| 7/13/2020 Mon | 1,713,953 | --- | --- | --- |
| 7/14/2020 Tue | 1,377,541 | --- | --- | --- |
| 7/15/2020 Wed | 936,247 | --- | --- | --- |
| 7/16/2020 Thu | 1,071,646 | --- | --- | --- |
| 7/17/2020 Fri | 966,422 | 6,065,809 | 181,148,332 | 3.3% |
| 7/20/2020 Mon | 1,113,903 | --- | --- | --- |
| 7/21/2020 Tue | 772,502 | --- | --- | --- |
| 7/22/2020 Wed | 1,046,393 | --- | --- | --- |
| 7/23/2020 Thu | 967,018 | --- | --- | --- |
| 7/24/2020 Fri | 1,180,335 | 5,080,151 | 181,148,332 | 2.8% |
| 7/27/2020 Mon | 963,701 | --- | --- | --- |
| 7/28/2020 Tue | 887,729 | --- | --- | --- |
| 7/29/2020 Wed | 1,025,795 | --- | --- | --- |
| 7/30/2020 Thu | 816,168 | --- | --- | --- |
| 7/31/2020 Fri | 956,515 | 4,649,908 | 181,349,597 | 2.6% |
| 8/3/2020 Mon | 1,084,393 | --- | --- | --- |
| 8/4/2020 Tue | 1,129,938 | --- | --- | --- |
| 8/5/2020 Wed | 1,378,909 | --- | --- | --- |
| 8/6/2020 Thu | 642,581 | --- | --- | --- |
| 8/7/2020 Fri | 754,348 | 4,990,169 | 181,349,597 | 2.8% |
| 8/10/2020 Mon | 785,329 | --- | --- | --- |
| 8/11/2020 Tue | 980,358 | --- | --- | --- |
| 8/12/2020 Wed | 1,006,937 | --- | --- | --- |
| 8/13/2020 Thu | 1,135,910 | --- | --- | --- |
| 8/14/2020 Fri | 971,828 | 4,880,362 | 181,349,597 | 2.7% |
| 8/17/2020 Mon | 637,200 | --- | --- | --- |
| 8/18/2020 Tue | 723,862 | --- | --- | --- |
| 8/19/2020 Wed | 34,099,091 | --- | --- | --- |
| 8/20/2020 Thu | 7,297,174 | --- | --- | --- |
| 8/21/2020 Fri | 6,373,334 | 49,130,661 | 181,349,597 | 27.1% |

**Notes:**

[1] Trading date.

[2] Reported composite U.S. volume.  Source: Bloomberg.

[3] Volume over entire week of trading.

[4] Last available shares outstanding as of the end of each week.  Source: SEC filings.

[5] Weekly turnover = [3] / [4].

**Appendix H**
**Weekly Analyst Coverage of BioMarin Pharmaceutical, Inc.**

| [1] | | [2] | [3] |
|---|---|---|---|
| Date | | Bloomberg Total Analyst Recommendations | Number of Analysts in Refinitiv I/B/E/S Consensus |
| 3/6/2020 | Fri | 26 | 24 |
| 3/13/2020 | Fri | 26 | 24 |
| 3/20/2020 | Fri | 26 | 24 |
| 3/27/2020 | Fri | 26 | 24 |
| 4/3/2020 | Fri | 26 | 24 |
| 4/9/2020 | Thu | 26 | 24 |
| 4/17/2020 | Fri | 26 | 24 |
| 4/24/2020 | Fri | 26 | 23 |
| 5/1/2020 | Fri | 26 | 22 |
| 5/8/2020 | Fri | 26 | 21 |
| 5/15/2020 | Fri | 26 | 20 |
| 5/22/2020 | Fri | 26 | 20 |
| 5/29/2020 | Fri | 26 | 19 |
| 6/5/2020 | Fri | 26 | 19 |
| 6/12/2020 | Fri | 26 | 20 |
| 6/19/2020 | Fri | 26 | 19 |
| 6/26/2020 | Fri | 26 | 19 |
| 7/2/2020 | Thu | 26 | 19 |
| 7/10/2020 | Fri | 26 | 19 |
| 7/17/2020 | Fri | 25 | 18 |
| 7/24/2020 | Fri | 25 | 18 |
| 7/31/2020 | Fri | 25 | 18 |
| 8/7/2020 | Fri | 25 | 17 |
| 8/14/2020 | Fri | 25 | 20 |

**Notes:**

[1] Last trading day of a week during the Class Period+.

[2] Most recent available Bloomberg total analyst recommendations.  Bloomberg defines "total analyst recommendations" as the total number of analysts making recommendations for the security.  Source: Bloomberg.

[3] Number of analysts in Refinitiv I/B/E/S consensus EPS estimates for current fiscal year.  Source: S&P Capital IQ.  What was prior known as Thomson Reuters I/B/E/S is now known as Refinitiv I/B/E/S.

**Appendix I**
**Nasdaq Market Maker Count for BioMarin**
**Pharmaceutical Inc. Common Stock**

| [1]<br>Date | [2]<br>Nasdaq Market Maker Count |
|---|---|
| 3/3/2020 | 58 |
| 3/4/2020 | 58 |
| 3/5/2020 | 58 |
| 3/6/2020 | 58 |
| 3/9/2020 | 58 |
| 3/10/2020 | 58 |
| 3/11/2020 | 58 |
| 3/12/2020 | 58 |
| 3/13/2020 | 58 |
| 3/16/2020 | 58 |
| 3/17/2020 | 58 |
| 3/18/2020 | 58 |
| 3/19/2020 | 58 |
| 3/20/2020 | 58 |
| 3/23/2020 | 58 |
| 3/24/2020 | 58 |
| 3/25/2020 | 58 |
| 3/26/2020 | 58 |
| 3/27/2020 | 58 |
| 3/30/2020 | 58 |
| 3/31/2020 | 58 |
| 4/1/2020 | 58 |
| 4/2/2020 | 58 |
| 4/3/2020 | 58 |
| 4/6/2020 | 58 |
| 4/7/2020 | 58 |
| 4/8/2020 | 58 |
| 4/9/2020 | 58 |
| 4/13/2020 | 58 |
| 4/14/2020 | 58 |
| 4/15/2020 | 58 |
| 4/16/2020 | 58 |
| 4/17/2020 | 58 |
| 4/20/2020 | 58 |
| 4/21/2020 | 58 |
| 4/22/2020 | 58 |
| 4/23/2020 | 58 |
| 4/24/2020 | 58 |
| 4/27/2020 | 58 |
| 4/28/2020 | 58 |
| 4/29/2020 | 58 |
| 4/30/2020 | 58 |
| 5/1/2020 | 58 |
| 5/4/2020 | 58 |
| 5/5/2020 | 58 |

**Appendix I**
**Nasdaq Market Maker Count for BioMarin**
**Pharmaceutical Inc. Common Stock**

| [1]<br>Date | [2]<br>Nasdaq Market Maker Count |
|---|---|
| 5/6/2020 | 58 |
| 5/7/2020 | 58 |
| 5/8/2020 | 58 |
| 5/11/2020 | 58 |
| 5/12/2020 | 58 |
| 5/13/2020 | 58 |
| 5/14/2020 | 58 |
| 5/15/2020 | 58 |
| 5/18/2020 | 58 |
| 5/19/2020 | 58 |
| 5/20/2020 | 58 |
| 5/21/2020 | 58 |
| 5/22/2020 | 58 |
| 5/26/2020 | 58 |
| 5/27/2020 | 58 |
| 5/28/2020 | 58 |
| 5/29/2020 | 58 |
| 6/1/2020 | 58 |
| 6/2/2020 | 58 |
| 6/3/2020 | 58 |
| 6/4/2020 | 58 |
| 6/5/2020 | 58 |
| 6/8/2020 | 58 |
| 6/9/2020 | 58 |
| 6/10/2020 | 58 |
| 6/11/2020 | 58 |
| 6/12/2020 | 58 |
| 6/15/2020 | 58 |
| 6/16/2020 | 58 |
| 6/17/2020 | 58 |
| 6/18/2020 | 58 |
| 6/19/2020 | 58 |
| 6/22/2020 | 58 |
| 6/23/2020 | 58 |
| 6/24/2020 | 58 |
| 6/25/2020 | 58 |
| 6/26/2020 | 58 |
| 6/29/2020 | 58 |
| 6/30/2020 | 58 |
| 7/1/2020 | 58 |
| 7/2/2020 | 58 |
| 7/6/2020 | 58 |
| 7/7/2020 | 58 |
| 7/8/2020 | 58 |
| 7/9/2020 | 58 |

**Appendix I**
**Nasdaq Market Maker Count for BioMarin**
**Pharmaceutical Inc. Common Stock**

| [1]<br>Date | [2]<br>Nasdaq Market Maker Count |
|---|---|
| 7/10/2020 | 58 |
| 7/13/2020 | 58 |
| 7/14/2020 | 58 |
| 7/15/2020 | 58 |
| 7/16/2020 | 58 |
| 7/17/2020 | 58 |
| 7/20/2020 | 58 |
| 7/21/2020 | 58 |
| 7/22/2020 | 58 |
| 7/23/2020 | 58 |
| 7/24/2020 | 58 |
| 7/27/2020 | 58 |
| 7/28/2020 | 58 |
| 7/29/2020 | 58 |
| 7/30/2020 | 58 |
| 7/31/2020 | 58 |
| 8/3/2020 | 57 |
| 8/4/2020 | 58 |
| 8/5/2020 | 58 |
| 8/6/2020 | 58 |
| 8/7/2020 | 58 |
| 8/10/2020 | 57 |
| 8/11/2020 | 57 |
| 8/12/2020 | 57 |
| 8/13/2020 | 57 |
| 8/14/2020 | 57 |
| 8/17/2020 | 58 |
| 8/18/2020 | 58 |

**Notes:**
Nasdaq market maker count for BioMarin Pharmaceutical, Inc.
common stock. For days on which data are not available, the last
available data are used.

**Source:**
Center for Research in Security Prices, LLC (CRSP) via
Wharton Research Data Services.

**Appendix J**
**Daily Bid-Ask Spread in BioMarin Pharmaceutical Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 3/3/2020 | $0.01 | 0.01% |
| 3/4/2020 | $0.01 | 0.01% |
| 3/5/2020 | $0.05 | 0.05% |
| 3/6/2020 | $0.02 | 0.02% |
| 3/9/2020 | $0.01 | 0.01% |
| 3/10/2020 | $0.01 | 0.01% |
| 3/11/2020 | $0.08 | 0.09% |
| 3/12/2020 | $0.05 | 0.07% |
| 3/13/2020 | $0.02 | 0.02% |
| 3/16/2020 | $0.01 | 0.01% |
| 3/17/2020 | $0.29 | 0.38% |
| 3/18/2020 | $0.05 | 0.07% |
| 3/19/2020 | $0.18 | 0.24% |
| 3/20/2020 | $0.01 | 0.01% |
| 3/23/2020 | $0.25 | 0.35% |
| 3/24/2020 | $0.15 | 0.19% |
| 3/25/2020 | $0.22 | 0.27% |
| 3/26/2020 | $0.01 | 0.01% |
| 3/27/2020 | $0.15 | 0.19% |
| 3/30/2020 | $0.01 | 0.01% |
| 3/31/2020 | $0.05 | 0.06% |
| 4/1/2020 | $0.04 | 0.05% |
| 4/2/2020 | $0.07 | 0.08% |
| 4/3/2020 | $0.11 | 0.13% |
| 4/6/2020 | $0.01 | 0.01% |
| 4/7/2020 | $0.01 | 0.01% |
| 4/8/2020 | $0.01 | 0.01% |
| 4/9/2020 | $0.06 | 0.08% |
| 4/13/2020 | $0.06 | 0.07% |
| 4/14/2020 | $0.12 | 0.14% |
| 4/15/2020 | $0.10 | 0.12% |
| 4/16/2020 | $0.10 | 0.12% |
| 4/17/2020 | $0.04 | 0.04% |
| 4/20/2020 | $0.10 | 0.11% |
| 4/21/2020 | $0.05 | 0.06% |
| 4/22/2020 | $0.06 | 0.06% |
| 4/23/2020 | $0.10 | 0.11% |
| 4/24/2020 | $0.12 | 0.12% |
| 4/27/2020 | $0.06 | 0.06% |
| 4/28/2020 | $0.10 | 0.11% |
| 4/29/2020 | $0.01 | 0.01% |
| 4/30/2020 | $0.09 | 0.10% |
| 5/1/2020 | $0.13 | 0.15% |
| 5/4/2020 | $0.01 | 0.01% |
| 5/5/2020 | $0.04 | 0.04% |
| 5/6/2020 | $0.06 | 0.06% |
| 5/7/2020 | $0.08 | 0.09% |

**Appendix J**
**Daily Bid-Ask Spread in BioMarin Pharmaceutical Inc. Common Stock**

| [1] Date | [2] Closing Bid-Ask Spread ($) | [3] Closing Bid-Ask Spread (%) |
|---|---|---|
| 5/8/2020 | $0.03 | 0.03% |
| 5/11/2020 | $0.11 | 0.11% |
| 5/12/2020 | $0.07 | 0.07% |
| 5/13/2020 | $0.05 | 0.05% |
| 5/14/2020 | $0.01 | 0.01% |
| 5/15/2020 | $0.08 | 0.09% |
| 5/18/2020 | $0.11 | 0.12% |
| 5/19/2020 | $0.09 | 0.10% |
| 5/20/2020 | $0.01 | 0.01% |
| 5/21/2020 | $0.09 | 0.09% |
| 5/22/2020 | $0.02 | 0.02% |
| 5/26/2020 | $0.14 | 0.14% |
| 5/27/2020 | $0.08 | 0.08% |
| 5/28/2020 | $0.09 | 0.09% |
| 5/29/2020 | $0.12 | 0.11% |
| 6/1/2020 | $0.17 | 0.16% |
| 6/2/2020 | $0.15 | 0.14% |
| 6/3/2020 | $0.10 | 0.09% |
| 6/4/2020 | $0.02 | 0.02% |
| 6/5/2020 | $0.11 | 0.10% |
| 6/8/2020 | $0.08 | 0.07% |
| 6/9/2020 | $0.05 | 0.05% |
| 6/10/2020 | $0.12 | 0.11% |
| 6/11/2020 | $0.08 | 0.08% |
| 6/12/2020 | $0.12 | 0.11% |
| 6/15/2020 | $0.04 | 0.04% |
| 6/16/2020 | $0.13 | 0.12% |
| 6/17/2020 | $0.06 | 0.05% |
| 6/18/2020 | $0.01 | 0.01% |
| 6/19/2020 | $0.01 | 0.01% |
| 6/22/2020 | $0.12 | 0.10% |
| 6/23/2020 | $0.14 | 0.12% |
| 6/24/2020 | $0.16 | 0.13% |
| 6/25/2020 | $0.03 | 0.02% |
| 6/26/2020 | $0.01 | 0.01% |
| 6/29/2020 | $0.07 | 0.06% |
| 6/30/2020 | $0.01 | 0.01% |
| 7/1/2020 | $0.08 | 0.06% |
| 7/2/2020 | $0.09 | 0.07% |
| 7/6/2020 | $0.11 | 0.09% |
| 7/7/2020 | $0.20 | 0.16% |
| 7/8/2020 | $0.26 | 0.20% |
| 7/9/2020 | $0.11 | 0.09% |
| 7/10/2020 | $0.13 | 0.10% |
| 7/13/2020 | $0.11 | 0.09% |
| 7/14/2020 | $0.03 | 0.02% |
| 7/15/2020 | $0.07 | 0.06% |

**Appendix J**
**Daily Bid-Ask Spread in BioMarin Pharmaceutical Inc. Common Stock**

| [1]<br>Date | [2]<br>Closing Bid-Ask Spread ($) | [3]<br>Closing Bid-Ask Spread (%) |
|---|---|---|
| 7/16/2020 | $0.07 | 0.05% |
| 7/17/2020 | $0.09 | 0.07% |
| 7/20/2020 | $0.06 | 0.05% |
| 7/21/2020 | $0.01 | 0.01% |
| 7/22/2020 | $0.03 | 0.02% |
| 7/23/2020 | $0.02 | 0.02% |
| 7/24/2020 | $0.01 | 0.01% |
| 7/27/2020 | $0.08 | 0.06% |
| 7/28/2020 | $0.12 | 0.10% |
| 7/29/2020 | $0.02 | 0.02% |
| 7/30/2020 | $0.12 | 0.10% |
| 7/31/2020 | $0.18 | 0.15% |
| 8/3/2020 | $0.10 | 0.08% |
| 8/4/2020 | $0.01 | 0.01% |
| 8/5/2020 | $0.06 | 0.05% |
| 8/6/2020 | $0.06 | 0.05% |
| 8/7/2020 | $0.14 | 0.12% |
| 8/10/2020 | $0.04 | 0.03% |
| 8/11/2020 | $0.13 | 0.11% |
| 8/12/2020 | $0.14 | 0.12% |
| 8/13/2020 | $0.12 | 0.10% |
| 8/14/2020 | $0.11 | 0.09% |
| 8/17/2020 | $0.06 | 0.05% |
| 8/18/2020 | $0.09 | 0.08% |

**Notes:**

The percent bid-ask spread was calculated as (i) the closing ask quote less the closing bid quote divided by (ii) the average of the bid and ask quotes.

**Source:**

Bloomberg.