# EXHIBIT D

**EXHIBIT D VALID AND TIMELY CLAIMS**

Exhibit Summary  -  Total Claims:  39,775  -  Total Recognized Claim:  $713,785,519.89

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 77977252 | $17,087.92 | 267031546 | $141.67 | 267031629 | $1,013.97 | 267031700 | $333.36 |
| 77977253 | $136,913.73 | 267031552 | $1,333.76 | 267031631 | $292.80 | 267031701 | $83.36 |
| 77977254 | $36,500.60 | 267031554 | $24.17 | 267031634 | $55.56 | 267031702 | $22.45 |
| 77977255 | $105,062.72 | 267031557 | $262.43 | 267031637 | $125.04 | 267031704 | $179.02 |
| 77977256 | $1,752.73 | 267031558 | $262.43 | 267031638 | $2,778.00 | 267031705 | $141.66 |
| 266816527 | $2,907.63 | 267031559 | $111.12 | 267031641 | $208.40 | 267031706 | $375.12 |
| 267031500 | $15.59 | 267031561 | $444.48 | 267031642 | $270.39 | 267031707 | $1,042.00 |
| 266816528 | $4,168.00 | 267031562 | $76.79 | 267031645 | $3,624.90 | 267031711 | $577.50 |
| 267031503 | $375.12 | 267031564 | $4,168.00 | 267031646 | $583.38 | 267031712 | $518.24 |
| 267031504 | $375.12 | 267031565 | $163.72 | 267031648 | $2,084.00 | 267031714 | $15,096.00 |
| 267031505 | $332.64 | 267031566 | $1,009.18 | 267031652 | $111.12 | 267031716 | $110.28 |
| 267031506 | $1,000.32 | 267031568 | $4,280.00 | 267031653 | $208.40 | 267031718 | $134.39 |
| 266816531 | $3,660.43 | 267031570 | $388.92 | 267031655 | $159.45 | 267031719 | $208.40 |
| 267031508 | $124.68 | 267031572 | $3,125.25 | 267031659 | $1,875.60 | 267031724 | $250.08 |
| 267031509 | $55.56 | 267031573 | $4,168.00 | 267031660 | $3,788.00 | 267031725 | $4,168.00 |
| 266816532 | $289.84 | 267031574 | $13.89 | 267031661 | $263.91 | 267031726 | $265.63 |
| 267031513 | $416.80 | 267031575 | $85.32 | 267031662 | $162.54 | 267031727 | $291.76 |
| 266816535 | $407.96 | 267031576 | $1,070.19 | 267031664 | $5,365.00 | 267031728 | $618.48 |
| 266816536 | $125.01 | 267031577 | $15,003.00 | 267031666 | $83.36 | 267031730 | $14.75 |
| 266816538 | $958.64 | 267031579 | $78.50 | 267031667 | $833.60 | 267031731 | $208.40 |
| 267031516 | $8,336.00 | 267031582 | $95.05 | 267031668 | $2,917.60 | 267031733 | $291.76 |
| 267031517 | $6,491.30 | 267031583 | $41.44 | 78283528 | $17,448.27 | 267031736 | $1,007.15 |
| 267031521 | $1,013.97 | 267031585 | $250.04 | 267031669 | $5.76 | 267031737 | $5,399.00 |
| 267031522 | $5,556.00 | 267031586 | $48.19 | 267031670 | $722.28 | 267031738 | $361.14 |
| 267031523 | $60.16 | 267031588 | $35.19 | 267031671 | $1,833.92 | 267031739 | $915.84 |
| 267031525 | $597.33 | 267031589 | $80.82 | 267031672 | $1,250.40 | 267031740 | $1,667.20 |
| 267031526 | $896.40 | 267031593 | $83.36 | 267031675 | $833.60 | 267031741 | $16,672.00 |
| 267031527 | $1,184.34 | 267031594 | $608.54 | 267031676 | $101.97 | 267031744 | $375.12 |
| 267031528 | $37.73 | 267031599 | $166.72 | 267031677 | $458.48 | 267031755 | $40.43 |
| 267031529 | $4,168.00 | 267031602 | $57.75 | 267031678 | $500.11 | 267031758 | $194.11 |
| 267031530 | $2,014.05 | 267031603 | $57.75 | 267031680 | $1,674.14 | 267031759 | $14.62 |
| 267031532 | $5,492.00 | 267031604 | $2,903.01 | 267031681 | $1,173.77 | 267031760 | $652.83 |
| 267031533 | $250.08 | 267031605 | $125.03 | 267031683 | $333.44 | 266816541 | $729.19 |
| 267031534 | $224.97 | 267031607 | $115.98 | 267031684 | $1,416.78 | 266816549 | $861.32 |
| 267031535 | $513.93 | 267031609 | $11.70 | 267031688 | $402.82 | 266816553 | $333.44 |
| 267031536 | $333.44 | 267031612 | $1,389.00 | 267031689 | $41.67 | 266816554 | $269.32 |
| 267031537 | $55.56 | 267031613 | $458.37 | 267031690 | $611.16 | 266816555 | $188.22 |
| 266815529 | $169.76 | 267031615 | $1,013.97 | 267031691 | $69.45 | 267031761 | $69.45 |
| 266816537 | $280.91 | 267031616 | $93.79 | 267031694 | $55.74 | 267031762 | $41.68 |
| 266816539 | $13.89 | 267031618 | $250.08 | 267031695 | $189.84 | 267031764 | $176.70 |
| 267031540 | $407.96 | 267031619 | $402.81 | 267031696 | $325.82 | 267031769 | $1,809,867.00 |
| 267031541 | $416.80 | 267031620 | $131.94 | 267031697 | $1,625.52 | 267031772 | $180.57 |
| 267031542 | $625.05 | 267031625 | $339.84 | 267031698 | $444.48 | 267031773 | $866,736.00 |
| 267031543 | $428.21 | 267031626 | $14,671.36 | 267031699 | $236.13 | 267031774 | $138.90 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 267031778 | $291.76 | 266816597 | $222.24 | 267031907 | $1,667.20 | 267031958 | $1,375.44 |
| 267031780 | $208.35 | 266816598 | $2,778.00 | 267031908 | $41.67 | 267031959 | $1,656.00 |
| 267031781 | $277.80 | 266816601 | $1,389.00 | 267031909 | $327.69 | 267031960 | $6,128.00 |
| 267031785 | $106.14 | 266816603 | $493.77 | 267031913 | $898.15 | 267031961 | $1,656.00 |
| 267031787 | $55.56 | 266816605 | $202.50 | 267031914 | $898.15 | 267031962 | $1,600.20 |
| 267031789 | $138.90 | 266816607 | $294.22 | 267031918 | $7,638.63 | 267031964 | $1,097.31 |
| 267031792 | $106,646.47 | 266816608 | $27.78 | 267031924 | $291.69 | 267031972 | $112.36 |
| 267031793 | $125.04 | 266816609 | $4,168.00 | 267031925 | $277.80 | 267031973 | $83.34 |
| 267031794 | $146.96 | 266816611 | $31.91 | 267031926 | $69.45 | 267031974 | $42.60 |
| 267031795 | $7.56 | 266816612 | $360.33 | 267031927 | $347.25 | 267031977 | $375.44 |
| 267031796 | $152.79 | 266816613 | $800.10 | 267031930 | $98.89 | 267031979 | $370.08 |
| 267031797 | $41.68 | 266816615 | $221.93 | 267031931 | $705.61 | 266816673 | $5,552.36 |
| 267031798 | $18.10 | 266816619 | $736.18 | 267031932 | $7.98 | 266816676 | $319.47 |
| 267031799 | $259,499.68 | 266816620 | $615.54 | 267031933 | $1,165.64 | 266816677 | $517.60 |
| 267031809 | $1,541.79 | 266816621 | $625.05 | 267031934 | $1,309.83 | 266816681 | $7,792.29 |
| 267031811 | $65.95 | 266816623 | $40.39 | 267031936 | $200.35 | 266816682 | $7,056.12 |
| 267031814 | $122.20 | 266816625 | $1,917.28 | 266816636 | $58.69 | 266816685 | $3,194.77 |
| 267031815 | $4,655.20 | 266816627 | $458.48 | 266816637 | $236.13 | 266816686 | $60,153.10 |
| 267031816 | $5,278.20 | 266816630 | $1,590.00 | 266816638 | $55.56 | 267031980 | $4,168.00 |
| 267031819 | $221.14 | 266816631 | $138.90 | 266816639 | $55.56 | 267031981 | $541.71 |
| 267031822 | $16.94 | 267031831 | $333.44 | 266816643 | $152.79 | 267031984 | $961.19 |
| 267031824 | $138.90 | 267031835 | $1,234.27 | 266816646 | $2,914.00 | 266816687 | $541.84 |
| 266816556 | $3,093.90 | 267031836 | $830.31 | 266816647 | $740.52 | 266816690 | $166.72 |
| 266816558 | $12.41 | 267031845 | $486.25 | 266816649 | $708.56 | 266816692 | $13,754.40 |
| 266816559 | $1,389.00 | 267031848 | $208.40 | 266816650 | $1,871.00 | 266816693 | $56.93 |
| 266816563 | $347.25 | 267031850 | $1,041.75 | 266816651 | $1,527.90 | 266816694 | $10,420.00 |
| 266816564 | $2,083.50 | 267031851 | $444.48 | 266816652 | $35.26 | 266816695 | $34.13 |
| 266816566 | $1,368.77 | 267031853 | $694.50 | 266816654 | $250.96 | 266816699 | $375.12 |
| 266816569 | $72.95 | 267031855 | $20,840.00 | 266816657 | $1,556.50 | 266816700 | $101.30 |
| 266816570 | $856.95 | 267031867 | $72.62 | 266816658 | $416.80 | 266816701 | $375.12 |
| 266816571 | $1,066.32 | 267031872 | $57,474.04 | 266816659 | $78.27 | 266816702 | $138.90 |
| 266816572 | $1,500.48 | 267031874 | $121.28 | 266816660 | $833.60 | 266816703 | $138.90 |
| 266816574 | $2,584.16 | 267031877 | $774.01 | 266816661 | $3,125.25 | 266816705 | $7.02 |
| 266816578 | $722.28 | 267031881 | $35,538.70 | 266816662 | $875.28 | 266816706 | $125.04 |
| 266816581 | $74.16 | 267031882 | $6,945.00 | 266816663 | $825.74 | 266816707 | $458.48 |
| 266816582 | $182.23 | 267031883 | $27.78 | 266816664 | $745.32 | 266816708 | $104.38 |
| 266816584 | $222.26 | 267031885 | $27.78 | 266816665 | $205,065.60 | 266816709 | $120.33 |
| 266816585 | $383.53 | 267031886 | $31,000.80 | 266816666 | $83.34 | 266816710 | $208.40 |
| 266816586 | $69.45 | 267031887 | $9,146.37 | 267031938 | $15,880.08 | 266816711 | $7,455.00 |
| 266816589 | $6,871.35 | 267031888 | $64.48 | 267031940 | $584.15 | 266816712 | $583.38 |
| 266816590 | $388.92 | 267031889 | $6.44 | 267031941 | $500.16 | 266816713 | $375.12 |
| 266816591 | $7,716.00 | 267031891 | $44.80 | 267031942 | $584.15 | 266816714 | $14.00 |
| 266816592 | $166.72 | 267031896 | $26.66 | 267031944 | $880.66 | 266816715 | $458.48 |
| 266816594 | $27.78 | 267031897 | $26.66 | 267031945 | $98.12 | 266816717 | $416.80 |
| 266816595 | $166.68 | 266816704 | $1,458.45 | 267031946 | $333.44 | 266816718 | $694.50 |
| 266816596 | $391.06 | 267031905 | $291.76 | 267031953 | $111.12 | 266816719 | $375.12 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 266816724 | $579.65 | 267032006 | $222.99 | 266816823 | $125.04 | 267032059 | $1,000.32 |
| 266816726 | $6,945.00 | 267032007 | $333.44 | 266816825 | $138.90 | 267032060 | $6,945.00 |
| 266816731 | $85.32 | 267032008 | $1,833.92 | 266816826 | $311.00 | 267032061 | $27.78 |
| 266816732 | $750.24 | 267032009 | $41.68 | 266816827 | $13.50 | 267032063 | $18.57 |
| 266816733 | $1,208.72 | 267032011 | $255.99 | 266816828 | $12.65 | 267032064 | $708.56 |
| 266816734 | $208.40 | 267032012 | $1,083.68 | 266816830 | $84.72 | 267032066 | $416.80 |
| 266816736 | $36.73 | 266816775 | $875.28 | 266816832 | $38.01 | 266816879 | $72.81 |
| 266816738 | $69.45 | 266816776 | $17.06 | 266816833 | $958.88 | 266816880 | $4,167.00 |
| 266816739 | $69.45 | 266816780 | $381.52 | 266816834 | $250.08 | 266816881 | $551.15 |
| 266816741 | $986.55 | 266816781 | $14.63 | 266816840 | $3,693.36 | 266816882 | $1,158.80 |
| 266816743 | $2,389.41 | 266816782 | $6,991.56 | 266816842 | $6,704.37 | 266816883 | $131.64 |
| 266816744 | $333.44 | 266816784 | $1,110.30 | 266816845 | $333.44 | 266816885 | $150.80 |
| 266816747 | $6,335.36 | 267032014 | $339.84 | 267032038 | $208.35 | 266816889 | $166.72 |
| 266816748 | $111.12 | 267032016 | $53.02 | 267032039 | $250.03 | 266816890 | $1,372.02 |
| 266816749 | $1,375.44 | 267032017 | $152.79 | 267032040 | $1,583.46 | 266816891 | $1,250.40 |
| 266816751 | $159.52 | 267032018 | $1,125.09 | 267032042 | $416.70 | 266816892 | $125.04 |
| 266816752 | $2,083.50 | 267032019 | $691.98 | 267032043 | $656.00 | 266816894 | $117.00 |
| 266816754 | $1,087.62 | 266816786 | $8,336.00 | 267032045 | $11.06 | 266816895 | $236.13 |
| 266816755 | $53.48 | 266816787 | $1,667.20 | 267032046 | $41.67 | 267032068 | $847.29 |
| 266816756 | $55.56 | 266816790 | $805.62 | 266816846 | $1,736.31 | 267032070 | $33.48 |
| 266816757 | $3.46 | 266816791 | $111.12 | 266816847 | $25,841.60 | 267032071 | $180.57 |
| 266816758 | $2,632.35 | 266816792 | $111.12 | 266816849 | $694.50 | 267032073 | $3,606.07 |
| 266816760 | $526.07 | 266816795 | $55.57 | 266816850 | $291.76 | 267032074 | $16.59 |
| 266816761 | $708.56 | 266816796 | $166.72 | 266816851 | $4,804.00 | 267032075 | $4,168.00 |
| 266816762 | $402.81 | 266816797 | $4,168.00 | 266816852 | $680.61 | 267032076 | $1,042.00 |
| 266816763 | $349.56 | 267032021 | $38.90 | 266816853 | $4,168.00 | 267032078 | $538.84 |
| 266816764 | $2,216.25 | 267032028 | $41.68 | 266816854 | $125.01 | 267032079 | $145.84 |
| 266816765 | $541.84 | 267032030 | $83.36 | 266816857 | $822.85 | 267032080 | $246.68 |
| 266816766 | $527.83 | 267032032 | $1,847.61 | 266816858 | $2,426.90 | 266816896 | $2,084.00 |
| 266816768 | $55.56 | 267032033 | $327.85 | 266816859 | $4,154.18 | 266816899 | $208.40 |
| 266816769 | $83,047.19 | 267032035 | $208.40 | 266816860 | $291.69 | 266816900 | $541.84 |
| 266816770 | $124,852.22 | 267032036 | $828.00 | 266816861 | $805.64 | 266816901 | $1,041.28 |
| 266816772 | $1,167.04 | 266816798 | $6,945.00 | 266816862 | $263.91 | 266816903 | $90.31 |
| 266816773 | $16,949.80 | 266816799 | $208.35 | 267032047 | $1,152.87 | 266816904 | $666.88 |
| 267031986 | $250.08 | 266816801 | $166.72 | 267032048 | $1,639.02 | 266816906 | $416.80 |
| 267031987 | $27.78 | 266816802 | $308.40 | 267032049 | $986.19 | 266816908 | $169.50 |
| 267031988 | $1,355.25 | 266816803 | $972.72 | 267032050 | $402.81 | 266816909 | $333.36 |
| 267031989 | $166.72 | 266816806 | $125.04 | 267032051 | $2,389.42 | 266816910 | $2,474.70 |
| 267031996 | $120.72 | 266816808 | $377.10 | 266816866 | $451.65 | 266816912 | $435.49 |
| 267031997 | $120.72 | 266816810 | $1,609.06 | 266816867 | $449.85 | 266816913 | $208.40 |
| 267031998 | $120.72 | 266816813 | $416.80 | 266816871 | $4,168.00 | 266816914 | $375.12 |
| 267031999 | $27.12 | 266816815 | $29,176.00 | 266816873 | $220.64 | 266816915 | $458.37 |
| 267032000 | $333.44 | 266816816 | $52.13 | 266816874 | $750.24 | 266816916 | $126.00 |
| 267032001 | $467.77 | 266816819 | $208.40 | 266816876 | $1,500.48 | 266816917 | $4,168.00 |
| 267032003 | $599.00 | 266816820 | $80,680.00 | 267032056 | $958.64 | 266816918 | $2,084.00 |
| 267032004 | $277.80 | 266816822 | $4,153.11 | 267032057 | $138.90 | 266816919 | $500.16 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 266816920 | $291.76 | 78344689 | $1,944.81 | 78344743 | $416.70 | 78344793 | $388.92 |
| 266816921 | $4,722.60 | 78344692 | $910.26 | 78344744 | $1,347.33 | 78344794 | $302.26 |
| 266816922 | $3,541.95 | 78344693 | $61,424.38 | 78344745 | $833.40 | 78344795 | $1,569.57 |
| 266816923 | $916.96 | 78344694 | $103,473.20 | 78344746 | $583.38 | 78344797 | $1,194.54 |
| 266816924 | $1,234.32 | 78344695 | $2,241.09 | 78344747 | $83.34 | 78344798 | $263.91 |
| 266816925 | $1,202.18 | 78344696 | $4,308,044.80 | 78344748 | $76.25 | 78344799 | $194.40 |
| 266816927 | $658.22 | 78344697 | $5,375.97 | 78344749 | $375.03 | 78344800 | $569.49 |
| 266816928 | $583.52 | 78344698 | $777.84 | 78344750 | $2,444.64 | 78344802 | $1,277.88 |
| 266816929 | $500.16 | 78344699 | $4,552.49 | 78344751 | $263.91 | 78344803 | $5,028.18 |
| 266816930 | $59.37 | 78344700 | $54,975.92 | 78344753 | $180.57 | 78344804 | $305.58 |
| 266816931 | $83.34 | 78344701 | $10,078.32 | 78344754 | $431.55 | 78344805 | $583.52 |
| 267032082 | $14,528.94 | 78344702 | $9,611.88 | 78344755 | $680.61 | 78344806 | $2,861.34 |
| 267032083 | $41.67 | 78344703 | $20,921.06 | 78344756 | $166.68 | 78344807 | $125.01 |
| 78344643 | $4,167.00 | 78344704 | $650,472.30 | 78344757 | $2,389.08 | 78344808 | $125.01 |
| 78344645 | $65,283.00 | 78344705 | $6,202.31 | 78344758 | $996.48 | 78344810 | $250.02 |
| 78344646 | $78,478.74 | 78344706 | $455,741.49 | 78344759 | $236.13 | 78344811 | $70.77 |
| 78344650 | $14,520.00 | 78344707 | $4,011.00 | 78344760 | $1,486.23 | 78344812 | $972.30 |
| 78344653 | $37,512.00 | 78344708 | $7,377.36 | 78344761 | $291.76 | 78344813 | $152.79 |
| 78344655 | $16,338.56 | 78344709 | $1,569.57 | 78344762 | $513.93 | 78344814 | $375.03 |
| 78344657 | $14,584.50 | 78344710 | $54.59 | 78344763 | $680.61 | 78344815 | $222.24 |
| 78344659 | $43,761.40 | 78344711 | $208.35 | 78344764 | $902.85 | 78344816 | $166.68 |
| 78344660 | $355,628.89 | 78344712 | $277.80 | 78344765 | $138.90 | 78344817 | $152.41 |
| 78344661 | $76,193.88 | 78344713 | $111.12 | 78344766 | $319.47 | 78344820 | $569.49 |
| 78344662 | $24,502.83 | 78344714 | $416.70 | 78344767 | $444.48 | 78344821 | $680.61 |
| 78344663 | $334,607.04 | 78344715 | $291.69 | 78344769 | $291.69 | 78344822 | $319.47 |
| 78344664 | $9,865.43 | 78344716 | $208.35 | 78344771 | $152.79 | 78344823 | $347.25 |
| 78344665 | $5,098.48 | 78344717 | $375.07 | 78344772 | $1,542.16 | 78344824 | $2,361.30 |
| 78344666 | $1,727.16 | 78344718 | $1,289.26 | 78344774 | $305.58 | 78344825 | $958.41 |
| 78344667 | $4,639.26 | 78344719 | $216.83 | 78344775 | $152.79 | 78344826 | $291.46 |
| 78344669 | $1,583.47 | 78344720 | $6.57 | 78344776 | $52.32 | 78344827 | $5,376.72 |
| 78344670 | $14,808.85 | 78344721 | $5,736.57 | 78344777 | $222.24 | 78344828 | $347.25 |
| 78344671 | $722.28 | 78344722 | $407.64 | 78344778 | $777.92 | 78344830 | $3,153.03 |
| 78344672 | $1,395.00 | 78344723 | $3,750.30 | 78344779 | $166.72 | 78344831 | $500.04 |
| 78344673 | $4,532.78 | 78344725 | $300.21 | 78344780 | $208.35 | 78344833 | $244.29 |
| 78344675 | $166.72 | 78344726 | $332.75 | 78344781 | $125.01 | 78344834 | $1,277.16 |
| 78344676 | $69,713.92 | 78344727 | $194.46 | 78344782 | $83.34 | 78344835 | $666.88 |
| 78344677 | $184,557.89 | 78344728 | $180.57 | 78344783 | $208.35 | 78344837 | $824.52 |
| 78344678 | $902.85 | 78344729 | $916.96 | 78344784 | $115.64 | 78344838 | $1,123.54 |
| 78344679 | $1,202.10 | 78344733 | $222.24 | 78344785 | $583.38 | 78344839 | $930.63 |
| 78344680 | $79,283.70 | 78344734 | $305.58 | 78344786 | $527.82 | 78344840 | $138.90 |
| 78344681 | $15,748.00 | 78344735 | $166.68 | 78344787 | $97.23 | 78344841 | $83.34 |
| 78344682 | $5,731.94 | 78344736 | $638.94 | 78344788 | $194.46 | 78344843 | $500.04 |
| 78344683 | $30,384.72 | 78344738 | $1,819.77 | 78344789 | $152.79 | 78344844 | $458.48 |
| 78344685 | $178,348.72 | 78344740 | $1,986.27 | 78344790 | $326.40 | 78344845 | $111.12 |
| 78344686 | $44,725.80 | 78344741 | $138.90 | 78344791 | $177.03 | 78344846 | $6,028.05 |
| 78344687 | $100,101.39 | 78344742 | $930.63 | 78344792 | $194.49 | 78344847 | $805.62 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78344848 | $208.35 | 78344908 | $2,611.32 | 78344960 | $604.48 | 78345015 | $125.01 |
| 78344849 | $1,333.44 | 78344910 | $83.34 | 78344961 | $347.25 | 78345017 | $1,041.75 |
| 78344850 | $125.01 | 78344911 | $221.30 | 78344962 | $953.52 | 78345018 | $4,792.55 |
| 78344851 | $1,514.01 | 78344912 | $416.70 | 78344964 | $250.02 | 78345019 | $111.12 |
| 78344852 | $152.79 | 78344913 | $166.68 | 78344965 | $291.69 | 78345020 | $722.28 |
| 78344854 | $527.82 | 78344914 | $236.13 | 78344966 | $430.59 | 78345022 | $458.37 |
| 78344855 | $1,972.38 | 78344915 | $423.93 | 78344967 | $402.81 | 78345023 | $229.25 |
| 78344858 | $222.24 | 78344916 | $138.90 | 78344968 | $500.04 | 78345025 | $125.01 |
| 78344859 | $125.01 | 78344917 | $138.90 | 78344969 | $250.02 | 78345027 | $166.68 |
| 78344860 | $458.37 | 78344918 | $180.57 | 78344971 | $500.04 | 78345028 | $0.45 |
| 78344861 | $208.78 | 78344919 | $402.81 | 78344972 | $263.91 | 78345029 | $2,833.56 |
| 78344863 | $138.90 | 78344920 | $111.12 | 78344973 | $257.76 | 78345030 | $291.69 |
| 78344865 | $166.68 | 78344921 | $958.41 | 78344974 | $208.35 | 78345031 | $291.69 |
| 78344866 | $211.22 | 78344922 | $520.42 | 78344975 | $722.28 | 78345032 | $1,083.68 |
| 78344869 | $250.02 | 78344923 | $347.25 | 78344976 | $620.82 | 78345033 | $21.65 |
| 78344870 | $750.24 | 78344925 | $680.61 | 78344977 | $472.30 | 78345034 | $2,208.51 |
| 78344871 | $78.27 | 78344926 | $51.75 | 78344978 | $76.39 | 78345037 | $535.50 |
| 78344874 | $416.70 | 78344927 | $305.58 | 78344979 | $166.68 | 78345038 | $777.84 |
| 78344875 | $347.20 | 78344928 | $180.57 | 78344980 | $57.66 | 78345039 | $208.35 |
| 78344876 | $222.24 | 78344929 | $104.04 | 78344983 | $416.70 | 78345040 | $657.25 |
| 78344877 | $194.46 | 78344931 | $333.36 | 78344984 | $319.47 | 78345041 | $347.25 |
| 78344878 | $3,389.16 | 78344933 | $166.68 | 78344986 | $636.95 | 78345042 | $166.68 |
| 78344879 | $1,680.69 | 78344934 | $569.49 | 78344987 | $611.16 | 78345043 | $208.35 |
| 78344880 | $1,696.73 | 78344935 | $500.04 | 78344988 | $541.71 | 78345044 | $457.83 |
| 78344881 | $250.02 | 78344936 | $44.85 | 78344989 | $152.79 | 78345045 | $180.57 |
| 78344882 | $541.84 | 78344937 | $263.91 | 78344990 | $319.47 | 78345047 | $125.04 |
| 78344883 | $152.79 | 78344938 | $236.13 | 78344991 | $121.38 | 78345048 | $180.57 |
| 78344885 | $541.71 | 78344939 | $513.76 | 78344992 | $208.35 | 78345049 | $750.06 |
| 78344886 | $638.94 | 78344940 | $333.43 | 78344993 | $194.46 | 78345050 | $236.13 |
| 78344888 | $305.58 | 78344941 | $1,000.08 | 78344994 | $1,625.52 | 78345051 | $166.68 |
| 78344889 | $1,375.11 | 78344942 | $986.19 | 78344995 | $333.36 | 78345052 | $212.86 |
| 78344891 | $166.68 | 78344943 | $291.76 | 78344996 | $125.01 | 78345053 | $83.34 |
| 78344893 | $2,000.16 | 78344944 | $500.16 | 78344997 | $472.26 | 78345054 | $125.01 |
| 78344894 | $46.62 | 78344945 | $23.40 | 78344998 | $444.48 | 78345055 | $97.23 |
| 78344895 | $263.91 | 78344946 | $125.01 | 78344999 | $263.91 | 78345056 | $263.91 |
| 78344896 | $972.30 | 78344948 | $582.84 | 78345000 | $33.55 | 78345057 | $138.90 |
| 78344898 | $1,555.68 | 78344949 | $138.90 | 78345002 | $347.25 | 78345058 | $83.34 |
| 78344899 | $93.00 | 78344950 | $375.12 | 78345003 | $1,259.33 | 78345059 | $138.90 |
| 78344900 | $86.70 | 78344951 | $16,417.98 | 78345006 | $208.35 | 78345060 | $458.37 |
| 78344901 | $708.39 | 78344952 | $958.41 | 78345007 | $791.92 | 78345062 | $2,319.63 |
| 78344902 | $69.45 | 78344953 | $166.68 | 78345008 | $402.81 | 78345063 | $71.38 |
| 78344903 | $555.60 | 78344954 | $930.20 | 78345009 | $2,041.83 | 78345064 | $1,116.69 |
| 78344904 | $222.24 | 78344955 | $375.03 | 78345010 | $1,514.69 | 78345065 | $227.07 |
| 78344905 | $708.43 | 78344956 | $73.61 | 78345011 | $416.70 | 78345066 | $458.37 |
| 78344906 | $260.97 | 78344957 | $166.68 | 78345012 | $2,333.52 | 78345067 | $277.80 |
| 78344907 | $416.70 | 78344959 | $361.14 | 78345013 | $138.90 | 78345068 | $125.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78345071 | $1,402.89 | 78345125 | $208.35 | 78345178 | $861.21 | 78345230 | $1,500.12 |
| 78345072 | $1,208.43 | 78345126 | $180.57 | 78345179 | $1,861.26 | 78345231 | $583.38 |
| 78345073 | $267.97 | 78345127 | $250.02 | 78345180 | $430.59 | 78345232 | $236.13 |
| 78345074 | $97.23 | 78345128 | $276.16 | 78345182 | $208.40 | 78345233 | $347.25 |
| 78345075 | $319.47 | 78345129 | $83.34 | 78345184 | $569.49 | 78345235 | $222.24 |
| 78345078 | $1,208.72 | 78345130 | $1,291.77 | 78345185 | $1,180.65 | 78345236 | $222.24 |
| 78345079 | $152.79 | 78345132 | $1,289.26 | 78345186 | $97.23 | 78345237 | $1,444.56 |
| 78345080 | $164.96 | 78345134 | $1,485.29 | 78345187 | $248.49 | 78345238 | $1,680.69 |
| 78345081 | $375.08 | 78345135 | $1,750.14 | 78345189 | $138.90 | 78345239 | $143.73 |
| 78345082 | $1,555.68 | 78345136 | $402.81 | 78345190 | $111.12 | 78345240 | $669.90 |
| 78345083 | $444.48 | 78345137 | $130.18 | 78345191 | $972.30 | 78345241 | $1,180.65 |
| 78345085 | $527.82 | 78345139 | $236.13 | 78345192 | $863.51 | 78345242 | $166.68 |
| 78345086 | $125.01 | 78345140 | $28.48 | 78345193 | $71.38 | 78345243 | $388.92 |
| 78345087 | $611.16 | 78345141 | $1,236.21 | 78345194 | $222.24 | 78345244 | $458.37 |
| 78345088 | $271.21 | 78345142 | $49.99 | 78345195 | $555.60 | 78345245 | $1,250.40 |
| 78345089 | $847.29 | 78345143 | $958.41 | 78345196 | $708.56 | 78345246 | $111.12 |
| 78345090 | $263.91 | 78345144 | $190.10 | 78345197 | $193.89 | 78345247 | $166.72 |
| 78345091 | $458.48 | 78345145 | $430.60 | 78345198 | $250.02 | 78345249 | $6.44 |
| 78345092 | $177.03 | 78345146 | $694.50 | 78345199 | $263.91 | 78345250 | $222.24 |
| 78345093 | $208.35 | 78345147 | $805.62 | 78345200 | $444.48 | 78345251 | $1,263.99 |
| 78345094 | $222.24 | 78345148 | $263.91 | 78345201 | $722.28 | 78345253 | $458.37 |
| 78345095 | $152.79 | 78345149 | $1,305.66 | 78345202 | $222.99 | 78345256 | $180.57 |
| 78345096 | $248.52 | 78345150 | $180.57 | 78345204 | $111.12 | 78345257 | $527.82 |
| 78345097 | $1,166.76 | 78345151 | $469.44 | 78345205 | $111.12 | 78345258 | $791.73 |
| 78345098 | $97.23 | 78345152 | $263.91 | 78345206 | $527.82 | 78345259 | $944.52 |
| 78345099 | $110.77 | 78345153 | $99.21 | 78345207 | $478.62 | 78345261 | $2,472.42 |
| 78345101 | $458.37 | 78345154 | $319.47 | 78345208 | $138.90 | 78345262 | $513.93 |
| 78345103 | $291.69 | 78345155 | $442.91 | 78345209 | $388.92 | 78345263 | $237.55 |
| 78345104 | $93.64 | 78345156 | $1,019.26 | 78345210 | $5.52 | 78345264 | $560.43 |
| 78345105 | $250.02 | 78345157 | $180.57 | 78345212 | $236.13 | 78345265 | $847.29 |
| 78345106 | $111.12 | 78345158 | $152.79 | 78345214 | $423.93 | 78345266 | $6,792.21 |
| 78345107 | $180.57 | 78345159 | $125.01 | 78345215 | $2,222.40 | 78345267 | $166.68 |
| 78345109 | $763.95 | 78345160 | $194.46 | 78345216 | $1,125.09 | 78345269 | $319.47 |
| 78345110 | $263.31 | 78345163 | $5,250.42 | 78345217 | $138.90 | 78345270 | $24.92 |
| 78345112 | $458.37 | 78345164 | $1,941.17 | 78345218 | $361.14 | 78345271 | $166.72 |
| 78345113 | $263.91 | 78345165 | $652.83 | 78345219 | $416.70 | 78345272 | $660.84 |
| 78345114 | $394.09 | 78345166 | $1,529.38 | 78345220 | $1,194.54 | 78345273 | $805.62 |
| 78345115 | $583.38 | 78345168 | $333.36 | 78345221 | $111.12 | 78345274 | $55.56 |
| 78345116 | $97.23 | 78345169 | $22.89 | 78345222 | $236.13 | 78345275 | $166.72 |
| 78345117 | $416.70 | 78345170 | $236.13 | 78345223 | $166.68 | 78345276 | $180.57 |
| 78345119 | $458.37 | 78345171 | $583.38 | 78345224 | $2,194.62 | 78345277 | $416.70 |
| 78345120 | $138.90 | 78345172 | $388.92 | 78345225 | $305.58 | 78345278 | $625.05 |
| 78345121 | $1,138.98 | 78345173 | $4,750.38 | 78345226 | $51.75 | 78345279 | $2,125.17 |
| 78345122 | $555.60 | 78345174 | $388.92 | 78345227 | $593.57 | 78345280 | $12.32 |
| 78345123 | $111.12 | 78345176 | $1,798.44 | 78345228 | $958.41 | 78345281 | $458.37 |
| 78345124 | $347.25 | 78345177 | $375.03 | 78345229 | $291.69 | 78345282 | $256.94 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78345283 | $97.23 | 78345339 | $3,569.73 | 78345395 | $307.41 | 78345445 | $250.02 |
| 78345284 | $722.28 | 78345340 | $458.37 | 78345396 | $24,515.85 | 78345446 | $452.64 |
| 78345285 | $263.91 | 78345343 | $1,293.36 | 78345397 | $247.08 | 78345448 | $708.39 |
| 78345288 | $180.57 | 78345345 | $166.68 | 78345398 | $7,877.52 | 78345449 | $250.85 |
| 78345289 | $562.25 | 78345346 | $508.52 | 78345399 | $444.48 | 78345450 | $500.04 |
| 78345290 | $296.80 | 78345347 | $125.01 | 78345401 | $375.03 | 78345451 | $358.98 |
| 78345291 | $305.62 | 78345348 | $541.71 | 78345402 | $1,305.79 | 78345452 | $1,055.64 |
| 78345293 | $750.24 | 78345351 | $2,834.24 | 78345403 | $391.31 | 78345453 | $208.35 |
| 78345294 | $430.59 | 78345352 | $130.97 | 78345404 | $791.92 | 78345455 | $166.68 |
| 78345295 | $291.69 | 78345353 | $472.26 | 78345405 | $4,835.98 | 78345456 | $208.35 |
| 78345296 | $111.12 | 78345354 | $495.54 | 78345406 | $111.12 | 78345458 | $125.01 |
| 78345297 | $666.72 | 78345355 | $430.59 | 78345407 | $638.94 | 78345459 | $275.19 |
| 78345298 | $916.74 | 78345356 | $277.80 | 78345408 | $972.30 | 78345460 | $180.57 |
| 78345299 | $152.79 | 78345357 | $916.90 | 78345409 | $2.58 | 78345461 | $1,152.87 |
| 78345300 | $191.43 | 78345358 | $1,430.67 | 78345410 | $201.10 | 78345462 | $1,389.00 |
| 78345301 | $55.56 | 78345359 | $1,083.68 | 78345412 | $500.04 | 78345464 | $166.72 |
| 78345302 | $458.37 | 78345361 | $208.37 | 78345413 | $423.93 | 78345466 | $222.24 |
| 78345304 | $527.84 | 78345362 | $3,083.58 | 78345414 | $222.24 | 78345467 | $250.08 |
| 78345305 | $83.34 | 78345363 | $263.91 | 78345415 | $541.71 | 78345468 | $1.93 |
| 78345306 | $1,958.49 | 78345364 | $161.78 | 78345416 | $569.49 | 78345470 | $152.79 |
| 78345307 | $1,027.86 | 78345366 | $166.68 | 78345417 | $687.82 | 78345472 | $458.37 |
| 78345308 | $208.35 | 78345367 | $486.15 | 78345418 | $138.90 | 78345474 | $237.76 |
| 78345309 | $208.35 | 78345368 | $148.23 | 78345419 | $916.74 | 78345475 | $125.01 |
| 78345310 | $250.08 | 78345369 | $305.58 | 78345420 | $244.05 | 78345476 | $674.40 |
| 78345311 | $458.37 | 78345370 | $1,527.90 | 78345421 | $34.96 | 78345477 | $333.36 |
| 78345312 | $236.13 | 78345371 | $986.19 | 78345422 | $291.69 | 78345479 | $1,041.75 |
| 78345313 | $125.01 | 78345372 | $236.13 | 78345423 | $263.91 | 78345481 | $3,751.20 |
| 78345316 | $13.89 | 78345373 | $639.00 | 78345424 | $361.14 | 78345483 | $305.58 |
| 78345318 | $611.16 | 78345374 | $347.25 | 78345425 | $97.23 | 78345485 | $166.68 |
| 78345319 | $736.17 | 78345375 | $361.14 | 78345426 | $333.36 | 78345486 | $638.94 |
| 78345321 | $180.57 | 78345376 | $430.59 | 78345427 | $291.69 | 78345487 | $1,375.11 |
| 78345322 | $583.44 | 78345378 | $319.47 | 78345428 | $208.35 | 78345488 | $69.45 |
| 78345323 | $472.26 | 78345379 | $1,027.86 | 78345429 | $180.57 | 78345489 | $180.57 |
| 78345324 | $430.59 | 78345380 | $250.02 | 78345432 | $166.68 | 78345490 | $194.46 |
| 78345325 | $5,000.40 | 78345381 | $467.11 | 78345433 | $305.58 | 78345491 | $247.68 |
| 78345326 | $880.88 | 78345382 | $263.91 | 78345434 | $375.03 | 78345492 | $666.72 |
| 78345327 | $486.15 | 78345383 | $138.90 | 78345435 | $1,361.22 | 78345493 | $84.49 |
| 78345328 | $111.12 | 78345384 | $222.24 | 78345436 | $83.34 | 78345494 | $583.38 |
| 78345329 | $994.56 | 78345385 | $152.79 | 78345437 | $277.80 | 78345495 | $486.15 |
| 78345330 | $125.01 | 78345387 | $777.84 | 78345438 | $180.57 | 78345496 | $458.37 |
| 78345331 | $1,291.77 | 78345388 | $347.25 | 78345439 | $125.01 | 78345497 | $277.80 |
| 78345332 | $1,040.75 | 78345390 | $722.28 | 78345440 | $972.30 | 266816934 | $83.36 |
| 78345334 | $569.49 | 78345391 | $194.46 | 78345441 | $1,722.36 | 267032090 | $171.11 |
| 78345335 | $194.46 | 78345392 | $597.27 | 78345442 | $375.03 | 78345500 | $513.14 |
| 78345336 | $486.15 | 78345393 | $277.80 | 78345443 | $487.74 | 78345501 | $363.05 |
| 78345338 | $18.90 | 78345394 | $263.91 | 78345444 | $250.02 | 78345502 | $10,086.83 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78345505 | $69.45 | 266816960 | $108.18 | 78355956 | $136.84 | 78356039 | $333.44 |
| 78345506 | $211.53 | 266816963 | $44.22 | 78355957 | $319.47 | 78356040 | $333.44 |
| 78345507 | $169,197.81 | 266816967 | $69.92 | 78355959 | $291.69 | 78356041 | $166.72 |
| 78345508 | $94.76 | 266816969 | $2,917.60 | 78355960 | $222.24 | 78356042 | $55.56 |
| 78345510 | $1,899.91 | 266816971 | $750.06 | 78355961 | $97.23 | 78356043 | $276.78 |
| 78345511 | $87,528.00 | 266816972 | $43.46 | 78355962 | $482.22 | 78356045 | $166.68 |
| 78345514 | $27.78 | 266816974 | $291.69 | 78355963 | $683.15 | 78356046 | $69.45 |
| 78345516 | $228.00 | 266816977 | $555.60 | 78355969 | $15.63 | 78356047 | $375.07 |
| 78345517 | $25,181.06 | 266817090 | $375.12 | 78355971 | $21.76 | 78356048 | $69.45 |
| 267032091 | $1.30 | 267032113 | $1,000.32 | 78355973 | $43.14 | 78356049 | $83.34 |
| 267032092 | $5,168.32 | 266816978 | $166.72 | 78355974 | $222.24 | 78356050 | $640.16 |
| 267032095 | $4,861.75 | 266816979 | $104,200.00 | 78355975 | $69.45 | 78356051 | $194.46 |
| 267032096 | $249.37 | 266816980 | $777.84 | 78355976 | $791.92 | 78356053 | $97.23 |
| 266816936 | $1,667.06 | 266816982 | $750.24 | 78355977 | $180.57 | 78356056 | $263.91 |
| 266816937 | $383.24 | 266816984 | $1,013.97 | 78355980 | $8,653.47 | 78356057 | $125.01 |
| 266816940 | $223.08 | 266816985 | $322.64 | 78355981 | $388.92 | 78356058 | $111.12 |
| 266816941 | $83.36 | 266816987 | $666.88 | 78355982 | $291.69 | 78356059 | $250.02 |
| 266816942 | $39,700.00 | 266816989 | $3,376.08 | 78355983 | $83.34 | 78356060 | $388.92 |
| 266816943 | $31.99 | 266816992 | $100.39 | 78355986 | $791.92 | 78356062 | $31.74 |
| 266816947 | $166.72 | 266816993 | $250.08 | 78355992 | $83.34 | 78356063 | $277.80 |
| 266816948 | $1,042.00 | 266816997 | $1,250.40 | 78355993 | $208.40 | 78356064 | $138.90 |
| 266816950 | $302.61 | 266816998 | $363.50 | 78355996 | $83.34 | 78356066 | $208.35 |
| 266816951 | $486.15 | 266816999 | $208.40 | 78356002 | $74.91 | 78356067 | $180.57 |
| 266816952 | $545.99 | 267032114 | $305.58 | 78356003 | $722.28 | 78356068 | $83.34 |
| 266816953 | $902.85 | 78355924 | $1,361.22 | 78356005 | $97.23 | 78356069 | $83.34 |
| 266816954 | $2,084.00 | 78355925 | $291.69 | 78356006 | $924.26 | 78356070 | $69.45 |
| 266816955 | $1,708.88 | 78355926 | $458.37 | 78356009 | $180.57 | 78356071 | $611.16 |
| 266816956 | $333.36 | 78355927 | $1,366.29 | 78356010 | $92,872.92 | 78356072 | $611.16 |
| 267032097 | $415.50 | 78355935 | $180.57 | 78356011 | $20,542.47 | 78356073 | $611.16 |
| 267032098 | $143,042.61 | 78355936 | $2,612.03 | 78356012 | $111.12 | 78356074 | $250.02 |
| 267032101 | $1,260.36 | 78355937 | $541.71 | 78356013 | $2,283.49 | 78356076 | $236.13 |
| 267032102 | $19.08 | 78355938 | $529.30 | 78356016 | $260.62 | 78356078 | $25.14 |
| 267032103 | $676,109.10 | 78355940 | $1,808.33 | 78356017 | $69.45 | 78356080 | $166.72 |
| 78350833 | $519,417.82 | 78355941 | $7,778.40 | 78356018 | $788.62 | 78356081 | $4,334.72 |
| 78350834 | $130,227.00 | 78355942 | $964.44 | 78356019 | $250.02 | 78356083 | $106.71 |
| 78351010 | $10,274,120.00 | 78355943 | $1,044.81 | 78356021 | $291.69 | 78356084 | $3,125.25 |
| 78351011 | $9,411.00 | 78355944 | $1,138.98 | 78356022 | $7,114.57 | 78356087 | $2,084.00 |
| 78351012 | $1,250,400.00 | 78355945 | $1,402.89 | 78356029 | $750.06 | 78356091 | $141.76 |
| 267032106 | $239.30 | 78355946 | $1,791.81 | 78356030 | $218.64 | 78356092 | $208.40 |
| 267032107 | $239.30 | 78355947 | $1,205.55 | 78356031 | $98.73 | 78356093 | $763.95 |
| 267032108 | $239.30 | 78355948 | $847.29 | 78356032 | $263.91 | 78356094 | $111.12 |
| 267032109 | $1,375.44 | 78355951 | $430.59 | 78356033 | $250.02 | 78356098 | $207.84 |
| 267032110 | $55.56 | 78355952 | $638.94 | 78356034 | $513.93 | 78356101 | $527.82 |
| 267032111 | $415.05 | 78355953 | $222.24 | 78356035 | $388.92 | 78356102 | $208.22 |
| 266816958 | $147.97 | 78355954 | $125.01 | 78356037 | $388.92 | 78356104 | $55.12 |
| 266816959 | $98.42 | 78355955 | $291.69 | 78356038 | $2,812.95 | 78356105 | $172.02 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78356106 | $430.59 | 78356166 | $166.68 | 78356220 | $125.04 | 78356278 | $125.01 |
| 78356111 | $2,601.54 | 78356167 | $138.90 | 78356225 | $26,609.16 | 78356279 | $39,611.47 |
| 78356112 | $902.85 | 78356168 | $234.81 | 78356227 | $131.60 | 78356281 | $138.90 |
| 78356113 | $97.23 | 78356169 | $3,791.29 | 78356228 | $83.34 | 78356282 | $111.12 |
| 78356114 | $333.36 | 78356170 | $277.80 | 78356229 | $777.84 | 78356283 | $194.46 |
| 78356115 | $472.26 | 78356171 | $1,569.57 | 78356230 | $97.23 | 78356284 | $69.45 |
| 78356116 | $402.81 | 78356172 | $2,305.74 | 78356231 | $166.68 | 78356285 | $125.01 |
| 78356117 | $1,305.66 | 78356173 | $194.46 | 78356232 | $236.13 | 78356286 | $125.01 |
| 78356118 | $388.92 | 78356174 | $180.57 | 78356233 | $2,000.16 | 78356288 | $83.34 |
| 78356119 | $597.27 | 78356175 | $16,701.75 | 78356234 | $208.35 | 78356289 | $125.01 |
| 78356120 | $896.46 | 78356176 | $555.60 | 78356235 | $166.68 | 78356290 | $83.34 |
| 78356124 | $236.13 | 78356178 | $1,458.80 | 78356236 | $111.12 | 78356294 | $208.35 |
| 78356125 | $972.30 | 78356179 | $583.38 | 78356237 | $111.12 | 78356295 | $152.79 |
| 78356126 | $97.23 | 78356180 | $111.12 | 78356238 | $152.79 | 78356296 | $180.57 |
| 78356127 | $458.37 | 78356182 | $375.03 | 78356240 | $958.41 | 78356297 | $152.79 |
| 78356128 | $291.69 | 78356183 | $847.29 | 78356241 | $1,236.21 | 78356298 | $263.91 |
| 78356129 | $527.82 | 78356184 | $1,366.29 | 78356242 | $83.34 | 78356299 | $11,417.58 |
| 78356130 | $195,930.29 | 78356185 | $69.45 | 78356243 | $222.24 | 78356303 | $22,339.37 |
| 78356131 | $23,046.93 | 78356186 | $180.57 | 78356244 | $180.57 | 78356304 | $1,567.22 |
| 78356132 | $236.13 | 78356187 | $875.07 | 78356245 | $534.10 | 78356306 | $138.90 |
| 78356133 | $375.03 | 78356188 | $250.02 | 78356246 | $8,184.19 | 78356307 | $805.68 |
| 78356134 | $125.01 | 78356189 | $83.34 | 78356248 | $4,291.88 | 78356309 | $83.34 |
| 78356135 | $15,703.62 | 78356190 | $1,152.87 | 78356249 | $833.60 | 78356310 | $107.71 |
| 78356136 | $222.24 | 78356191 | $125.01 | 78356250 | $611.19 | 78356312 | $319.47 |
| 78356138 | $781.95 | 78356192 | $152.79 | 78356251 | $388.92 | 78356314 | $333.36 |
| 78356139 | $305.58 | 78356193 | $486.15 | 78356252 | $291.76 | 78356315 | $111.12 |
| 78356140 | $208.35 | 78356194 | $69.45 | 78356253 | $97.23 | 78356316 | $916.81 |
| 78356141 | $375.03 | 78356195 | $83.34 | 78356254 | $208.35 | 78356317 | $180.57 |
| 78356142 | $97.23 | 78356196 | $338.60 | 78356256 | $562.59 | 78356320 | $152.01 |
| 78356143 | $208.35 | 78356197 | $722.28 | 78356257 | $20.17 | 78356321 | $125.01 |
| 78356145 | $1,680.69 | 78356198 | $83.34 | 78356260 | $125.01 | 78356322 | $1,317.71 |
| 78356146 | $194.46 | 78356199 | $638.94 | 78356262 | $83.34 | 78356324 | $208.35 |
| 78356147 | $85.11 | 78356200 | $208.35 | 78356263 | $208.35 | 78356325 | $555.60 |
| 78356148 | $1,768.14 | 78356201 | $152.79 | 78356264 | $1,791.81 | 78356326 | $263.91 |
| 78356149 | $16,639.64 | 78356204 | $1,764.03 | 78356265 | $96.93 | 78356327 | $5,375.43 |
| 78356150 | $181.04 | 78356205 | $138.90 | 78356266 | $125.04 | 78356330 | $652.83 |
| 78356152 | $152.79 | 78356206 | $180.57 | 78356267 | $83.34 | 78356331 | $111.12 |
| 78356157 | $541.84 | 78356207 | $1,607.40 | 78356268 | $375.07 | 78356332 | $97.23 |
| 78356158 | $180.57 | 78356208 | $97.23 | 78356269 | $125.01 | 78356333 | $111.12 |
| 78356159 | $277.80 | 78356209 | $263.91 | 78356270 | $791.73 | 78356334 | $584.79 |
| 78356160 | $222.24 | 78356210 | $68,659.71 | 78356271 | $736.17 | 78356335 | $194.46 |
| 78356161 | $1,071.08 | 78356213 | $138.90 | 78356273 | $152.79 | 78356336 | $208.35 |
| 78356162 | $83.34 | 78356214 | $884.54 | 78356274 | $1,264.12 | 78356337 | $136.90 |
| 78356163 | $75.78 | 78356215 | $97.23 | 78356275 | $162.54 | 78356339 | $939.19 |
| 78356164 | $152.79 | 78356216 | $166.68 | 78356276 | $180.57 | 78356340 | $138.90 |
| 78356165 | $777.84 | 78356219 | $125.04 | 78356277 | $166.68 | 78356341 | $416.70 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78356342 | $888.96 | 78356396 | $444.48 | 78356451 | $29.70 | 78356504 | $125.04 |
| 78356344 | $111.12 | 78356397 | $83.34 | 78356452 | $361.14 | 78356506 | $1,069.53 |
| 78356345 | $83.34 | 78356398 | $416.80 | 78356453 | $458.37 | 78356507 | $83.34 |
| 78356346 | $138.90 | 78356399 | $569.49 | 78356454 | $458.37 | 78356508 | $125.04 |
| 78356347 | $83.34 | 78356400 | $361.67 | 78356455 | $3,528.06 | 78356510 | $319.47 |
| 78356348 | $83.34 | 78356401 | $166.63 | 78356456 | $2,667.08 | 78356511 | $319.47 |
| 78356349 | $277.80 | 78356403 | $208.35 | 78356457 | $263.91 | 78356513 | $500.16 |
| 78356350 | $97.23 | 78356404 | $486.15 | 78356459 | $111.12 | 78356516 | $125.01 |
| 78356351 | $3,528.06 | 78356405 | $125.01 | 78356460 | $111.12 | 78356517 | $83.34 |
| 78356352 | $250.08 | 78356406 | $347.25 | 78356461 | $236.13 | 78356518 | $83.34 |
| 78356354 | $152.79 | 78356407 | $361.14 | 78356463 | $1,848.51 | 78356520 | $180.57 |
| 78356355 | $444.48 | 78356408 | $152.79 | 78356464 | $152.79 | 78356521 | $562.59 |
| 78356356 | $333.40 | 78356411 | $2,694.66 | 78356465 | $4,718.97 | 78356522 | $666.72 |
| 78356357 | $263.91 | 78356413 | $597.27 | 78356466 | $1,044.81 | 78356523 | $83.34 |
| 78356358 | $138.90 | 78356416 | $3,389.16 | 78356467 | $1,326.11 | 78356524 | $71.17 |
| 78356359 | $83.34 | 78356417 | $138.90 | 78356468 | $722.28 | 78356525 | $444.48 |
| 78356362 | $333.02 | 78356418 | $222.24 | 78356469 | $125.01 | 78356526 | $305.58 |
| 78356363 | $208.35 | 78356419 | $83.34 | 78356471 | $180.57 | 78356528 | $180.57 |
| 78356364 | $388.92 | 78356420 | $166.68 | 78356472 | $2,003.06 | 78356530 | $361.14 |
| 78356365 | $83.34 | 78356421 | $111.12 | 78356475 | $111.12 | 78356531 | $69.45 |
| 78356366 | $388.92 | 78356422 | $527.82 | 78356476 | $83.34 | 78356532 | $83.34 |
| 78356367 | $250.36 | 78356423 | $1,411.38 | 78356477 | $2,708.55 | 78356533 | $138.90 |
| 78356368 | $83.34 | 78356424 | $444.48 | 78356478 | $964.44 | 78356534 | $11.70 |
| 78356369 | $125.01 | 78356425 | $208.38 | 78356479 | $222.24 | 78356535 | $1,165.37 |
| 78356370 | $138.90 | 78356426 | $305.58 | 78356480 | $444.48 | 78356536 | $97.23 |
| 78356371 | $291.69 | 78356427 | $527.82 | 78356481 | $666.72 | 78356537 | $125.01 |
| 78356372 | $125.01 | 78356428 | $236.13 | 78356482 | $83.34 | 78356538 | $2,083.50 |
| 78356373 | $130.13 | 78356430 | $83.34 | 78356483 | $291.69 | 78356539 | $208.35 |
| 78356374 | $277.80 | 78356432 | $239.59 | 78356484 | $652.83 | 78356540 | $97.23 |
| 78356375 | $375.03 | 78356433 | $97.23 | 78356485 | $319.47 | 78356541 | $208.35 |
| 78356377 | $875.07 | 78356434 | $208.35 | 78356486 | $402.81 | 78356543 | $83.34 |
| 78356379 | $194.46 | 78356435 | $988.34 | 78356488 | $3,514.17 | 78356544 | $208.38 |
| 78356380 | $111.08 | 78356436 | $402.81 | 78356489 | $250.02 | 78356545 | $458.37 |
| 78356381 | $97.23 | 78356437 | $83.34 | 78356490 | $3,555.84 | 78356546 | $194.46 |
| 78356383 | $177.14 | 78356438 | $110.85 | 78356492 | $120.62 | 78356547 | $1,319.55 |
| 78356384 | $138.90 | 78356439 | $513.93 | 78356493 | $375.03 | 78356549 | $97.23 |
| 78356385 | $430.59 | 78356441 | $83.34 | 78356494 | $291.69 | 78356550 | $125.01 |
| 78356386 | $83.34 | 78356442 | $97.23 | 78356495 | $222.24 | 78356553 | $277.80 |
| 78356387 | $388.92 | 78356443 | $83.34 | 78356496 | $402.81 | 78356554 | $263.91 |
| 78356388 | $319.47 | 78356444 | $958.41 | 78356497 | $83.34 | 78356556 | $125.01 |
| 78356389 | $388.92 | 78356445 | $444.48 | 78356498 | $430.59 | 78356557 | $735.57 |
| 78356391 | $683.15 | 78356446 | $3,375.27 | 78356499 | $111.12 | 78356558 | $166.72 |
| 78356392 | $152.79 | 78356447 | $8,586.08 | 78356500 | $444.48 | 78356560 | $160.80 |
| 78356393 | $472.26 | 78356448 | $6,971.66 | 78356501 | $843.89 | 78356561 | $111.12 |
| 78356394 | $555.60 | 78356449 | $110.85 | 78356502 | $43.82 | 78356562 | $321.48 |
| 78356395 | $263.91 | 78356450 | $843.89 | 78356503 | $597.27 | 78356563 | $180.57 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78356564 | $111.12 | 78356644 | $1,285.92 | 78356700 | $18,021.17 | 78356751 | $277.80 |
| 78356565 | $125.01 | 78356645 | $319.52 | 78356701 | $222.24 | 78356752 | $138.90 |
| 78356566 | $194.46 | 78356646 | $152.79 | 78356702 | $236.13 | 78356754 | $180.57 |
| 78356567 | $125.01 | 78356647 | $884.07 | 78356704 | $138.90 | 78356757 | $263.91 |
| 78356568 | $194.46 | 78356648 | $208.35 | 78356706 | $3,324.32 | 78356758 | $208.35 |
| 78356571 | $138.90 | 78356650 | $513.93 | 78356708 | $250.02 | 78356759 | $319.47 |
| 78356576 | $37,938.74 | 78356651 | $388.92 | 78356709 | $2,732.58 | 78356760 | $377.03 |
| 78356577 | $611.16 | 78356652 | $277.80 | 78356710 | $236.13 | 78356761 | $319.47 |
| 78356578 | $180.57 | 78356654 | $97.23 | 78356711 | $1,366.29 | 78356762 | $138.90 |
| 78356579 | $388.92 | 78356656 | $222.24 | 78356712 | $208.35 | 78356763 | $333.36 |
| 78356581 | $83.34 | 78356659 | $305.58 | 78356713 | $2,652.21 | 78356764 | $833.40 |
| 78356582 | $722.28 | 78356660 | $486.15 | 78356714 | $763.52 | 78356766 | $236.13 |
| 78356584 | $1,069.53 | 78356661 | $791.73 | 78356715 | $1,757.92 | 78356767 | $263.91 |
| 78356586 | $11.70 | 78356664 | $683.15 | 78356716 | $166.68 | 78356768 | $402.81 |
| 78356587 | $20.07 | 78356666 | $180.57 | 78356717 | $388.92 | 78356769 | $152.79 |
| 78356588 | $20.07 | 78356667 | $444.48 | 78356718 | $375.03 | 78356770 | $500.04 |
| 78356589 | $611.16 | 78356668 | $2,735.87 | 78356719 | $1,996.80 | 78356771 | $236.13 |
| 78356590 | $472.26 | 78356669 | $2,555.76 | 78356720 | $319.47 | 78356772 | $277.80 |
| 78356591 | $444.48 | 78356670 | $555.60 | 78356721 | $500.04 | 78356773 | $180.57 |
| 78356592 | $222.24 | 78356671 | $500.04 | 78356722 | $1,291.77 | 78356774 | $138.90 |
| 78356593 | $2,014.05 | 78356672 | $111.12 | 78356723 | $490.52 | 78356775 | $125.01 |
| 78356606 | $56,549.64 | 78356673 | $518.73 | 78356724 | $652.83 | 78356776 | $180.57 |
| 78356610 | $191,811.36 | 78356674 | $151.14 | 78356725 | $125.01 | 78356777 | $805.62 |
| 78356612 | $745.29 | 78356675 | $263.91 | 78356726 | $557.29 | 78356779 | $736.17 |
| 78356614 | $4,119.80 | 78356676 | $291.69 | 78356727 | $5,926.88 | 78356780 | $500.04 |
| 78356615 | $152.79 | 78356677 | $305.58 | 78356728 | $708.39 | 78356781 | $1,805.70 |
| 78356616 | $3,094.25 | 78356678 | $291.69 | 78356730 | $166.68 | 78356782 | $277.80 |
| 78356618 | $401.85 | 78356679 | $444.48 | 78356731 | $763.95 | 78356783 | $555.60 |
| 78356623 | $583.38 | 78356680 | $361.14 | 78356732 | $97.23 | 78356784 | $263.91 |
| 78356624 | $138.90 | 78356681 | $902.85 | 78356733 | $236.13 | 78356785 | $83.34 |
| 78356625 | $1,152.87 | 78356682 | $250.02 | 78356734 | $597.27 | 78356786 | $2,973.69 |
| 78356628 | $513.93 | 78356683 | $194.46 | 78356735 | $83.34 | 78356787 | $1,326.11 |
| 78356629 | $583.38 | 78356684 | $68,493.20 | 78356736 | $611.16 | 78356788 | $2,264.07 |
| 78356630 | $137.36 | 78356685 | $263.91 | 78356737 | $1,861.26 | 78356789 | $91.80 |
| 78356631 | $125.01 | 78356686 | $861.18 | 78356738 | $569.49 | 78356790 | $1,165.37 |
| 78356633 | $61.76 | 78356687 | $2,447.16 | 78356739 | $125.01 | 78356791 | $5,139.90 |
| 78356634 | $1,722.36 | 78356688 | $2,081.22 | 78356740 | $236.13 | 78356792 | $145.31 |
| 78356635 | $97.23 | 78356689 | $2,009.25 | 78356741 | $406.60 | 78356793 | $843.89 |
| 78356636 | $253.23 | 78356690 | $568.80 | 78356742 | $131.12 | 78356794 | $3,339.60 |
| 78356637 | $138.90 | 78356691 | $486.15 | 78356743 | $152.79 | 78356795 | $340.39 |
| 78356638 | $138.90 | 78356692 | $402.81 | 78356744 | $277.80 | 78356796 | $1,687.77 |
| 78356639 | $680.61 | 78356693 | $13,984.38 | 78356745 | $55.56 | 78356797 | $1,205.55 |
| 78356640 | $97.23 | 78356696 | $611.16 | 78356746 | $166.68 | 78356798 | $416.80 |
| 78356641 | $125.01 | 78356697 | $9,363.11 | 78356747 | $97.23 | 78356799 | $388.92 |
| 78356642 | $166.68 | 78356698 | $652.88 | 78356749 | $152.79 | 78356800 | $291.69 |
| 78356643 | $1,111.20 | 78356699 | $89.81 | 78356750 | $819.51 | 78356801 | $19,193.62 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78356802 | $26,869.27 | 78356864 | $416.70 | 78407672 | $48,889.66 | 78408039 | $10,514.73 |
| 78356803 | $6,228.68 | 78356865 | $777.84 | 78407673 | $19,181.63 | 78408040 | $21,478.02 |
| 78356804 | $305.58 | 78356866 | $1,615.42 | 78407674 | $916.96 | 78408041 | $2,708.74 |
| 78356805 | $1,083.42 | 78356867 | $83.34 | 78407677 | $283,406.76 | 78408043 | $4,792.05 |
| 78356806 | $83.34 | 78356868 | $2,084.00 | 78407678 | $83.34 | 78408044 | $9,878.16 |
| 78356807 | $111.49 | 78356869 | $125.01 | 78407680 | $13,546.00 | 78408045 | $54,184.00 |
| 78356808 | $1,416.78 | 266817006 | $284.74 | 78407688 | $32,093.60 | 78408046 | $925.55 |
| 78356809 | $24,834.33 | 266817007 | $250.02 | 78407690 | $8,959.38 | 78408047 | $8,390.97 |
| 78356811 | $88.75 | 266817008 | $250.08 | 78407692 | $833.60 | 78408048 | $33,564.47 |
| 78356812 | $277.80 | 266817009 | $2,305.22 | 78407697 | $19,464.56 | 78408049 | $3,824,347.59 |
| 78356813 | $1,138.98 | 266817010 | $1,236.21 | 78407700 | $3,372.02 | 78408050 | $4,168.00 |
| 78356814 | $416.70 | 267032115 | $574.26 | 78407702 | $18,737.82 | 78408051 | $240,271.62 |
| 78356815 | $430.59 | 267032116 | $108.07 | 78407705 | $135,151.89 | 78408052 | $16,672.00 |
| 78356816 | $625.05 | 267032117 | $328.31 | 78407752 | $37,053.37 | 78408053 | $3,416.94 |
| 78356817 | $513.93 | 267032118 | $12.66 | 78407765 | $333.44 | 266817044 | $1,402.89 |
| 78356818 | $2,917.60 | 267032119 | $878.65 | 78407770 | $17,363.77 | 266817046 | $833.60 |
| 78356820 | $625.20 | 267032122 | $6,861.00 | 78407771 | $9,582.82 | 266817047 | $166.72 |
| 78356821 | $382.28 | 267032123 | $138.90 | 78407772 | $45,611.62 | 266817048 | $366.25 |
| 78356824 | $402.81 | 266817012 | $111.12 | 78407776 | $33,885.84 | 266817049 | $654.18 |
| 78356830 | $9,973.02 | 266817013 | $583.52 | 78407777 | $3,212.00 | 266817050 | $284.86 |
| 78356831 | $286.98 | 266817014 | $125.04 | 78407781 | $50,423.82 | 266817051 | $791.92 |
| 78356832 | $152.79 | 266817015 | $89.02 | 78407782 | $37,088.63 | 266817052 | $345.63 |
| 78356834 | $1,667.20 | 266817016 | $1,875.60 | 78407784 | $8,320.51 | 266817054 | $694.59 |
| 78356836 | $2,500.80 | 266817017 | $479.68 | 266817023 | $68.35 | 266817056 | $4,106.81 |
| 78356841 | $9,917.46 | 266817018 | $4,168.00 | 266817024 | $416.80 | 266817089 | $125.04 |
| 78356842 | $1,347.33 | 266817019 | $416.80 | 266817025 | $326.64 | 267032129 | $2,698.29 |
| 78356843 | $166.68 | 266817020 | $486.15 | 266817026 | $27.78 | 267032132 | $41,680.00 |
| 78356844 | $861.18 | 266817021 | $1,469.76 | 266817027 | $35.95 | 267032133 | $1,236.00 |
| 78356845 | $843.89 | 267032124 | $212.28 | 266817028 | $4,584.80 | 266817091 | $14.62 |
| 78356846 | $166.68 | 267032125 | $860.00 | 266817029 | $89.69 | 267032134 | $222.26 |
| 78356847 | $736.17 | 78407600 | $900,014.50 | 266817031 | $8,294.32 | 267032135 | $2,764.61 |
| 78356848 | $125.01 | 78407601 | $4,612.40 | 266817032 | $2,403.17 | 267032136 | $3,834.56 |
| 78356849 | $263.91 | 78407602 | $13,002.64 | 266817034 | $13.89 | 267032137 | $4,709.84 |
| 78356850 | $176.41 | 78407627 | $41.68 | 266817035 | $83.36 | 267032138 | $27.78 |
| 78356851 | $263.91 | 78407633 | $240,352.00 | 266817038 | $443.85 | 267032139 | $583.52 |
| 78356852 | $51.47 | 78407637 | $6,653.31 | 266817040 | $541.84 | 78408452 | $10,457.39 |
| 78356853 | $513.93 | 78407642 | $417,320.59 | 266817041 | $625.20 | 78408457 | $3,546.80 |
| 78356854 | $722.28 | 78407643 | $6,043.60 | 266817042 | $1,750.56 | 78408459 | $2,699.66 |
| 78356855 | $597.27 | 78407650 | $43,375.85 | 266817043 | $625.20 | 78408460 | $40,725.48 |
| 78356856 | $250.02 | 78407658 | $1,630,584.33 | 267032127 | $2,534.00 | 78408461 | $45,181.12 |
| 78356857 | $555.60 | 78407659 | $59,731.40 | 78408032 | $19,606.88 | 78408463 | $40,281.00 |
| 78356859 | $652.83 | 78407661 | $10,732.06 | 78408033 | $20,360.13 | 78408464 | $40,281.00 |
| 78356860 | $125.01 | 78407662 | $5,710.16 | 78408034 | $14,838.08 | 78408465 | $11,112.00 |
| 78356861 | $208.35 | 78407663 | $5,501.76 | 78408035 | $4,149.68 | 78408466 | $22,224.00 |
| 78356862 | $236.13 | 78407665 | $541.84 | 78408037 | $263,882.22 | 78408467 | $354,280.00 |
| 78356863 | $180.57 | 78407671 | $362,657.68 | 78408038 | $16,668.00 | 78408468 | $875.07 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 266817058 | $281.68 | 78408515 | $22,262.87 | 267032169 | $5,556.00 | 78411882 | $125.04 |
| 266817061 | $16.17 | 78408516 | $647,828.61 | 267032170 | $1,414.00 | 78411883 | $69.45 |
| 266817062 | $3,724.00 | 78408519 | $512,330.56 | 267032172 | $3,936.00 | 78411884 | $97.23 |
| 266817064 | $8.05 | 78408520 | $224,858.20 | 267032173 | $666.18 | 78411885 | $125.01 |
| 266817065 | $7,448.00 | 78408522 | $42,815.03 | 267032174 | $666.18 | 78411886 | $55.56 |
| 266817068 | $34,504.01 | 78408523 | $43,063.92 | 78411836 | $416.80 | 78411887 | $41.67 |
| 266817071 | $891,952.00 | 78408524 | $686,344.56 | 78411838 | $263.91 | 78411888 | $55.56 |
| 266817072 | $6,668,800.00 | 78408525 | $102,522.68 | 78411839 | $126.73 | 78411889 | $55.56 |
| 266817074 | $74,690.56 | 78408528 | $807,272.41 | 78411840 | $236.13 | 78411890 | $125.01 |
| 267032140 | $291.69 | 266817077 | $26,841.92 | 78411841 | $347.25 | 78411891 | $55.56 |
| 267032144 | $237.38 | 266817078 | $791.92 | 78411842 | $319.47 | 78411892 | $55.56 |
| 267032145 | $320.72 | 266817079 | $148.32 | 78411843 | $153.07 | 78411893 | $69.45 |
| 267032146 | $13.89 | 266817081 | $3,928.00 | 78411844 | $83.34 | 78411894 | $83.34 |
| 267032148 | $13.89 | 266817082 | $83.34 | 78411845 | $263.91 | 78411895 | $166.68 |
| 267032154 | $13.89 | 266817083 | $17,846.67 | 78411846 | $55.56 | 78411896 | $83.34 |
| 267032155 | $290.07 | 266817084 | $55.56 | 78411847 | $83.34 | 78411897 | $55.56 |
| 78408469 | $336,320.13 | 266817085 | $849.91 | 78411849 | $55.56 | 78411898 | $97.23 |
| 78408471 | $30,810.10 | 266817086 | $2,537.21 | 78411850 | $138.90 | 78411900 | $69.45 |
| 78408472 | $230,031.92 | 266817088 | $138.91 | 78411851 | $791.92 | 78411901 | $55.56 |
| 78408473 | $49,237.48 | 267032157 | $375.06 | 78411852 | $41.67 | 78411902 | $55.56 |
| 78408474 | $11,818,079.59 | 78409247 | $123,372.80 | 78411853 | $111.12 | 78411903 | $55.56 |
| 78408478 | $28,884.24 | 78409248 | $35,428.00 | 78411854 | $184.23 | 78411904 | $69.45 |
| 78408479 | $4,042.96 | 267032158 | $5,230.91 | 78411855 | $111.12 | 78411905 | $55.56 |
| 78408480 | $12,656.14 | 267032159 | $2,508.84 | 78411856 | $152.79 | 78411906 | $41.67 |
| 78408482 | $466,462.98 | 267032163 | $12.22 | 78411857 | $41.67 | 78411907 | $333.44 |
| 78408483 | $29,176.00 | 267032164 | $1,314.00 | 78411858 | $375.12 | 78411908 | $1,389.00 |
| 78408488 | $416,034.53 | 267032165 | $1,314.00 | 78411859 | $55.56 | 78411909 | $347.25 |
| 78408489 | $606,740.59 | 267032166 | $125.01 | 78411860 | $166.72 | 78411915 | $55.62 |
| 78408490 | $62,520.00 | 267032167 | $83.36 | 78411862 | $55.56 | 78411916 | $83.34 |
| 78408491 | $242,088.09 | 267032168 | $583.52 | 78411863 | $500.16 | 78411918 | $136.86 |
| 78408492 | $211,317.60 | 78412408 | $388.92 | 78411864 | $11.73 | 78411919 | $49.20 |
| 78408493 | $1,361,220.00 | 78412409 | $5,194.86 | 78411865 | $69.45 | 78411920 | $41.67 |
| 78408495 | $488,448.91 | 78412415 | $14,584.50 | 78411868 | $194.46 | 78411922 | $69.45 |
| 78408496 | $111,494.00 | 266817092 | $125.04 | 78411869 | $55.56 | 78411924 | $27.78 |
| 78408497 | $333,891.64 | 266817093 | $67.90 | 78411870 | $97.23 | 78411927 | $1,042.00 |
| 78408500 | $11,073.11 | 266817094 | $6.39 | 78411871 | $69.45 | 78411928 | $55.56 |
| 78408501 | $41,623.34 | 266817096 | $41.67 | 78411872 | $75.28 | 78411929 | $433.02 |
| 78408503 | $60,073.93 | 266817098 | $458.37 | 78411873 | $124.14 | 78411930 | $186.12 |
| 78408504 | $443.60 | 266817099 | $1,833.92 | 78411874 | $55.56 | 78411931 | $75.93 |
| 78408505 | $3,216.67 | 266817100 | $416.80 | 78411875 | $125.01 | 78411932 | $238.53 |
| 78408506 | $34,927.23 | 266817101 | $250.02 | 78411876 | $69.45 | 78411933 | $274.89 |
| 78408507 | $43,527.58 | 266817102 | $194.46 | 78411877 | $111.12 | 78411934 | $55.56 |
| 78408508 | $49,968.92 | 266817104 | $43.68 | 78411878 | $194.46 | 78411935 | $27.78 |
| 78408512 | $144,410.64 | 266817105 | $165.14 | 78411879 | $97.23 | 78411936 | $120.87 |
| 78408513 | $344,736.89 | 266817106 | $83.36 | 78411880 | $79.42 | 78411937 | $187.17 |
| 78408514 | $53,350.40 | 266817108 | $222.24 | 78411881 | $184.00 | 78411938 | $77.15 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78411939 | $12.60 | 78411996 | $39.57 | 78412468 | $1,640.46 | 78412648 | $483.15 |
| 78411940 | $41.67 | 78411997 | $2.10 | 78412481 | $4,501.44 | 78412651 | $1,250.40 |
| 78411941 | $13.89 | 266817109 | $13.89 | 78412485 | $416.70 | 78412659 | $17,672.32 |
| 78411942 | $157.23 | 266817112 | $188.58 | 78412493 | $31,328.40 | 78412660 | $4,219.15 |
| 78411943 | $170.01 | 266817113 | $51,849.92 | 78412506 | $852.86 | 78412661 | $24,466.16 |
| 78411944 | $13.89 | 266817115 | $974.72 | 78412526 | $19.85 | 78412662 | $1,600.82 |
| 78411945 | $13.89 | 266817116 | $3,825.88 | 78412527 | $39.70 | 78412673 | $458.48 |
| 78411946 | $13.89 | 266817118 | $83.36 | 78412528 | $4,834.88 | 78412675 | $2,364.94 |
| 78411947 | $163.65 | 266817119 | $291.76 | 78412529 | $3,517.70 | 78412679 | $7,172.93 |
| 78411948 | $98.40 | 266817120 | $250.08 | 78412530 | $17.90 | 78412680 | $299,305.14 |
| 78411949 | $27.78 | 266817122 | $65.95 | 78412531 | $625.05 | 78412681 | $221,670.51 |
| 78411950 | $291.69 | 266817123 | $122.49 | 78412537 | $63.99 | 78412686 | $101,676.77 |
| 78411951 | $41.67 | 266817124 | $3,176.42 | 78412539 | $138.90 | 78412687 | $10,787.18 |
| 78411952 | $131.20 | 267032177 | $27,780.00 | 78412544 | $152.79 | 78412688 | $220,001.30 |
| 78411953 | $206.43 | 267032178 | $487.44 | 78412546 | $305.58 | 78412689 | $483,558.66 |
| 78411954 | $193.65 | 267032179 | $1,048.06 | 78412549 | $2,584.16 | 78412690 | $10,345.19 |
| 78411955 | $150.10 | 267032180 | $125.04 | 78412550 | $21,623.12 | 78412691 | $6,671.13 |
| 78411956 | $58.83 | 267032182 | $1,250.10 | 78412555 | $8,669.44 | 78412692 | $257,580.31 |
| 78411957 | $18.90 | 267032191 | $9.06 | 78412558 | $108.90 | 78412693 | $930.63 |
| 78411958 | $819.67 | 267032192 | $10.56 | 78412559 | $13,921.12 | 78412694 | $258,273.44 |
| 78411959 | $69.45 | 267032193 | $1,953.44 | 78412564 | $125.04 | 78412695 | $67,930.73 |
| 78411960 | $347.25 | 267032195 | $625.20 | 78412573 | $161.88 | 78412696 | $79,512.96 |
| 78411961 | $27.78 | 267032198 | $29.76 | 78412582 | $25,008.00 | 78412697 | $463,448.94 |
| 78411962 | $55.56 | 266817125 | $458.48 | 78412587 | $4,727,595.68 | 78412701 | $6,215.94 |
| 78411963 | $99.97 | 266817126 | $1,125.36 | 78412588 | $30,218.00 | 78412702 | $21,465.20 |
| 78411964 | $206.31 | 266817127 | $17.68 | 78412589 | $37,157.32 | 78412703 | $11,878.80 |
| 78411965 | $392.83 | 267032199 | $666.18 | 78412590 | $237,870.32 | 78412705 | $151,030.02 |
| 78411966 | $208.35 | 267032200 | $2,000.64 | 78412592 | $22,084.00 | 78412706 | $222,297.62 |
| 78411967 | $413.90 | 78412424 | $1,042,000.00 | 78412594 | $13,876.11 | 78412707 | $281,260.00 |
| 78411968 | $95.19 | 78412425 | $307,749.00 | 78412595 | $107,326.00 | 78412708 | $20,342.82 |
| 78411969 | $72.95 | 78412426 | $191,802.01 | 78412602 | $97,379.69 | 78412709 | $69.45 |
| 78411970 | $175.49 | 78412428 | $5,749.60 | 78412604 | $328,568.10 | 78412710 | $41.68 |
| 78411975 | $132.30 | 78412429 | $138,900.00 | 78412606 | $129,465.80 | 78412711 | $41.68 |
| 78411976 | $184.95 | 78412430 | $94,381.50 | 78412607 | $11,579.21 | 78412712 | $69.45 |
| 78411977 | $48.30 | 78412431 | $211,414.56 | 78412608 | $7,592.16 | 78412713 | $70,731.68 |
| 78411979 | $44.10 | 78412432 | $49,078.38 | 78412609 | $36,973.69 | 78412714 | $1,294,524.18 |
| 78411980 | $101.48 | 78412434 | $58,204.18 | 78412618 | $1,839,055.35 | 78412715 | $88,361.60 |
| 78411981 | $65.10 | 78412435 | $5,347.65 | 78412624 | $227,782.11 | 78412718 | $536,024.90 |
| 78411982 | $761.43 | 78412437 | $694.50 | 78412625 | $1,629,688.00 | 78412722 | $55,234.95 |
| 78411984 | $29.40 | 78412438 | $27,085.50 | 78412626 | $9,802,844.24 | 78412725 | $25,008.00 |
| 78411985 | $57.42 | 78412442 | $24,882.96 | 78412627 | $1,946,789.44 | 78412726 | $190,896.31 |
| 78411986 | $50.40 | 78412443 | $896,134.98 | 78412628 | $177,599.77 | 78412727 | $398,320.71 |
| 78411988 | $3,171.37 | 78412444 | $5,986.59 | 78412629 | $2,898.81 | 78412728 | $421,068.21 |
| 78411989 | $93.08 | 78412463 | $1,165.95 | 78412630 | $236,784.08 | 78412729 | $11,428,197.52 |
| 78411990 | $362.84 | 78412465 | $4,974.90 | 78412639 | $37,882.83 | 78412730 | $13,817,905.27 |
| 78411991 | $347.25 | 78412466 | $327.36 | 78412646 | $45,424.47 | 78412732 | $1,291,853.34 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78412733 | $185,816.43 | 78412867 | $106.56 | 78412989 | $105,720.02 | 78413085 | $1,555,683.60 |
| 78412735 | $922,352.89 | 78412868 | $333.44 | 78412991 | $2,201.03 | 78413086 | $179,201.00 |
| 78412737 | $2,474.97 | 78412869 | $37.80 | 78412996 | $55.56 | 78413088 | $1,875.15 |
| 78412738 | $2,359.01 | 78412873 | $333.44 | 78413001 | $299.54 | 78413090 | $944.52 |
| 78412739 | $6,740,410.45 | 78412875 | $162,470.13 | 78413002 | $500.16 | 78413092 | $45,806.32 |
| 78412740 | $87,923.70 | 78412881 | $3,625.00 | 78413009 | $38.15 | 78413098 | $194.46 |
| 78412742 | $942,623.50 | 78412882 | $27,414.96 | 78413010 | $41.67 | 78413106 | $208.40 |
| 78412743 | $1,004.87 | 78412883 | $134,874.13 | 78413012 | $31.36 | 78413109 | $2,522.20 |
| 78412745 | $14,662.88 | 78412891 | $54,585.33 | 78413013 | $55.50 | 78413110 | $694.50 |
| 78412746 | $39,137.52 | 78412892 | $87,778.29 | 78413016 | $583.52 | 78413116 | $41.67 |
| 78412747 | $13,990.98 | 78412893 | $63,790.11 | 78413017 | $46.70 | 78413117 | $13,515.27 |
| 78412748 | $1,100,189.88 | 78412897 | $290,128.65 | 78413018 | $96.45 | 78413118 | $16,110.19 |
| 78412749 | $137,376.71 | 78412898 | $307,490.60 | 78413021 | $82.77 | 78413122 | $2,416.86 |
| 78412750 | $23,909.62 | 78412902 | $30,720.93 | 78413025 | $201.34 | 78413124 | $4,821.12 |
| 78412752 | $333.44 | 78412914 | $6,986.67 | 78413028 | $11.35 | 78413125 | $14,158.70 |
| 78412753 | $333.44 | 78412915 | $7,653.39 | 78413030 | $8.49 | 78413126 | $3,115.07 |
| 78412763 | $2,671.44 | 78412916 | $15,235.32 | 78413032 | $93.12 | 78413127 | $16,379.28 |
| 78412765 | $972.30 | 78412917 | $16,580.60 | 78413034 | $315.63 | 78413130 | $1,638,024.00 |
| 78412768 | $81,115.26 | 78412921 | $113,828.08 | 78413035 | $30.49 | 78413131 | $26,259.65 |
| 78412773 | $97,776.00 | 78412923 | $10,294.96 | 78413036 | $166.72 | 78413132 | $50.83 |
| 78412774 | $16,368.00 | 78412924 | $27,633.84 | 78413040 | $3,306.71 | 78413134 | $166.68 |
| 78412775 | $984.50 | 78412926 | $288.50 | 78413041 | $29.33 | 78413135 | $129,175.68 |
| 78412794 | $22,825.00 | 78412927 | $208.35 | 78413046 | $1,055.64 | 78413136 | $21,288.69 |
| 78412795 | $76,384.00 | 78412928 | $150,839.92 | 78413047 | $168.60 | 78413137 | $70,144.00 |
| 78412798 | $1,430,851.50 | 78412929 | $8,001.03 | 78413048 | $41.67 | 78413138 | $166.71 |
| 78412799 | $56,731.08 | 78412932 | $253,589.73 | 78413049 | $14.15 | 78413140 | $64,769.07 |
| 78412800 | $244,048.07 | 78412942 | $392.88 | 78413050 | $27.09 | 78413141 | $21.94 |
| 78412801 | $8,877.84 | 78412944 | $6,293.68 | 78413051 | $24.80 | 78413143 | $10,619.76 |
| 78412803 | $16,644.00 | 78412945 | $160.08 | 78413054 | $136.90 | 78413145 | $63.17 |
| 78412805 | $708,714.32 | 78412946 | $271.47 | 78413055 | $1,333.44 | 78413146 | $303.46 |
| 78412807 | $561,557.02 | 78412947 | $568.48 | 78413056 | $166.72 | 78413148 | $125.45 |
| 78412809 | $138,328.27 | 78412948 | $138.90 | 78413057 | $61.75 | 78413150 | $91,600.68 |
| 78412810 | $6,760.36 | 78412949 | $361.14 | 78413058 | $1,541.79 | 78413153 | $11,225.95 |
| 78412811 | $145,003.77 | 78412950 | $41.67 | 78413063 | $144.51 | 78413154 | $131,944.90 |
| 78412812 | $3,453,715.93 | 78412951 | $430.59 | 78413066 | $43.17 | 78413155 | $791.92 |
| 78412839 | $28.85 | 78412952 | $667.75 | 78413067 | $83.34 | 78413156 | $2,084.00 |
| 78412840 | $108.40 | 78412953 | $160.88 | 78413068 | $50.16 | 78413209 | $18,714.32 |
| 78412845 | $27.09 | 78412957 | $24,591.20 | 78413069 | $138.90 | 78413210 | $7,002.00 |
| 78412846 | $83.34 | 78412958 | $7,043.40 | 78413070 | $680.61 | 78413224 | $16,255.20 |
| 78412850 | $11.16 | 78412963 | $221,369.54 | 78413074 | $21.51 | 78413225 | $763,994.40 |
| 78412851 | $119.80 | 78412965 | $540.96 | 78413076 | $33.35 | 78413226 | $22,507.20 |
| 78412853 | $899.17 | 78412979 | $20.48 | 78413078 | $94.64 | 78413235 | $972.30 |
| 78412854 | $106,512.99 | 78412980 | $15.36 | 78413079 | $57.84 | 78413240 | $7,224.50 |
| 78412855 | $3.20 | 78412985 | $807,850.26 | 78413081 | $143.33 | 78413244 | $6,064.07 |
| 78412862 | $4,876.56 | 78412986 | $476,119.38 | 78413082 | $89.25 | 78413248 | $3,088.53 |
| 78412865 | $85.58 | 78412988 | $187,303.22 | 78413083 | $208.40 | 78413249 | $10,470.87 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78413250 | $1,883.25 | 78413438 | $131,822.80 | 78413516 | $416.70 | 78413623 | $51,266.40 |
| 78413252 | $1,468.94 | 78413440 | $8,041.13 | 78413517 | $555.60 | 78413624 | $154,101.00 |
| 78413253 | $1,996.25 | 78413441 | $6,618.89 | 78413518 | $763.95 | 78413628 | $8,056.20 |
| 78413254 | $15.29 | 78413442 | $11,041.34 | 78413519 | $1,389.00 | 78413635 | $10,572.73 |
| 78413255 | $4,218.48 | 78413443 | $3,761.38 | 78413520 | $902.85 | 78413638 | $281,190.00 |
| 78413256 | $2,749.55 | 78413444 | $583.45 | 78413521 | $6,945.00 | 78413639 | $430,403.10 |
| 78413258 | $16.16 | 78413445 | $277.84 | 78413523 | $3,472.50 | 78413640 | $73,523.52 |
| 78413260 | $427.09 | 78413446 | $69.46 | 78413525 | $625.05 | 78413641 | $25,134.52 |
| 78413270 | $58,352.00 | 78413447 | $2,556.08 | 78413526 | $20,835.00 | 78413642 | $34,844.48 |
| 78413272 | $299.65 | 78413448 | $11,795.77 | 78413528 | $277.80 | 78413645 | $7,611.72 |
| 78413274 | $37.20 | 78413449 | $10,932.80 | 78413529 | $277.80 | 78413647 | $408,005.72 |
| 78413281 | $206.22 | 78413450 | $8,816.74 | 78413530 | $347.25 | 78413648 | $670,512.10 |
| 78413284 | $9.87 | 78413451 | $12,826.47 | 78413531 | $347.25 | 78413649 | $72,347.30 |
| 78413296 | $83.34 | 78413452 | $12,835.48 | 78413532 | $347.25 | 78413650 | $14,499.38 |
| 78413304 | $125.04 | 78413453 | $1,027.99 | 78413533 | $347.25 | 78413653 | $119,454.00 |
| 78413319 | $90.97 | 78413454 | $79,532.70 | 78413535 | $1,180.65 | 78413655 | $6,627.12 |
| 78413341 | $180.57 | 78413458 | $169,268.79 | 78413536 | $486.15 | 78413656 | $10,162.00 |
| 78413362 | $625.20 | 78413460 | $194.48 | 78413537 | $444.48 | 78413657 | $91,823.82 |
| 78413364 | $210.93 | 78413461 | $695.91 | 78413538 | $111.12 | 78413658 | $3,514.27 |
| 78413366 | $541.84 | 78413462 | $7,585.76 | 78413539 | $208.35 | 78413660 | $74,757.36 |
| 78413370 | $3,764.19 | 78413471 | $35,809.52 | 78413540 | $486.15 | 78413664 | $10,889.76 |
| 78413371 | $43.08 | 78413474 | $401,123.20 | 78413542 | $166.68 | 78413667 | $78,134.58 |
| 78413372 | $12.12 | 78413476 | $9,545,600.52 | 78413543 | $38,340.10 | 78413672 | $787,544.58 |
| 78413381 | $37.20 | 78413479 | $5,425,991.24 | 78413551 | $192.25 | 78413674 | $147.90 |
| 78413382 | $1,319.75 | 78413480 | $223,960.98 | 78413553 | $486.15 | 78413675 | $1,518,259.75 |
| 78413385 | $1,250.40 | 78413481 | $7,127.28 | 78413569 | $41.67 | 78413681 | $1,389.00 |
| 78413386 | $2,709.20 | 78413483 | $406,010.78 | 78413570 | $19.56 | 78413703 | $888,296.29 |
| 78413390 | $208.40 | 78413485 | $6,945.00 | 78413577 | $97.23 | 78413705 | $96,765.05 |
| 78413391 | $208.40 | 78413486 | $27,502.20 | 78413581 | $9,973,538.40 | 78413715 | $146,463.52 |
| 78413393 | $277.85 | 78413487 | $16,404.09 | 78413582 | $3,421,167.20 | 78413716 | $306,889.84 |
| 78413394 | $208.40 | 78413490 | $7,544.08 | 78413584 | $154,179.00 | 78413717 | $694.50 |
| 78413400 | $625.20 | 78413500 | $6,886,939.61 | 78413592 | $4,651,507.92 | 78413718 | $1,556.00 |
| 78413401 | $196,537.00 | 78413501 | $688,029.64 | 78413593 | $2,373,342.56 | 78413722 | $5,798,717.92 |
| 78413402 | $43,877.40 | 78413502 | $896,453.44 | 78413594 | $119,441.30 | 78413724 | $2,038,007.07 |
| 78413403 | $270.72 | 78413503 | $285,655.52 | 78413595 | $152,637.97 | 78413725 | $37,722.50 |
| 78413411 | $2,084.00 | 78413504 | $138.90 | 78413596 | $4,612.92 | 78413726 | $205.26 |
| 78413413 | $1,085,097.12 | 78413505 | $138.90 | 78413597 | $70,356.50 | 78413727 | $546,591.94 |
| 78413417 | $166.72 | 78413507 | $277.80 | 78413598 | $651,400.40 | 78413728 | $722.16 |
| 78413418 | $185.45 | 78413508 | $555.60 | 78413600 | $4,168.00 | 78413729 | $247,734.10 |
| 78413419 | $486.25 | 78413509 | $833.40 | 78413604 | $539,255.84 | 78413730 | $429,041.94 |
| 78413420 | $16,042.95 | 78413510 | $208.35 | 78413605 | $110,300.49 | 78413731 | $35,626.39 |
| 78413424 | $5,111.50 | 78413511 | $1,041.75 | 78413606 | $1,325.87 | 78413732 | $38,976.68 |
| 78413426 | $694.50 | 78413512 | $694.50 | 78413612 | $222.26 | 78413733 | $8,521.12 |
| 78413431 | $4,305.90 | 78413513 | $486.15 | 78413616 | $646,828.37 | 78413734 | $186,059.52 |
| 78413432 | $22.63 | 78413514 | $361.14 | 78413620 | $322,319.60 | 78413738 | $122,179.26 |
| 78413437 | $20,820,607.83 | 78413515 | $1,111.20 | 78413621 | $9,618.60 | 78413740 | $37,116.21 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78413741 | $107,142.96 | 78414846 | $1,305,518.36 | 266817154 | $489.90 | 78415503 | $32,769.71 |
| 78413742 | $547,837.53 | 266815562 | $8,022,483.04 | 267032206 | $375.12 | 78415504 | $63,850.02 |
| 78413743 | $788,594.61 | 266817129 | $265.53 | 267032207 | $262.19 | 78415508 | $1,810.35 |
| 78413752 | $3,174.70 | 266817131 | $855.80 | 267032208 | $262.22 | 78415509 | $7,002.24 |
| 78413753 | $28,839.71 | 266817133 | $875.07 | 267032209 | $118.02 | 78415511 | $225,308.28 |
| 78413754 | $3,389.75 | 266817137 | $19,547.92 | 267032210 | $443.16 | 78415512 | $75,830.25 |
| 78413755 | $11,044.54 | 266817139 | $3,417.76 | 78414427 | $122,202.80 | 78415514 | $916.96 |
| 78413756 | $11,656.83 | 266817140 | $7,627.44 | 78414428 | $991,159.96 | 78415516 | $81,058.18 |
| 78413757 | $3,224.00 | 266817295 | $875.28 | 78414429 | $2,684.60 | 78415519 | $35,678.08 |
| 78413758 | $24,124.04 | 267032201 | $62,520.00 | 78414859 | $4,501.44 | 78415521 | $125,148.38 |
| 78413759 | $5,986.59 | 267032203 | $14.40 | 266817155 | $1,397.97 | 78415522 | $1,875.60 |
| 78413760 | $1,444.56 | 267032204 | $27.78 | 266817156 | $614.98 | 78415523 | $15,546.64 |
| 78413761 | $1,433.13 | 78413809 | $11,815.92 | 266817157 | $41.68 | 78415525 | $1,549.45 |
| 78413762 | $4,764.86 | 78413812 | $825,950.92 | 266817158 | $625.20 | 78415529 | $1,433.47 |
| 78413763 | $150,714.88 | 78413813 | $256,766.51 | 266817159 | $416.80 | 78415531 | $157.50 |
| 78413764 | $96,864.32 | 78413815 | $2,518,667.48 | 267032211 | $388.92 | 78415533 | $17,956.37 |
| 78413769 | $3,376.08 | 78413816 | $1,375.44 | 267032212 | $184.80 | 78415536 | $53,078.84 |
| 78413770 | $358.68 | 78413817 | $181,811.74 | 267032214 | $8,336.00 | 78415545 | $319.47 |
| 78413771 | $35,844.80 | 78413819 | $23,926.66 | 267032215 | $138.90 | 78415546 | $236.13 |
| 78413772 | $208.35 | 78413826 | $41.68 | 267032216 | $277.80 | 78415565 | $861.18 |
| 78413773 | $775.73 | 78413842 | $12,135.00 | 267032218 | $1,055.64 | 78415567 | $820.44 |
| 78413774 | $3,626.16 | 78413847 | $43,401.00 | 267032220 | $418.20 | 78415568 | $715.46 |
| 78413775 | $83,360.00 | 78413848 | $79,877.50 | 267032222 | $1,389.20 | 78415569 | $818.40 |
| 78413776 | $10,848.09 | 78413849 | $90,744.80 | 267032223 | $763.95 | 78415572 | $1,042.00 |
| 78413777 | $8,334.00 | 78413850 | $76,306.00 | 78414875 | $708,730.54 | 78415573 | $1,125.36 |
| 78413778 | $345,052.94 | 78413852 | $32,960.50 | 78415285 | $11,462.00 | 78415574 | $125.04 |
| 78413779 | $554,344.00 | 78413853 | $4,142.30 | 78415337 | $4,007.20 | 78415575 | $291.76 |
| 78413780 | $44,194.61 | 78413854 | $6,528.30 | 78415345 | $472.37 | 78415583 | $31,636.08 |
| 78413781 | $5,051.74 | 78413856 | $176,972.14 | 78415413 | $6,597.75 | 78415586 | $15,897.01 |
| 78413782 | $11,753.76 | 78413857 | $141,496.58 | 78415414 | $4,000.32 | 78415588 | $9,753.12 |
| 78413783 | $6,946.00 | 78413858 | $9,425.40 | 78415415 | $133.16 | 78415589 | $12,003.84 |
| 78413784 | $279,254.00 | 78413860 | $325,662.74 | 78415416 | $376.72 | 78415590 | $2,917.60 |
| 78413785 | $9,125.73 | 78413871 | $9,586.40 | 78415429 | $41.68 | 78415591 | $1,791.96 |
| 78413786 | $3,044.69 | 78413894 | $16,630.32 | 78415430 | $678.17 | 78415592 | $11,753.76 |
| 78413787 | $388.92 | 78413904 | $210,304.17 | 78415431 | $2,955.60 | 78415593 | $3,164.00 |
| 78413788 | $4,762.12 | 78414422 | $53,903.83 | 78415437 | $1,002.73 | 78415594 | $22,926.84 |
| 78413789 | $145,303.91 | 78414425 | $37,910.04 | 78415462 | $263.91 | 78415595 | $43,179.56 |
| 78413790 | $196,146.08 | 78414426 | $35,011.20 | 78415480 | $5,361.54 | 78415596 | $24,617.34 |
| 78413791 | $9,436.47 | 266817145 | $166.69 | 78415483 | $847.29 | 78415597 | $91,062.80 |
| 78413792 | $2,866.65 | 266817146 | $833.60 | 78415494 | $1,250.10 | 78415598 | $9,878.16 |
| 78413793 | $269,186.49 | 266817148 | $333.36 | 78415495 | $583.38 | 78415599 | $13,170.88 |
| 78413794 | $969.91 | 266817149 | $33.69 | 78415496 | $6,586.53 | 78415601 | $69.45 |
| 78413795 | $21,266.80 | 266817150 | $3.37 | 78415497 | $4,610.77 | 78415602 | $375.12 |
| 78413796 | $83,360.00 | 266817151 | $513.93 | 78415498 | $3,501.12 | 78415603 | $444.48 |
| 78413797 | $597,785.38 | 266817152 | $513.93 | 78415500 | $678.72 | 78415604 | $1,978.88 |
| 78413798 | $19,324.62 | 266817153 | $328.20 | 78415502 | $2,125.68 | 78415605 | $25,198.79 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78415606 | $12,540.89 | 78415659 | $152.79 | 78415720 | $21,335.04 | 78415784 | $1,058,672.00 |
| 78415607 | $11,922.44 | 78415660 | $2,696.16 | 78415721 | $180,500.55 | 78415786 | $537,650.66 |
| 78415608 | $7,565.96 | 78415663 | $69.45 | 78415722 | $323.39 | 78415787 | $161.72 |
| 78415609 | $83.36 | 78415664 | $1,278.08 | 78415723 | $3,920.90 | 78415788 | $6,836.60 |
| 78415610 | $7.92 | 78415665 | $138.90 | 78415724 | $1,028.69 | 78415789 | $4,065.60 |
| 78415611 | $333.44 | 78415666 | $16.90 | 78415725 | $150.24 | 78415790 | $3,056.20 |
| 78415612 | $458.37 | 78415667 | $97.23 | 78415726 | $83.34 | 78415792 | $29,440.55 |
| 78415613 | $444.48 | 78415671 | $125.01 | 78415727 | $369,076.40 | 78415801 | $26,029.86 |
| 78415614 | $736.17 | 78415672 | $125.01 | 78415729 | $4,792.05 | 78415803 | $61,045.62 |
| 78415615 | $541.71 | 78415673 | $125.01 | 78415730 | $1,248.10 | 78415807 | $12,378.96 |
| 78415617 | $1,292.08 | 78415674 | $125.01 | 78415732 | $6,139.38 | 78415819 | $46,035.23 |
| 78415619 | $30,134.64 | 78415676 | $19,519.38 | 78415733 | $15,529.18 | 78415820 | $29,169.00 |
| 78415620 | $37,720.40 | 78415679 | $24,543.63 | 78415734 | $143,740.16 | 78415821 | $69,595.48 |
| 78415621 | $29,759.52 | 78415680 | $6,878,008.64 | 267032224 | $152.79 | 78415823 | $20,837.92 |
| 78415622 | $9,252.96 | 78415684 | $9,840.87 | 267032226 | $47.16 | 78415824 | $18,127,327.85 |
| 78415623 | $7,825.43 | 78415685 | $642.88 | 267032227 | $82.83 | 78415828 | $8,750.70 |
| 78415624 | $2,459.12 | 78415686 | $141,128.48 | 267032232 | $3,152.10 | 78415830 | $1,521.84 |
| 78415625 | $2.15 | 78415687 | $23,613.00 | 78415738 | $6,708.39 | 78415834 | $7,095.36 |
| 78415626 | $3,237.80 | 78415688 | $528,203.40 | 78415739 | $79,492.47 | 78415835 | $750.24 |
| 78415627 | $405.00 | 78415689 | $4,689.36 | 78415740 | $417,156.68 | 78415841 | $42,346.88 |
| 78415628 | $7,210.64 | 78415690 | $8,726.00 | 78415741 | $20,291.44 | 78415845 | $41,263.20 |
| 78415629 | $167.31 | 78415692 | $43,828.54 | 78415742 | $223.88 | 78415847 | $123,664.56 |
| 78415630 | $402.81 | 78415693 | $32,135.28 | 78415744 | $466.80 | 78415851 | $138,002.48 |
| 78415632 | $4,411.84 | 78415694 | $1,447,162.29 | 78415745 | $82,339.92 | 78415856 | $8,889.60 |
| 78415633 | $305.58 | 78415695 | $161,848.33 | 78415746 | $42,184.58 | 78415857 | $79,192.00 |
| 78415634 | $343.35 | 78415697 | $124,595.66 | 78415748 | $1,365.69 | 78415858 | $7,068.24 |
| 78415635 | $3,000.96 | 78415699 | $283,639.30 | 78415751 | $11,362.02 | 78415859 | $66,185.94 |
| 78415636 | $625.20 | 78415700 | $13,358.24 | 78415753 | $43,613.20 | 78415868 | $7,962.68 |
| 78415637 | $1,542.16 | 78415701 | $151,544.63 | 78415754 | $23,075.49 | 78415869 | $10,806.42 |
| 78415638 | $625.20 | 78415702 | $10,221.80 | 78415756 | $184,725.76 | 78415870 | $334,106.88 |
| 78415639 | $4,584.80 | 78415703 | $61,799.90 | 78415760 | $1,639.02 | 78415871 | $10,624.50 |
| 78415640 | $6,627.12 | 78415704 | $1,778.80 | 78415761 | $1,521,320.00 | 78415872 | $2,985.09 |
| 78415641 | $152.79 | 78415705 | $80,423.37 | 78415762 | $29,176.00 | 78415873 | $44,055.76 |
| 78415642 | $248.69 | 78415706 | $14,862.30 | 78415763 | $278.46 | 78415874 | $1,694.16 |
| 78415643 | $222.24 | 78415708 | $41.67 | 78415764 | $13,520.18 | 78415875 | $375.12 |
| 78415644 | $369.27 | 78415709 | $636.27 | 78415765 | $2,318,756.00 | 78415881 | $4,168.00 |
| 78415648 | $1,125.09 | 78415710 | $154,881.96 | 78415766 | $40,249.00 | 78415883 | $4,168.00 |
| 78415650 | $3,251.04 | 78415711 | $79,533.24 | 78415768 | $112,332.00 | 78415887 | $76.95 |
| 78415651 | $2,334.08 | 78415712 | $3,841.36 | 78415769 | $12,878.37 | 78415889 | $75,274.08 |
| 78415652 | $64,604.00 | 78415713 | $694.50 | 78415770 | $43,633.67 | 78415894 | $1,166.76 |
| 78415653 | $190.03 | 78415714 | $9,564.40 | 78415772 | $83,490.96 | 78415898 | $133.00 |
| 78415654 | $14,212.88 | 78415715 | $7,667.30 | 78415774 | $825.82 | 78415902 | $411.19 |
| 78415655 | $1,791.81 | 78415716 | $500.16 | 78415775 | $2,064.54 | 78415904 | $2,686.94 |
| 78415656 | $83.34 | 78415717 | $250.08 | 78415776 | $175,103.49 | 78415906 | $22,882.32 |
| 78415657 | $138.90 | 78415718 | $250.08 | 78415778 | $49,932.64 | 78415911 | $694.50 |
| 78415658 | $208.35 | 78415719 | $5,210.00 | 78415779 | $66,604.64 | 78415915 | $8,612.18 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78415922 | $14,487.27 | 78416014 | $236.13 | 78416080 | $333.36 | 78416159 | $1,583.46 |
| 78415926 | $1,584.12 | 78416015 | $236.13 | 78416081 | $2,278.16 | 78416160 | $916.74 |
| 78415935 | $6,945.00 | 78416016 | $847.29 | 78416082 | $291.69 | 78416170 | $958.41 |
| 78415936 | $19,547.92 | 78416019 | $1,666.80 | 78416083 | $597.27 | 78416172 | $958.41 |
| 78415944 | $96,320.40 | 78416020 | $305.58 | 78416085 | $771.46 | 78416173 | $611.16 |
| 78415947 | $14,572.60 | 78416022 | $777.84 | 78416086 | $305.58 | 78416175 | $1,472.34 |
| 78415955 | $944.52 | 78416024 | $1,472.34 | 78416087 | $1,819.59 | 78416176 | $222.24 |
| 78415956 | $555.60 | 78416025 | $1,722.36 | 78416089 | $180.57 | 78416177 | $5,778.12 |
| 78415957 | $625.05 | 78416026 | $875.07 | 78416091 | $78.21 | 78416178 | $1,458.45 |
| 78415959 | $1,305.66 | 78416027 | $319.47 | 78416099 | $2,819.67 | 78416179 | $430.59 |
| 78415960 | $1,236.21 | 78416028 | $625.05 | 78416100 | $202.54 | 78416180 | $527.82 |
| 78415962 | $417.30 | 78416029 | $1,500.48 | 78416102 | $1,208.43 | 78416181 | $527.82 |
| 78415964 | $763.95 | 78416030 | $472.26 | 78416103 | $708.39 | 78416182 | $638.94 |
| 78415966 | $250.02 | 78416032 | $449.22 | 78416104 | $527.82 | 78416183 | $388.92 |
| 78415967 | $638.94 | 78416033 | $750.48 | 78416105 | $167.56 | 78416184 | $500.04 |
| 78415969 | $638.94 | 78416036 | $1,138.98 | 78416107 | $2,541.87 | 78416187 | $305.58 |
| 78415970 | $638.94 | 78416037 | $1,417.12 | 78416108 | $1,569.57 | 78416188 | $569.49 |
| 78415971 | $388.92 | 78416038 | $555.60 | 78416109 | $791.73 | 78416190 | $722.28 |
| 78415972 | $805.62 | 78416039 | $783.54 | 78416111 | $208.35 | 78416193 | $1,208.43 |
| 78415973 | $361.14 | 78416040 | $138.90 | 78416112 | $1,222.32 | 78416194 | $2,472.42 |
| 78415974 | $317.68 | 78416041 | $694.50 | 78416113 | $680.61 | 78416195 | $1,152.87 |
| 78415976 | $513.93 | 78416042 | $277.80 | 78416114 | $1,208.43 | 78416196 | $986.19 |
| 78415981 | $1,583.84 | 78416043 | $458.37 | 78416115 | $1,597.35 | 78416197 | $487.83 |
| 78415982 | $625.05 | 78416044 | $291.69 | 78416116 | $1,500.12 | 78416198 | $916.74 |
| 78415983 | $500.04 | 78416045 | $180.57 | 78416117 | $597.27 | 78416199 | $2,264.07 |
| 78415985 | $694.50 | 78416047 | $222.24 | 78416118 | $5,847.69 | 78416201 | $750.06 |
| 78415988 | $2,402.97 | 78416048 | $1,500.12 | 78416120 | $1,569.57 | 78416202 | $208.35 |
| 78415989 | $208.35 | 78416051 | $333.36 | 78416121 | $777.84 | 78416203 | $25.16 |
| 78415990 | $273.22 | 78416052 | $333.36 | 78416122 | $222.24 | 78416204 | $860.75 |
| 78415991 | $319.47 | 78416053 | $97.23 | 78416124 | $2,389.08 | 78416206 | $791.73 |
| 78415992 | $1,000.08 | 78416055 | $347.25 | 78416125 | $2,666.88 | 78416207 | $1,013.97 |
| 78415993 | $277.80 | 78416056 | $555.60 | 78416126 | $513.93 | 78416209 | $375.03 |
| 78415994 | $736.17 | 78416059 | $708.39 | 78416128 | $1,152.87 | 78416210 | $402.81 |
| 78415995 | $1,194.54 | 78416061 | $2,291.85 | 78416132 | $694.50 | 78416211 | $152.79 |
| 78415996 | $833.40 | 78416062 | $736.17 | 78416134 | $388.92 | 78416212 | $138.90 |
| 78415997 | $486.15 | 78416063 | $513.93 | 78416135 | $277.80 | 78416213 | $97.23 |
| 78415999 | $184.64 | 78416067 | $527.82 | 78416138 | $1,486.23 | 78416214 | $180.57 |
| 78416001 | $986.19 | 78416069 | $416.70 | 78416139 | $2,680.77 | 78416215 | $180.57 |
| 78416003 | $1,444.56 | 78416071 | $597.27 | 78416140 | $1,708.47 | 78416216 | $180.57 |
| 78416004 | $527.82 | 78416072 | $861.18 | 78416141 | $1,012.62 | 78416217 | $180.57 |
| 78416005 | $416.70 | 78416074 | $1,552.86 | 78416142 | $1,111.20 | 78416218 | $125.01 |
| 78416007 | $368.20 | 78416075 | $361.14 | 78416143 | $597.27 | 78416219 | $152.79 |
| 78416009 | $1,680.69 | 78416076 | $861.18 | 78416144 | $83.34 | 78416220 | $166.68 |
| 78416010 | $375.03 | 78416077 | $1,893.98 | 78416148 | $541.71 | 78416221 | $634.05 |
| 78416011 | $833.40 | 78416078 | $402.81 | 78416153 | $222.24 | 78416222 | $652.83 |
| 78416013 | $458.37 | 78416079 | $402.81 | 78416157 | $333.36 | 78416224 | $416.70 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78416225 | $1,447.46 | 78416309 | $23,712.63 | 78416460 | $2,417.44 | 78416548 | $194.46 |
| 78416226 | $194.46 | 78416310 | $281,967.00 | 78416461 | $25,424.80 | 78416551 | $402.81 |
| 78416228 | $389.45 | 78416313 | $1,317.24 | 78416462 | $56,017.92 | 78416552 | $819.51 |
| 78416229 | $875.07 | 78416315 | $24,130.49 | 78416464 | $430.59 | 78416553 | $902.85 |
| 78416230 | $333.36 | 78416316 | $213,612.70 | 78416465 | $5,924.99 | 78416554 | $1,736.25 |
| 78416232 | $430.59 | 78416318 | $4,168.00 | 78416466 | $2,574.86 | 78416555 | $1,583.46 |
| 78416233 | $541.71 | 78416322 | $251,705.52 | 78416467 | $34,551.34 | 78416556 | $291.69 |
| 78416234 | $708.39 | 78416328 | $378.84 | 78416470 | $11,431.56 | 78416558 | $592.61 |
| 78416235 | $736.17 | 78416329 | $4,667.04 | 78416473 | $139,257.97 | 78416560 | $633.50 |
| 78416236 | $722.28 | 78416331 | $541.84 | 78416475 | $7,877.52 | 78416561 | $194.46 |
| 78416242 | $430.59 | 78416334 | $1,733.01 | 78416479 | $2,014.05 | 78416564 | $250.02 |
| 78416243 | $888.96 | 78416337 | $7,941.78 | 78416488 | $23,249.42 | 78416565 | $1,027.86 |
| 78416245 | $1,000.08 | 78416339 | $333,481.68 | 78416490 | $7,167.42 | 78416566 | $1,514.31 |
| 78416250 | $305.58 | 78416340 | $264,489.96 | 78416493 | $12,747.65 | 78416568 | $194.46 |
| 78416251 | $1,222.32 | 78416344 | $213.82 | 78416497 | $266,752.00 | 78416569 | $666.09 |
| 78416252 | $555.60 | 78416352 | $41,846.72 | 78416501 | $458.48 | 78416571 | $236.13 |
| 78416253 | $1,527.90 | 78416354 | $86,986.16 | 78416502 | $7,139.46 | 78416573 | $302.66 |
| 78416256 | $1,291.77 | 78416356 | $29,176.00 | 78416503 | $476,860.88 | 78416574 | $388.92 |
| 78416257 | $250.02 | 78416359 | $520.80 | 78416504 | $3,101.81 | 78416575 | $1,250.10 |
| 78416259 | $694.50 | 78416360 | $1,083.42 | 78416505 | $76,177.00 | 78416576 | $194.46 |
| 78416260 | $569.49 | 78416361 | $11,417.58 | 78416509 | $5,722.68 | 78416578 | $805.62 |
| 78416261 | $100.17 | 78416364 | $8,336.00 | 78416510 | $222.24 | 78416579 | $222.24 |
| 78416262 | $388.92 | 78416365 | $12,612.91 | 78416511 | $222.24 | 78416580 | $222.24 |
| 78416263 | $6,597.75 | 78416366 | $5,028.19 | 78416512 | $611.16 | 78416581 | $222.24 |
| 78416264 | $375.03 | 78416370 | $45,310.30 | 78416517 | $708.39 | 78416584 | $1,486.23 |
| 78416266 | $277.80 | 78416379 | $80,509.88 | 78416518 | $2,973.00 | 78416585 | $1,097.31 |
| 78416271 | $1,514.01 | 78416380 | $334,385.73 | 78416519 | $1,986.27 | 78416586 | $333.36 |
| 78416272 | $4,653.15 | 78416381 | $694.50 | 78416522 | $95.68 | 78416589 | $694.50 |
| 78416275 | $416.70 | 78416382 | $1,389.00 | 78416523 | $347.25 | 78416590 | $180.57 |
| 78416276 | $736.17 | 78416384 | $90,028.80 | 78416527 | $472.26 | 78416591 | $222.24 |
| 78416279 | $1,111.20 | 78416388 | $305.58 | 78416529 | $666.72 | 78416592 | $666.72 |
| 78416283 | $1,277.88 | 78416391 | $3,225.60 | 78416531 | $487.14 | 78416593 | $208.40 |
| 78416284 | $1,194.54 | 78416393 | $194.46 | 78416532 | $707.64 | 78416600 | $208.35 |
| 78416287 | $458.37 | 78416399 | $28,389.12 | 78416533 | $628.02 | 78416601 | $208.35 |
| 78416288 | $194.46 | 78416400 | $32,010.24 | 78416534 | $847.29 | 78416604 | $138.90 |
| 78416289 | $569.49 | 78416401 | $3,759.15 | 78416535 | $2,430.75 | 78416605 | $1,292.08 |
| 78416293 | $1,125.09 | 78416408 | $1,102.64 | 78416536 | $2,375.19 | 78416611 | $875.13 |
| 78416294 | $2,694.66 | 78416415 | $421.20 | 78416537 | $819.51 | 78416612 | $388.92 |
| 78416296 | $194.46 | 78416416 | $69,213.78 | 78416538 | $416.70 | 78416613 | $263.91 |
| 78416299 | $347.25 | 78416421 | $25,841.60 | 78416539 | $277.80 | 78416614 | $366.99 |
| 78416300 | $500.04 | 78416423 | $2,080.10 | 78416540 | $208.35 | 78416617 | $194.46 |
| 78416301 | $444.48 | 78416425 | $236.13 | 78416541 | $333.36 | 78416620 | $125.01 |
| 78416302 | $722.28 | 78416427 | $37,512.00 | 78416542 | $208.35 | 78416621 | $194.46 |
| 78416304 | $361.14 | 78416445 | $21,923.68 | 78416544 | $305.58 | 78416622 | $1,667.20 |
| 78416306 | $4,167.00 | 78416446 | $125,040.00 | 78416545 | $319.47 | 78416623 | $2,695.51 |
| 78416307 | $240.37 | 78416452 | $416.70 | 78416546 | $4,986.51 | 78416624 | $366.36 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78416627 | $375.03 | 78416699 | $166.68 | 78416754 | $1,812.29 | 78416802 | $2,584.16 |
| 78416628 | $263.91 | 78416700 | $119.25 | 78416755 | $875.07 | 78416803 | $1,167.04 |
| 78416629 | $263.91 | 78416701 | $345.03 | 78416757 | $69.45 | 78416805 | $666.88 |
| 78416630 | $388.92 | 78416703 | $13.02 | 78416758 | $250.04 | 78416806 | $1,167.04 |
| 78416632 | $388.92 | 78416706 | $66.70 | 78416759 | $103.03 | 78416807 | $1,375.44 |
| 78416633 | $194.46 | 78416707 | $500.04 | 78416760 | $208.35 | 78416808 | $1,250.40 |
| 78416634 | $444.48 | 78416708 | $168.56 | 78416761 | $847.29 | 78416809 | $958.64 |
| 78416636 | $194.46 | 78416709 | $292.32 | 78416762 | $166.68 | 78416810 | $416.80 |
| 78416637 | $208.35 | 78416713 | $151.84 | 78416763 | $347.25 | 78416811 | $208.40 |
| 78416638 | $208.35 | 78416714 | $138.29 | 78416764 | $158.48 | 78416812 | $583.52 |
| 78416639 | $305.58 | 78416716 | $105.06 | 78416765 | $472.26 | 78416813 | $236.13 |
| 78416640 | $402.81 | 78416717 | $56.61 | 78416766 | $2,666.88 | 78416814 | $416.80 |
| 78416641 | $166.68 | 78416718 | $38.82 | 78416767 | $166.68 | 78416815 | $416.80 |
| 78416642 | $22.79 | 78416719 | $97.38 | 78416768 | $166.68 | 78416816 | $416.80 |
| 78416643 | $111.12 | 78416721 | $269.61 | 78416769 | $166.68 | 78416818 | $250.02 |
| 78416647 | $472.26 | 78416722 | $92.41 | 78416770 | $351.60 | 78416819 | $416.80 |
| 78416650 | $84.64 | 78416723 | $312.74 | 78416771 | $194.46 | 78416820 | $416.80 |
| 78416651 | $39.18 | 78416724 | $410.27 | 78416772 | $458.37 | 78416821 | $416.80 |
| 78416653 | $236.13 | 78416726 | $105.93 | 78416773 | $402.81 | 78416822 | $416.80 |
| 78416654 | $263.91 | 78416727 | $329.60 | 78416774 | $166.68 | 78416824 | $410.90 |
| 78416659 | $200.72 | 78416728 | $72.10 | 78416775 | $166.68 | 78416825 | $416.80 |
| 78416660 | $385.33 | 78416729 | $908.04 | 78416776 | $166.68 | 78416826 | $1,410.04 |
| 78416662 | $194.46 | 78416730 | $590.01 | 78416777 | $694.53 | 78416827 | $416.80 |
| 78416663 | $1,377.13 | 78416731 | $80.99 | 78416778 | $569.59 | 78416828 | $2,459.12 |
| 78416664 | $41.67 | 78416732 | $222.24 | 78416779 | $569.59 | 78416829 | $500.16 |
| 78416667 | $180.57 | 78416733 | $317.70 | 78416780 | $708.39 | 78416830 | $416.80 |
| 78416668 | $1,292.08 | 78416734 | $513.93 | 78416781 | $194.49 | 78416831 | $416.80 |
| 78416674 | $90.16 | 78416735 | $250.02 | 78416782 | $166.68 | 78416832 | $166.72 |
| 78416676 | $708.56 | 78416736 | $392.35 | 78416783 | $513.93 | 78416833 | $166.72 |
| 78416677 | $87.79 | 78416737 | $513.93 | 78416784 | $319.51 | 78416834 | $916.96 |
| 78416678 | $160.95 | 78416738 | $513.93 | 78416785 | $131.23 | 78416836 | $333.44 |
| 78416679 | $78.89 | 78416739 | $277.80 | 78416786 | $677.60 | 78416837 | $1,013.97 |
| 78416681 | $100.84 | 78416740 | $388.92 | 78416787 | $816.48 | 78416838 | $416.80 |
| 78416682 | $166.68 | 78416741 | $438.24 | 78416788 | $162.91 | 78416839 | $1,033.50 |
| 78416683 | $388.92 | 78416742 | $414.52 | 78416789 | $846.72 | 78416840 | $411.90 |
| 78416686 | $1,041.00 | 78416743 | $207.25 | 78416790 | $10,304.93 | 78416841 | $238.02 |
| 78416687 | $180.57 | 78416744 | $250.04 | 78416791 | $4,213.08 | 78416842 | $411.90 |
| 78416688 | $236.13 | 78416745 | $222.24 | 78416792 | $444.30 | 78416843 | $988.56 |
| 78416689 | $236.13 | 78416746 | $138.90 | 78416793 | $4,074.26 | 78416845 | $416.80 |
| 78416691 | $116.63 | 78416747 | $241.02 | 78416794 | $1,708.88 | 78416847 | $250.08 |
| 78416692 | $69.45 | 78416748 | $785.75 | 78416795 | $458.48 | 78416849 | $250.08 |
| 78416693 | $69.45 | 78416749 | $325.14 | 78416797 | $458.48 | 78416850 | $194.46 |
| 78416694 | $166.68 | 78416750 | $591.26 | 78416798 | $458.48 | 78416851 | $208.40 |
| 78416695 | $69.45 | 78416751 | $612.43 | 78416799 | $1,375.44 | 78416852 | $789.26 |
| 78416696 | $166.68 | 78416752 | $164.91 | 78416800 | $875.28 | 78416855 | $208.40 |
| 78416697 | $217.84 | 78416753 | $208.35 | 78416801 | $1,208.72 | 78416856 | $291.76 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78416857 | $208.40 | 78416988 | $33.66 | 78417098 | $1,013.97 | 78417159 | $347.25 |
| 78416858 | $1,204.66 | 78416993 | $21.07 | 78417099 | $250.02 | 78417160 | $180.57 |
| 78416859 | $250.08 | 78416996 | $23,392.80 | 78417100 | $500.04 | 78417162 | $263.91 |
| 78416861 | $486.15 | 78416997 | $208.40 | 78417101 | $944.52 | 78417164 | $180.57 |
| 78416878 | $402.42 | 78417002 | $674.79 | 78417102 | $569.49 | 78417165 | $208.35 |
| 78416887 | $875.28 | 78417007 | $611.16 | 78417103 | $1,402.89 | 78417167 | $194.46 |
| 78416889 | $250.02 | 78417015 | $41,388.24 | 78417105 | $2,847.45 | 78417168 | $486.15 |
| 78416891 | $611.25 | 78417017 | $7,605.66 | 78417106 | $305.58 | 78417169 | $1,541.79 |
| 78416892 | $236.13 | 78417020 | $616.44 | 78417107 | $648.04 | 78417170 | $361.14 |
| 78416894 | $291.69 | 78417022 | $180.57 | 78417108 | $333.36 | 78417171 | $2,180.73 |
| 78416896 | $708.39 | 78417023 | $40.80 | 78417109 | $805.62 | 78417172 | $208.35 |
| 78416897 | $388.92 | 78417024 | $2,881.00 | 78417110 | $6,945.00 | 78417174 | $402.81 |
| 78416899 | $416.70 | 78417029 | $161.95 | 78417112 | $208.35 | 78417175 | $222.24 |
| 78416900 | $513.93 | 78417031 | $212.50 | 78417113 | $402.81 | 78417176 | $236.13 |
| 78416901 | $440.47 | 78417032 | $111.12 | 78417114 | $210.73 | 78417177 | $388.92 |
| 78416902 | $69.60 | 78417036 | $25.24 | 78417115 | $152.79 | 78417178 | $208.35 |
| 78416903 | $1,386.46 | 78417037 | $138.90 | 78417116 | $166.68 | 78417179 | $194.46 |
| 78416904 | $458.37 | 78417038 | $138.90 | 78417117 | $152.79 | 78417181 | $958.41 |
| 78416905 | $277.80 | 78417040 | $934.91 | 78417118 | $194.46 | 78417186 | $250.02 |
| 78416907 | $472.26 | 78417041 | $111.12 | 78417121 | $375.03 | 78417188 | $319.47 |
| 78416909 | $208.35 | 78417042 | $1,292.08 | 78417122 | $638.94 | 78417189 | $680.61 |
| 78416919 | $101,365.76 | 78417043 | $194.46 | 78417123 | $638.94 | 78417190 | $194.46 |
| 78416924 | $1,055.04 | 78417044 | $50.26 | 78417125 | $402.81 | 78417191 | $250.02 |
| 78416930 | $93.78 | 78417045 | $4,543.12 | 78417126 | $402.81 | 78417192 | $478.27 |
| 78416933 | $123,069.51 | 78417049 | $112,113.29 | 78417127 | $125.01 | 78417193 | $583.38 |
| 78416934 | $30,961.43 | 78417052 | $140.35 | 78417129 | $1,305.66 | 78417194 | $736.17 |
| 78416938 | $3,051.84 | 78417061 | $208.40 | 78417130 | $319.47 | 78417196 | $305.58 |
| 78416939 | $3,051.84 | 78417062 | $875.07 | 78417131 | $605.31 | 78417197 | $597.27 |
| 78416942 | $12,352.78 | 78417063 | $1,121.58 | 78417132 | $375.03 | 78417198 | $847.29 |
| 78416951 | $40,377.74 | 78417064 | $27,050.32 | 78417134 | $350.20 | 78417201 | $180.57 |
| 78416953 | $6,462.82 | 78417065 | $2,750.88 | 78417136 | $416.70 | 78417202 | $513.93 |
| 78416954 | $8,292.33 | 78417066 | $1,250.40 | 78417137 | $458.37 | 78417203 | $444.48 |
| 78416955 | $3,028.02 | 78417069 | $416.80 | 78417138 | $375.03 | 78417204 | $680.61 |
| 78416956 | $1,208.43 | 78417080 | $194.46 | 78417139 | $250.02 | 78417205 | $777.84 |
| 78416962 | $82,909.41 | 78417081 | $611.16 | 78417140 | $377.93 | 78417206 | $444.48 |
| 78416963 | $4,668.16 | 78417084 | $4,000.32 | 78417141 | $458.37 | 78417207 | $611.16 |
| 78416964 | $513.93 | 78417087 | $597.27 | 78417144 | $9,334.08 | 78417209 | $236.13 |
| 78416968 | $236.13 | 78417089 | $347.25 | 78417145 | $10,848.09 | 78417211 | $592.48 |
| 78416969 | $6.21 | 78417090 | $277.80 | 78417146 | $483.84 | 78417212 | $444.48 |
| 78416970 | $27.41 | 78417091 | $972.30 | 78417147 | $194.46 | 78417214 | $277.85 |
| 78416972 | $332.01 | 78417092 | $750.06 | 78417150 | $625.05 | 78417215 | $208.40 |
| 78416974 | $4,125.60 | 78417093 | $361.14 | 78417151 | $277.80 | 78417216 | $236.13 |
| 78416976 | $21,201.68 | 78417094 | $347.25 | 78417152 | $819.51 | 78417226 | $500.04 |
| 78416977 | $8,294.32 | 78417095 | $361.14 | 78417154 | $180.57 | 78417227 | $493.08 |
| 78416984 | $111,536.70 | 78417096 | $222.24 | 78417155 | $541.84 | 78417228 | $416.80 |
| 78416985 | $8,624.35 | 78417097 | $1,069.53 | 78417157 | $4,472.58 | 78417229 | $1,917.28 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78417230 | $583.52 | 78417363 | $740,111.76 | 266817161 | $114,620.00 | 78427865 | $291.69 |
| 78417232 | $222.24 | 78417364 | $4,873.12 | 266817163 | $84,252.00 | 78427866 | $8,349.66 |
| 78417233 | $430.59 | 78417384 | $246,669.87 | 266817164 | $83,090.34 | 78427871 | $24,821.43 |
| 78417234 | $206.32 | 78417385 | $4,167.00 | 266817165 | $4,043,892.41 | 78427872 | $16,672.00 |
| 78417235 | $1,013.97 | 78417386 | $59,228.86 | 266817166 | $3,050,441.72 | 78427873 | $8,169.28 |
| 78417236 | $1,105.64 | 78417387 | $158,759.12 | 266817167 | $666.18 | 78432952 | $4,361.46 |
| 78417238 | $1,500.12 | 78417390 | $7,292.00 | 266817254 | $166.72 | 78432954 | $107,901.00 |
| 78417239 | $1,541.79 | 78417392 | $296,136.40 | 266817262 | $29.00 | 78432955 | $246,755.85 |
| 78417242 | $819.51 | 78417393 | $49,309.50 | 266817264 | $4,168.00 | 78432956 | $8,022,483.04 |
| 78417245 | $458.37 | 78417396 | $9,930.16 | 267032236 | $416.80 | 78432957 | $115,110.59 |
| 78417246 | $861.18 | 78417397 | $361,615.68 | 267032238 | $104.99 | 78432958 | $3,575.92 |
| 78417248 | $388.92 | 78417399 | $305.58 | 267032239 | $2,125.68 | 78432959 | $155,424.72 |
| 78417255 | $986.19 | 78417401 | $31,820.88 | 267032240 | $1,708.88 | 78432960 | $8,524.63 |
| 78417256 | $722.28 | 78417402 | $23,251.99 | 267032241 | $83.34 | 78432961 | $23,307.42 |
| 78417257 | $231.72 | 78417403 | $175,056.00 | 267032242 | $138.90 | 78432962 | $31,189.00 |
| 78417261 | $1,819.59 | 78417405 | $3,885.59 | 267032243 | $41,680.00 | 78432963 | $2,889.69 |
| 78417267 | $6,639.64 | 78417407 | $83,845.71 | 267032244 | $708.39 | 78432964 | $107,529.30 |
| 78417275 | $6,281.34 | 78417409 | $7,412.92 | 266817168 | $1,206.30 | 78432965 | $4,167.00 |
| 78417276 | $2,869.90 | 78417414 | $18,714.32 | 266817170 | $1,224.41 | 78432966 | $8,336.00 |
| 78417277 | $9,169.81 | 78417415 | $7,835.84 | 266817171 | $3,002.69 | 78432967 | $54,182.00 |
| 78417280 | $98,722.42 | 78417418 | $15,168.70 | 266817172 | $958.64 | 78432968 | $80,474.23 |
| 78417283 | $42,930.40 | 78417419 | $1,041,624.88 | 266817177 | $791.73 | 78432969 | $7,561.83 |
| 78417284 | $73,935.48 | 78417420 | $1,097.53 | 266817255 | $51.60 | 78432970 | $2,403.05 |
| 78417286 | $49,841.00 | 78417424 | $112,536.00 | 266817257 | $380.46 | 78432971 | $4,167.00 |
| 78417292 | $103,868.03 | 78417427 | $37,726.16 | 266817263 | $17.27 | 78432972 | $12,504.00 |
| 78417304 | $1,917.28 | 78417431 | $37,199.80 | 266817265 | $250.08 | 78432973 | $16,672.00 |
| 78417305 | $111,147.78 | 78417432 | $106,710.32 | 266817284 | $6,252.00 | 78432974 | $33,344.00 |
| 78417311 | $20,650.00 | 78417435 | $22,825.00 | 266817287 | $83.36 | 78432975 | $19,209.87 |
| 78417314 | $6,776.71 | 78417438 | $1,375.44 | 266817293 | $11.17 | 78432976 | $6,069.93 |
| 78417317 | $41,065.00 | 78417444 | $2,569.65 | 266817294 | $43.74 | 78432977 | $398,754.12 |
| 78417320 | $81,651.12 | 78417445 | $1,094,850.24 | 267032247 | $97.23 | 78432978 | $26,932.71 |
| 78417322 | $544.50 | 78417453 | $687.00 | 267032248 | $1,917.28 | 78432979 | $29,150.52 |
| 78417323 | $74,562.74 | 78417456 | $14,115.45 | 267032250 | $1,472.38 | 78432981 | $1,087.66 |
| 78417326 | $190,624.79 | 78417457 | $1,708.88 | 78419929 | $7,958.97 | 78432982 | $508,496.00 |
| 78417328 | $2,991,817.30 | 78417463 | $977,723.00 | 78419938 | $962,243.64 | 78432984 | $1,351,813.00 |
| 78417330 | $813.68 | 78417464 | $71,435.32 | 78419939 | $5,860.91 | 78432985 | $1,901.95 |
| 78417333 | $5,503.96 | 78417626 | $4,437.55 | 78427841 | $75,378.57 | 78432986 | $11.76 |
| 78417336 | $2,778,500.00 | 78417627 | $3,190.09 | 78427842 | $25,036.04 | 78432987 | $151.08 |
| 78417337 | $12,504.00 | 78417628 | $6,833.80 | 78427843 | $16,198.84 | 78432988 | $279,359.73 |
| 78417339 | $3,892.21 | 78417629 | $1,242.96 | 78427844 | $40,681.62 | 78432989 | $81,271.82 |
| 78417343 | $2,125.68 | 78417630 | $12,488.84 | 78427850 | $15,270.00 | 78432990 | $10,084.14 |
| 78417345 | $831,582.20 | 78417631 | $3,711.95 | 78427854 | $26,599.35 | 78432991 | $51,231.79 |
| 78417350 | $32,501.33 | 78417632 | $5,277.41 | 78427856 | $6,764.16 | 78432992 | $622,277.99 |
| 78417351 | $34,844.48 | 78417633 | $3,350.91 | 78427857 | $4,139.22 | 78432993 | $886.92 |
| 78417356 | $7,682.00 | 266815585 | $291.76 | 78427859 | $25,158.15 | 78432994 | $29,000.00 |
| 78417357 | $379,100.77 | 266817160 | $454.26 | 78427860 | $140,538.00 | 78432995 | $16,231.73 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78432996 | $4,294.73 | 266817193 | $791.92 | 78433060 | $89.97 | 78465842 | $166.72 |
| 78432997 | $516,081.76 | 266817204 | $152.79 | 78433061 | $61.56 | 78465843 | $708.56 |
| 78432998 | $839,476.88 | 266817205 | $11.36 | 78433063 | $161.64 | 78465844 | $291.76 |
| 78433000 | $1,866,979.31 | 266817207 | $625.20 | 78433079 | $310,004.29 | 78465845 | $1,625.52 |
| 78433001 | $46,985.45 | 266817208 | $4,168.00 | 78433103 | $4.00 | 78465846 | $791.92 |
| 78433002 | $15,171.52 | 266817214 | $138.90 | 78433116 | $784.08 | 78465847 | $79.76 |
| 78433003 | $60,888.69 | 266817217 | $110.56 | 78433130 | $866,830.54 | 78465848 | $125.04 |
| 78433004 | $34,177.60 | 266817218 | $124.82 | 78433131 | $346,822.00 | 78465849 | $333.44 |
| 78433005 | $2,078.19 | 266817219 | $148.90 | 78433141 | $54.46 | 78465850 | $3,000.96 |
| 78433006 | $437,098.16 | 266817220 | $244.22 | 78433143 | $4,165.80 | 78465851 | $942.77 |
| 78433007 | $232,744.59 | 266817223 | $527.95 | 78433148 | $5,315.82 | 78465852 | $1,167.04 |
| 78433008 | $18,339.20 | 266817227 | $416.80 | 78433189 | $52.96 | 78465853 | $7,043.92 |
| 78433009 | $77,566.48 | 266817229 | $86.20 | 78433229 | $250.02 | 78465854 | $1,250.40 |
| 78433012 | $384,873.12 | 266817231 | $1,319.80 | 78433258 | $13,129.20 | 78465855 | $16,963.76 |
| 78433013 | $49,390.80 | 266817234 | $5,569.50 | 78433261 | $34.35 | 78465856 | $6,335.36 |
| 78433014 | $311,304.75 | 266817237 | $64.65 | 78433264 | $1,761,884.00 | 78465857 | $791.92 |
| 78433015 | $19,172.80 | 266817261 | $28.83 | 78433268 | $58.96 | 78465858 | $1,083.68 |
| 78433016 | $23,989.76 | 266817267 | $3,126.00 | 78433287 | $4,247.95 | 78465859 | $1,292.08 |
| 78433017 | $31,093.28 | 266817268 | $12,295.60 | 78433289 | $138.90 | 78465860 | $1,750.56 |
| 78433018 | $47,098.40 | 266817269 | $748.21 | 78433290 | $10,839,674.76 | 78465861 | $958.64 |
| 78433019 | $91,654.32 | 266817277 | $291.76 | 78465813 | $1,083.68 | 78465862 | $1,458.80 |
| 78433020 | $1,405.25 | 266817341 | $875.28 | 78465814 | $2,542.48 | 78465863 | $1,667.20 |
| 78433021 | $60,852.80 | 267032255 | $2,705.00 | 78465815 | $1,417.12 | 78465864 | $1,083.68 |
| 78433022 | $24,716.24 | 267032256 | $5,556.00 | 78465816 | $750.24 | 78465865 | $2,625.84 |
| 78433023 | $8,399.72 | 267032257 | $164.84 | 78465817 | $333.44 | 78465866 | $416.80 |
| 78433024 | $1,111.29 | 78432291 | $79,317.04 | 78465819 | $1,708.88 | 78465867 | $958.64 |
| 78433025 | $109,630.26 | 78432638 | $18,126,455.46 | 78465820 | $3,459.44 | 78465868 | $1,000.32 |
| 78433026 | $37,626.03 | 78432645 | $56,313.82 | 78465821 | $1,167.04 | 78465869 | $1,167.04 |
| 78433027 | $208,400.00 | 78432648 | $233,958.81 | 78465822 | $2,417.44 | 78465870 | $1,167.04 |
| 78433028 | $22,924.00 | 78432650 | $494,784.41 | 78465823 | $2,000.64 | 78465871 | $791.92 |
| 78433029 | $97,471.09 | 78432654 | $2,639.45 | 78465824 | $458.48 | 78465872 | $250.08 |
| 78433030 | $15,209.55 | 78433039 | $10,806.42 | 78465825 | $1,083.68 | 78465873 | $1,250.40 |
| 78433031 | $6,425.92 | 78433040 | $3,792.69 | 78465826 | $375.12 | 78465874 | $750.24 |
| 78433032 | $29,835.72 | 78433043 | $229,240.00 | 78465827 | $375.12 | 78465875 | $666.88 |
| 78433033 | $53,308.72 | 78433044 | $138.90 | 78465828 | $250.08 | 78465876 | $458.48 |
| 78433034 | $27,217.04 | 78433046 | $29,009.28 | 78465829 | $3,084.32 | 78465877 | $1,972.35 |
| 78433035 | $1,033,469.00 | 78433047 | $95,864.00 | 78465830 | $1,958.96 | 78465878 | $1,417.12 |
| 78433036 | $64,145.13 | 78433048 | $9,169.60 | 78465831 | $416.80 | 78465879 | $333.44 |
| 78433065 | $121.64 | 78433051 | $1,998.50 | 78465832 | $708.56 | 78465880 | $375.12 |
| 78472789 | $1,691.53 | 78433052 | $862,270.07 | 78465833 | $2,042.32 | 78465881 | $3,751.20 |
| 266817182 | $38.48 | 78433054 | $11,726.52 | 78465834 | $291.76 | 78465882 | $3,584.48 |
| 266817183 | $1,857.60 | 78433055 | $833.60 | 78465837 | $583.52 | 78465883 | $1,542.16 |
| 266817185 | $583.52 | 78433056 | $1,458.80 | 78465838 | $1,583.84 | 78465884 | $20,688.80 |
| 266817187 | $166.72 | 78433057 | $1,919.55 | 78465839 | $1,000.32 | 78465885 | $58,709.97 |
| 266817188 | $208.40 | 78433058 | $4,094.31 | 78465840 | $416.80 | 78465887 | $333.44 |
| 266817189 | $36.26 | 78433059 | $1,514.01 | 78465841 | $291.76 | 78465888 | $1,792.24 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78465889 | $9,669.76 | 78465949 | $4,584.80 | 78466000 | $1,417.12 | 78466051 | $750.24 |
| 78465890 | $125.01 | 78465950 | $4,959.92 | 78466001 | $375.12 | 78466052 | $500.16 |
| 78465891 | $208.35 | 78465951 | $375.12 | 78466002 | $875.28 | 78466053 | $375.12 |
| 78465904 | $1,375.44 | 78465952 | $2,792.56 | 78466003 | $375.12 | 78466054 | $333.44 |
| 78465906 | $1,250.40 | 78465953 | $1,708.88 | 78466004 | $1,625.52 | 78466055 | $458.48 |
| 78465907 | $375.12 | 78465954 | $666.88 | 78466005 | $791.92 | 78466056 | $583.52 |
| 78465908 | $83.36 | 78465955 | $458.48 | 78466007 | $1,875.60 | 78466057 | $333.44 |
| 78465909 | $83.36 | 78465956 | $833.60 | 78466008 | $666.88 | 78466058 | $250.08 |
| 78465910 | $166.72 | 78465958 | $1,167.04 | 78466009 | $1,000.32 | 78466059 | $333.44 |
| 78465911 | $166.72 | 78465959 | $333.44 | 78466010 | $416.80 | 78466060 | $375.12 |
| 78465912 | $83.36 | 78465960 | $1,625.52 | 78466011 | $666.88 | 78466061 | $375.12 |
| 78465913 | $1,708.88 | 78465961 | $1,292.08 | 78466012 | $875.28 | 78466062 | $375.12 |
| 78465914 | $1,375.44 | 78465962 | $1,417.12 | 78466013 | $458.48 | 78466063 | $375.12 |
| 78465915 | $1,083.68 | 78465963 | $1,292.08 | 78466014 | $916.96 | 78466064 | $333.44 |
| 78465916 | $916.96 | 78465964 | $750.24 | 78466015 | $208.40 | 78466065 | $333.44 |
| 78465917 | $875.28 | 78465965 | $750.24 | 78466016 | $458.48 | 78466066 | $1,583.84 |
| 78465919 | $1,000.32 | 78465966 | $750.24 | 78466017 | $458.48 | 78466067 | $1,292.08 |
| 78465920 | $208.40 | 78465967 | $750.24 | 78466018 | $500.16 | 78466068 | $708.56 |
| 78465921 | $375.12 | 78465968 | $750.24 | 78466019 | $916.96 | 78466069 | $1,042.00 |
| 78465922 | $1,958.96 | 78465969 | $750.24 | 78466020 | $750.24 | 78466070 | $1,208.72 |
| 78465923 | $500.16 | 78465970 | $750.24 | 78466021 | $500.16 | 78466071 | $4,293.04 |
| 78465924 | $833.60 | 78465971 | $750.24 | 78466022 | $1,125.36 | 78466072 | $1,250.40 |
| 78465925 | $333.44 | 78465972 | $750.24 | 78466023 | $3,167.68 | 78466073 | $458.48 |
| 78465926 | $416.80 | 78465973 | $750.24 | 78466024 | $416.80 | 78466074 | $2,375.76 |
| 78465927 | $666.88 | 78465974 | $750.24 | 78466025 | $1,083.68 | 78466075 | $1,167.04 |
| 78465928 | $666.88 | 78465975 | $750.24 | 78466027 | $2,125.68 | 78466076 | $458.48 |
| 78465929 | $4,668.16 | 78465976 | $750.24 | 78466028 | $1,583.84 | 78466077 | $1,542.16 |
| 78465930 | $916.96 | 78465977 | $750.24 | 78466029 | $2,250.72 | 78466078 | $563.92 |
| 78465931 | $958.64 | 78465978 | $750.24 | 78466030 | $500.16 | 78466079 | $1,042.00 |
| 78465932 | $958.64 | 78465979 | $750.24 | 78466031 | $2,667.52 | 78466080 | $875.28 |
| 78465933 | $333.44 | 78465980 | $416.80 | 78466032 | $375.12 | 78466081 | $583.52 |
| 78465934 | $333.44 | 78465981 | $1,333.76 | 78466033 | $541.84 | 78466082 | $2,834.24 |
| 78465935 | $5,501.76 | 78465982 | $1,292.08 | 78466034 | $875.28 | 78466083 | $541.84 |
| 78465936 | $5,501.76 | 78465983 | $1,375.44 | 78466035 | $5,460.08 | 78466084 | $1,208.72 |
| 78465937 | $3,626.16 | 78465984 | $916.96 | 78466036 | $666.88 | 78466085 | $1,000.32 |
| 78465938 | $3,626.16 | 78465985 | $34,725.00 | 78466037 | $6,335.36 | 78466086 | $1,250.40 |
| 78465939 | $458.48 | 78465988 | $13,959.45 | 78466038 | $500.16 | 78466087 | $1,708.88 |
| 78465940 | $1,500.48 | 78465989 | $1,500.48 | 78466039 | $625.20 | 78466088 | $583.52 |
| 78465941 | $6,543.76 | 78465990 | $1,500.48 | 78466040 | $333.44 | 78466089 | $458.48 |
| 78465942 | $750.24 | 78465993 | $875.28 | 78466041 | $1,375.44 | 78466090 | $208.40 |
| 78465943 | $1,417.12 | 78465994 | $500.16 | 78466042 | $1,750.56 | 78466091 | $166.72 |
| 78465944 | $708.56 | 78465995 | $375.12 | 78466043 | $1,083.68 | 78466092 | $583.52 |
| 78465945 | $500.16 | 78465996 | $1,167.04 | 78466045 | $875.28 | 78466093 | $416.80 |
| 78465946 | $5,043.28 | 78465997 | $1,708.88 | 78466046 | $500.16 | 78466094 | $541.84 |
| 78465947 | $1,417.12 | 78465998 | $666.88 | 78466048 | $458.48 | 78466095 | $2,667.52 |
| 78465948 | $1,042.00 | 78465999 | $458.48 | 78466050 | $500.16 | 78466096 | $583.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78466097 | $958.64 | 78466144 | $541.84 | 78466191 | $500.16 | 78466238 | $1,750.56 |
| 78466098 | $1,833.92 | 78466145 | $1,042.00 | 78466192 | $458.48 | 78466239 | $625.20 |
| 78466099 | $333.44 | 78466146 | $1,125.36 | 78466193 | $500.16 | 78466240 | $458.48 |
| 78466100 | $83.36 | 78466147 | $375.12 | 78466194 | $500.16 | 78466241 | $1,083.68 |
| 78466101 | $916.96 | 78466148 | $2,000.64 | 78466195 | $500.16 | 78466242 | $1,083.68 |
| 78466102 | $3,751.20 | 78466149 | $791.92 | 78466196 | $1,250.40 | 78466243 | $1,583.84 |
| 78466103 | $250.08 | 78466150 | $5,168.32 | 78466197 | $750.24 | 78466244 | $416.80 |
| 78466104 | $916.96 | 78466151 | $1,375.44 | 78466198 | $875.28 | 78466245 | $833.60 |
| 78466105 | $1,500.48 | 78466152 | $2,125.68 | 78466199 | $583.52 | 78466246 | $416.80 |
| 78466106 | $458.48 | 78466153 | $958.64 | 78466200 | $750.24 | 78466247 | $666.88 |
| 78466107 | $500.16 | 78466154 | $333.44 | 78466201 | $666.88 | 78466248 | $1,250.40 |
| 78466108 | $150,381.44 | 78466155 | $916.96 | 78466202 | $833.60 | 78466249 | $583.52 |
| 78466109 | $1,292.08 | 78466156 | $625.20 | 78466203 | $416.80 | 78466250 | $500.16 |
| 78466110 | $1,458.80 | 78466157 | $1,333.76 | 78466204 | $666.88 | 78466251 | $375.12 |
| 78466111 | $1,417.12 | 78466158 | $1,375.44 | 78466205 | $708.56 | 78466252 | $250.08 |
| 78466112 | $333.44 | 78466159 | $375.12 | 78466206 | $2,209.04 | 78466253 | $583.52 |
| 78466114 | $333.44 | 78466160 | $375.12 | 78466207 | $375.12 | 78466255 | $250.08 |
| 78466115 | $375.12 | 78466161 | $1,417.12 | 78466208 | $416.80 | 78466256 | $375.12 |
| 78466116 | $333.44 | 78466162 | $1,250.40 | 78466210 | $375.12 | 78466257 | $916.96 |
| 78466117 | $291.76 | 78466163 | $2,042.32 | 78466211 | $458.48 | 78466258 | $1,292.08 |
| 78466118 | $4,126.32 | 78466164 | $1,083.68 | 78466212 | $1,000.32 | 78466259 | $1,250.40 |
| 78466119 | $333.44 | 78466165 | $1,083.68 | 78466213 | $500.16 | 78466260 | $1,042.00 |
| 78466120 | $916.96 | 78466166 | $958.64 | 78466214 | $2,167.36 | 78466261 | $583.52 |
| 78466121 | $958.64 | 78466167 | $750.24 | 78466215 | $500.16 | 78466262 | $2,292.40 |
| 78466122 | $791.92 | 78466169 | $1,083.68 | 78466216 | $208.40 | 78466263 | $250.08 |
| 78466123 | $625.20 | 78466170 | $333.44 | 78466217 | $583.52 | 78466264 | $166.72 |
| 78466124 | $541.84 | 78466171 | $1,083.68 | 78466218 | $416.80 | 78466265 | $166.72 |
| 78466125 | $416.80 | 78466172 | $1,083.68 | 78466219 | $500.16 | 78466266 | $166.72 |
| 78466126 | $1,458.80 | 78466173 | $625.20 | 78466220 | $2,084.00 | 78466267 | $166.72 |
| 78466127 | $416.80 | 78466174 | $333.44 | 78466221 | $2,084.00 | 78466268 | $166.72 |
| 78466128 | $1,708.88 | 78466175 | $375.12 | 78466222 | $2,209.04 | 78466269 | $166.72 |
| 78466129 | $3,376.08 | 78466176 | $458.48 | 78466223 | $8,127.60 | 78466270 | $166.72 |
| 78466130 | $2,792.56 | 78466177 | $958.64 | 78466224 | $750.24 | 78466271 | $166.72 |
| 78466131 | $1,667.20 | 78466178 | $666.88 | 78466225 | $1,250.40 | 78466272 | $166.72 |
| 78466132 | $375.12 | 78466179 | $666.88 | 78466226 | $500.16 | 78466273 | $1,583.84 |
| 78466133 | $666.88 | 78466180 | $666.88 | 78466227 | $750.24 | 78466274 | $1,833.92 |
| 78466134 | $1,667.20 | 78466181 | $666.88 | 78466228 | $208.40 | 78466275 | $625.20 |
| 78466135 | $6,543.76 | 78466182 | $1,500.48 | 78466229 | $208.40 | 78466276 | $375.12 |
| 78466136 | $3,334.40 | 78466183 | $458.48 | 78466230 | $208.40 | 78466277 | $1,875.60 |
| 78466137 | $416.80 | 78466184 | $916.96 | 78466231 | $208.40 | 78466278 | $583.52 |
| 78466138 | $833.60 | 78466185 | $541.84 | 78466232 | $666.88 | 78466279 | $833.60 |
| 78466139 | $958.64 | 78466186 | $583.52 | 78466233 | $750.24 | 78466280 | $916.96 |
| 78466140 | $375.12 | 78466187 | $625.20 | 78466234 | $666.88 | 78466281 | $333.44 |
| 78466141 | $208.40 | 78466188 | $500.16 | 78466235 | $500.16 | 78466282 | $1,250.40 |
| 78466142 | $1,250.40 | 78466189 | $500.16 | 78466236 | $375.12 | 78466283 | $1,000.32 |
| 78466143 | $375.12 | 78466190 | $500.16 | 78466237 | $1,833.92 | 78466284 | $1,583.84 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78466285 | $666.88 | 78466332 | $1,042.00 | 78466378 | $3,126.00 | 78466429 | $833.60 |
| 78466286 | $666.88 | 78466333 | $625.20 | 78466379 | $333.44 | 78466430 | $500.16 |
| 78466287 | $2,667.52 | 78466334 | $666.88 | 78466380 | $333.44 | 78466431 | $500.16 |
| 78466288 | $1,542.16 | 78466335 | $7,960.88 | 78466381 | $375.12 | 78466432 | $583.52 |
| 78466289 | $1,417.12 | 78466336 | $1,792.24 | 78466383 | $3,292.72 | 78466433 | $583.52 |
| 78466290 | $1,833.92 | 78466337 | $1,125.36 | 78466384 | $3,959.60 | 78466434 | $583.52 |
| 78466291 | $500.16 | 78466338 | $2,709.20 | 78466385 | $666.88 | 78466435 | $250.08 |
| 78466292 | $1,792.24 | 78466339 | $1,125.36 | 78466386 | $416.80 | 78466436 | $250.08 |
| 78466293 | $875.28 | 78466340 | $2,709.20 | 78466387 | $750.24 | 78466437 | $583.52 |
| 78466294 | $500.16 | 78466341 | $2,417.44 | 78466388 | $1,667.20 | 78466438 | $250.08 |
| 78466295 | $500.16 | 78466342 | $2,709.20 | 78466390 | $333.44 | 78466439 | $1,833.92 |
| 78466296 | $1,708.88 | 78466343 | $2,459.12 | 78466391 | $333.44 | 78466440 | $3,334.40 |
| 78466297 | $1,708.88 | 78466344 | $1,500.48 | 78466392 | $500.16 | 78466441 | $2,917.60 |
| 78466298 | $1,708.88 | 78466345 | $655.84 | 78466393 | $416.80 | 78466442 | $1,750.56 |
| 78466299 | $333.44 | 78466346 | $916.96 | 78466394 | $166.72 | 78466443 | $583.52 |
| 78466300 | $333.44 | 78466347 | $375.12 | 78466395 | $2,125.68 | 78466444 | $2,334.08 |
| 78466301 | $1,250.40 | 78466348 | $1,167.04 | 78466396 | $416.80 | 78466446 | $666.88 |
| 78466302 | $250.08 | 78466349 | $1,667.20 | 78466397 | $416.80 | 78466447 | $416.80 |
| 78466303 | $291.76 | 78466350 | $2,292.40 | 78466398 | $208.40 | 78466448 | $2,209.04 |
| 78466304 | $1,708.88 | 78466351 | $3,876.24 | 78466399 | $416.80 | 78466449 | $1,792.24 |
| 78466305 | $625.20 | 78466352 | $2,584.16 | 78466400 | $416.80 | 78466450 | $166.72 |
| 78466306 | $2,042.32 | 78466353 | $666.88 | 78466401 | $166.72 | 78466451 | $500.16 |
| 78466308 | $250.08 | 78466354 | $5,084.96 | 78466402 | $3,917.92 | 78466452 | $791.92 |
| 78466309 | $958.64 | 78466355 | $958.64 | 78466403 | $2,917.60 | 78466454 | $916.96 |
| 78466310 | $916.96 | 78466356 | $666.88 | 78466404 | $5,501.76 | 78466455 | $541.84 |
| 78466311 | $166.72 | 78466357 | $791.92 | 78466405 | $416.80 | 78466456 | $2,125.68 |
| 78466312 | $1,250.40 | 78466358 | $666.88 | 78466406 | $166.72 | 78466457 | $375.12 |
| 78466313 | $1,375.44 | 78466359 | $1,125.36 | 78466407 | $375.12 | 78466458 | $375.12 |
| 78466314 | $4,876.56 | 78466360 | $6,543.76 | 78466410 | $708.56 | 78466459 | $375.12 |
| 78466315 | $1,708.88 | 78466361 | $5,293.36 | 78466411 | $666.88 | 78466460 | $375.12 |
| 78466316 | $625.20 | 78466362 | $1,917.28 | 78466412 | $625.20 | 78466461 | $375.12 |
| 78466317 | $1,208.72 | 78466363 | $2,709.20 | 78466413 | $791.92 | 78466462 | $375.12 |
| 78466318 | $41,680.00 | 78466364 | $708.56 | 78466414 | $250.08 | 78466463 | $375.12 |
| 78466319 | $35,511.36 | 78466365 | $375.12 | 78466416 | $1,292.08 | 78466464 | $375.12 |
| 78466320 | $583.52 | 78466366 | $458.48 | 78466417 | $750.24 | 78466465 | $375.12 |
| 78466321 | $333.44 | 78466367 | $708.56 | 78466418 | $541.84 | 78466469 | $4,751.52 |
| 78466322 | $500.16 | 78466368 | $916.96 | 78466419 | $666.88 | 78466470 | $2,792.56 |
| 78466323 | $250.08 | 78466369 | $2,209.04 | 78466420 | $916.96 | 78466471 | $333.44 |
| 78466324 | $1,958.96 | 78466370 | $4,001.28 | 78466421 | $1,000.32 | 78466472 | $2,125.68 |
| 78466325 | $750.24 | 78466371 | $875.28 | 78466422 | $583.52 | 78466473 | $208.40 |
| 78466326 | $750.24 | 78466372 | $2,334.08 | 78466423 | $1,000.32 | 78466474 | $83.36 |
| 78466327 | $14,254.56 | 78466373 | $916.96 | 78466424 | $1,000.32 | 78466477 | $1,250.40 |
| 78466328 | $2,084.00 | 78466374 | $500.16 | 78466425 | $1,292.08 | 78466479 | $250.08 |
| 78466329 | $1,083.68 | 78466375 | $500.16 | 78466426 | $1,000.32 | 78466480 | $1,458.80 |
| 78466330 | $416.80 | 78466376 | $833.60 | 78466427 | $7,825.53 | 78466481 | $1,042.00 |
| 78466331 | $416.80 | 78466377 | $4,103.48 | 78466428 | $958.64 | 78466482 | $833.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78466483 | $833.60 | 78466534 | $500.16 | 78466592 | $125,638.63 | 78466709 | $166.72 |
| 78466484 | $2,292.40 | 78466535 | $500.16 | 78466593 | $178,120.73 | 78466710 | $1,125.36 |
| 78466486 | $333.44 | 78466536 | $1,583.84 | 78466595 | $1,292.08 | 78466712 | $39.25 |
| 78466487 | $624.45 | 78466537 | $1,917.28 | 78466596 | $50,141.04 | 78466716 | $6,502.08 |
| 78466488 | $1,250.40 | 78466538 | $541.84 | 78466601 | $1,041.79 | 78466723 | $708.56 |
| 78466489 | $1,750.56 | 78466539 | $7,960.88 | 78466602 | $500.16 | 78466725 | $1,667.20 |
| 78466490 | $555.60 | 78466540 | $333.44 | 78466604 | $333.44 | 78466726 | $1,375.44 |
| 78466491 | $1,083.68 | 78466541 | $458.48 | 78466605 | $65,198.93 | 78466728 | $41.68 |
| 78466492 | $500.16 | 78466543 | $1,875.60 | 78466610 | $138.93 | 78466729 | $297.00 |
| 78466493 | $500.16 | 78466545 | $281.96 | 78466613 | $166.72 | 78466737 | $666.88 |
| 78466494 | $2,292.40 | 78466546 | $333.44 | 78466614 | $12,337.28 | 78466740 | $6,252.00 |
| 78466495 | $666.88 | 78466549 | $416.80 | 78466616 | $20,881.68 | 78466742 | $1,042.00 |
| 78466496 | $1,042.00 | 78466550 | $375.12 | 78466622 | $2,153.19 | 78466746 | $232.63 |
| 78466497 | $208.40 | 78466551 | $333.44 | 78466625 | $10,920.16 | 78466751 | $444.48 |
| 78466498 | $208.40 | 78466552 | $250.08 | 78466626 | $1,917.28 | 78466752 | $2,500.80 |
| 78466499 | $541.84 | 78466553 | $1,083.68 | 78466628 | $250.02 | 78466753 | $5,185.14 |
| 78466500 | $375.12 | 78466554 | $833.60 | 78466630 | $2,626.44 | 78466754 | $17,297.20 |
| 78466502 | $7,752.48 | 78466555 | $166.72 | 78466638 | $6,974.40 | 78466757 | $1,556.00 |
| 78466503 | $916.96 | 78466556 | $916.96 | 78466640 | $131,751.54 | 78466761 | $1,250.40 |
| 78466504 | $750.24 | 78466557 | $666.88 | 78466644 | $269,836.32 | 78466766 | $7,752.48 |
| 78466505 | $333.44 | 78466558 | $500.16 | 78466651 | $7,547.46 | 78466767 | $1,847.37 |
| 78466506 | $416.80 | 78466561 | $833.60 | 78466652 | $1,936.15 | 78466768 | $3,629.33 |
| 78466507 | $458.48 | 78466563 | $541.84 | 78466657 | $55.56 | 78466769 | $8,917.38 |
| 78466508 | $1,333.76 | 78466564 | $958.64 | 78466658 | $301,127.10 | 78466771 | $39,095.84 |
| 78466509 | $2,500.80 | 78466565 | $875.28 | 78466659 | $1,839.80 | 78466772 | $5,187.00 |
| 78466511 | $666.88 | 78466566 | $2,292.40 | 78466660 | $6,157.96 | 78466777 | $483.75 |
| 78466512 | $15,254.88 | 78466567 | $1,375.44 | 78466662 | $9,070.17 | 78466781 | $131,260.50 |
| 78466513 | $250.08 | 78466568 | $541.84 | 78466666 | $48,278.84 | 78466782 | $23,436.00 |
| 78466514 | $250.08 | 78466569 | $250.08 | 78466668 | $3,139.14 | 78466783 | $46,448.16 |
| 78466516 | $916.96 | 78466570 | $455.57 | 78466673 | $16,668.00 | 78466784 | $1,693.20 |
| 78466517 | $791.92 | 78466572 | $2,584.16 | 78466674 | $975.49 | 78466785 | $20,923.36 |
| 78466518 | $500.16 | 78466573 | $333.44 | 78466675 | $24,763.74 | 78466786 | $6,986.67 |
| 78466519 | $1,597.35 | 78466574 | $1,542.16 | 78466676 | $1,236.34 | 78466787 | $5,751.84 |
| 78466520 | $1,792.24 | 78466575 | $62,829.14 | 78466679 | $2,192.95 | 78466789 | $82,448.81 |
| 78466521 | $625.20 | 78466576 | $103,757.58 | 78466681 | $2,881.46 | 78466791 | $2,925.51 |
| 78466522 | $458.48 | 78466578 | $291.76 | 78466683 | $5,753.68 | 78466792 | $1,465.56 |
| 78466523 | $541.84 | 78466580 | $44,822.90 | 78466686 | $1,222.32 | 78466793 | $316.00 |
| 78466524 | $2,834.24 | 78466581 | $35,214.48 | 78466687 | $4,792.05 | 78466794 | $16,963.60 |
| 78466525 | $1,208.72 | 78466582 | $230,342.08 | 78466690 | $11,792.10 | 78466796 | $2,500.80 |
| 78466527 | $4,924.79 | 78466583 | $529,702.40 | 78466691 | $45,775.38 | 78466797 | $24.80 |
| 78466528 | $333.44 | 78466584 | $99,968.94 | 78466698 | $2,568.65 | 78466798 | $8,336.00 |
| 78466529 | $3,584.48 | 78466585 | $42,609.99 | 78466700 | $1,083.68 | 78466799 | $2,778.00 |
| 78466530 | $11,962.16 | 78466587 | $66,491.64 | 78466704 | $41.68 | 78466800 | $24,451.00 |
| 78466531 | $583.52 | 78466589 | $625.20 | 78466705 | $240.18 | 78466803 | $9,711.44 |
| 78466532 | $2,709.20 | 78466590 | $103,170.04 | 78466706 | $207.10 | 78466805 | $2,250.72 |
| 78466533 | $500.16 | 78466591 | $13,487.28 | 78466707 | $583.52 | 78466806 | $2,000.64 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78466809 | $1,667.20 | 78466900 | $737,393.70 | 78466993 | $14,075.59 | 78467060 | $3,876.24 |
| 78466810 | $1,166.76 | 78466905 | $597.29 | 78466994 | $110,535.36 | 78467061 | $541.84 |
| 78466812 | $15,853.82 | 78466906 | $16,682.56 | 78466995 | $147,797.28 | 78467063 | $2,042.32 |
| 78466813 | $8,492.14 | 78466909 | $1,206.21 | 78466996 | $6,847.77 | 78467064 | $3,626.16 |
| 78466814 | $8,334.00 | 78466911 | $12,197.96 | 78466997 | $49,099.04 | 78467065 | $4,418.08 |
| 78466818 | $2,486.25 | 78466913 | $4,604.69 | 78466998 | $19,381.20 | 78467066 | $1,208.72 |
| 78466819 | $3,348.00 | 78466914 | $752.02 | 78467000 | $21,090.08 | 78467067 | $875.28 |
| 78466824 | $1,083.42 | 78466917 | $875.28 | 78467002 | $315,684.32 | 78467068 | $2,125.68 |
| 78466825 | $120,517.27 | 78466918 | $180.80 | 78467003 | $141,545.28 | 78467069 | $416.80 |
| 78466828 | $142.14 | 78466921 | $845.85 | 78467004 | $1,708.88 | 78467070 | $750.24 |
| 78466832 | $750.24 | 78466928 | $2,125.68 | 78467008 | $125.04 | 78467071 | $333.44 |
| 78466833 | $875.28 | 78466929 | $5,751.84 | 78467009 | $165,177.84 | 78467072 | $458.48 |
| 78466834 | $2,459.12 | 78466930 | $6,585.44 | 78467013 | $527.92 | 78467073 | $333.44 |
| 78466835 | $4,334.72 | 78466931 | $541.84 | 78467014 | $1,417.12 | 78467074 | $416.80 |
| 78466836 | $833.60 | 78466940 | $302.04 | 78467015 | $1,500.48 | 78467075 | $3,042.64 |
| 78466837 | $7,377.36 | 78466941 | $583.52 | 78467016 | $958.64 | 78467076 | $1,375.44 |
| 78466838 | $3,584.48 | 78466942 | $3,667.84 | 78467017 | $1,042.00 | 78467077 | $458.48 |
| 78466839 | $6,335.36 | 78466943 | $583.52 | 78467018 | $333.44 | 78467078 | $666.88 |
| 78466840 | $3,834.56 | 78466946 | $2,250.72 | 78467019 | $2,709.20 | 78467079 | $5,001.60 |
| 78466841 | $2,250.72 | 78466947 | $4,751.52 | 78467020 | $916.96 | 78467080 | $500.16 |
| 78466842 | $3,084.32 | 78466949 | $1,042.00 | 78467021 | $791.92 | 78467081 | $291.76 |
| 78466847 | $9,090.96 | 78466950 | $47.99 | 78467022 | $1,500.48 | 78467082 | $708.56 |
| 78466848 | $73,920.91 | 78466952 | $284.88 | 78467023 | $1,667.20 | 78467083 | $5,835.20 |
| 78466849 | $377,078.96 | 78466955 | $799.26 | 78467024 | $1,208.72 | 78467084 | $1,250.40 |
| 78466850 | $17,686.10 | 78466956 | $81.15 | 78467025 | $1,125.36 | 78467085 | $750.24 |
| 78466852 | $7,002.24 | 78466959 | $9,846.18 | 78467026 | $2,042.32 | 78467089 | $4,876.56 |
| 78466853 | $3,399.06 | 78466960 | $350,803.84 | 78467027 | $5,543.44 | 78467090 | $375.12 |
| 78466866 | $21,261.78 | 78466964 | $296,055.00 | 78467028 | $2,084.00 | 78467091 | $1,583.84 |
| 78466867 | $7,141.21 | 78466965 | $1,372.50 | 78467029 | $2,417.44 | 78467092 | $791.92 |
| 78466872 | $27,240.42 | 78466966 | $1,721.52 | 78467030 | $3,292.72 | 78467093 | $333.44 |
| 78466873 | $13,225.56 | 78466968 | $12,504.00 | 78467031 | $541.84 | 78467094 | $28,134.00 |
| 78466874 | $24,343.73 | 78466969 | $8,252.64 | 78467032 | $4,584.80 | 78467095 | $22,173.76 |
| 78466875 | $20,301.67 | 78466972 | $3,023,593.95 | 78467033 | $1,250.40 | 78467096 | $347.25 |
| 78466876 | $13,100.92 | 78466973 | $1,708.88 | 78467034 | $791.92 | 78467097 | $8,294.32 |
| 78466877 | $54,153.00 | 78466975 | $3,806.80 | 78467035 | $666.88 | 78467098 | $81.60 |
| 78466878 | $6,710.40 | 78466976 | $91,764.80 | 78467037 | $299,551.74 | 78467099 | $12,170.56 |
| 78466879 | $608,528.00 | 78466978 | $13.89 | 78467042 | $182,308.26 | 78467100 | $125.04 |
| 78466880 | $4,168.00 | 78466980 | $16,838.35 | 78467043 | $2,927.80 | 78467101 | $6,960.56 |
| 78466883 | $103,799.97 | 78466981 | $3,399.38 | 78467044 | $1,629.85 | 78467102 | $1,875.60 |
| 78466884 | $10,417.50 | 78466982 | $263.35 | 78467045 | $259,639.22 | 78467103 | $3,251.04 |
| 78466885 | $2,542.48 | 78466984 | $541.76 | 78467046 | $9,528.92 | 78467104 | $3,417.76 |
| 78466886 | $162,552.00 | 78466985 | $22,468.05 | 78467050 | $5,001.60 | 78467105 | $18,130.80 |
| 78466887 | $11,378.64 | 78466986 | $13,835.50 | 78467051 | $5,001.60 | 78467106 | $3,542.80 |
| 78466891 | $259,573.14 | 78466988 | $31,173.48 | 78467052 | $4,959.92 | 78467107 | $9,628.08 |
| 78466896 | $272,753.92 | 78466990 | $296,511.52 | 78467053 | $1,773.32 | 78467108 | $9,586.40 |
| 78466897 | $210,028.43 | 78466991 | $3,296.62 | 78467058 | $3,501.12 | 78467109 | $9,586.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78467110 | $9,669.76 | 78467197 | $27,383.76 | 78467265 | $5,126.64 | 78467311 | $416.80 |
| 78467112 | $3,625.29 | 78467198 | $6,945.00 | 78467266 | $958.64 | 78467312 | $1,083.68 |
| 78467118 | $234,871.34 | 78467199 | $13,045.84 | 78467267 | $541.84 | 78467313 | $500.16 |
| 78467119 | $581,310.96 | 78467201 | $71,822.21 | 78467268 | $208.40 | 78467314 | $541.84 |
| 78467122 | $373,636.42 | 78467202 | $110,132.06 | 78467269 | $208.40 | 78467315 | $750.24 |
| 78467123 | $6,960.56 | 78467204 | $4,168.00 | 78467270 | $166.72 | 78467316 | $500.16 |
| 78467124 | $51,697.33 | 78467205 | $5,077.94 | 78467271 | $208.40 | 78467317 | $583.52 |
| 78467126 | $47,809.38 | 78467206 | $9,771.97 | 78467272 | $166.72 | 78467318 | $458.48 |
| 78467127 | $17,709.11 | 78467207 | $263.94 | 78467273 | $958.64 | 78467319 | $333.44 |
| 78467128 | $1,975.00 | 78467208 | $26,175.04 | 78467274 | $166.72 | 78467320 | $416.80 |
| 78467129 | $873.78 | 78467210 | $183,392.00 | 78467275 | $1,208.72 | 78467321 | $1,292.08 |
| 78467131 | $527.82 | 78467212 | $193.99 | 78467276 | $2,417.44 | 78467322 | $875.28 |
| 78467132 | $245,404.23 | 78467213 | $29.10 | 78467277 | $583.52 | 78467323 | $666.88 |
| 78467133 | $133,444.71 | 78467215 | $119.00 | 78467278 | $750.24 | 78467324 | $1,042.00 |
| 78467134 | $1,354.75 | 78467217 | $15,279.00 | 78467279 | $333.44 | 78467325 | $500.16 |
| 78467136 | $3,140.00 | 78467220 | $51,393.00 | 78467280 | $1,458.80 | 78467326 | $541.84 |
| 78467139 | $113,369.60 | 78467228 | $37,503.00 | 78467281 | $458.48 | 78467327 | $208.40 |
| 78467140 | $29,801.20 | 78467230 | $106,512.99 | 78467282 | $500.16 | 78467328 | $4,418.08 |
| 78467141 | $326,771.20 | 78467232 | $1,167.04 | 78467283 | $333.44 | 78467329 | $1,375.44 |
| 78467143 | $3,667.84 | 78467234 | $2,709.20 | 78467284 | $208.40 | 78467330 | $3,209.36 |
| 78467147 | $4,167.00 | 78467236 | $108.92 | 78467285 | $1,125.36 | 78467331 | $3,709.52 |
| 78467148 | $1,467.53 | 78467238 | $273.84 | 78467286 | $2,334.08 | 78467332 | $375.12 |
| 78467149 | $63.53 | 78467239 | $482.67 | 78467287 | $333.44 | 78467333 | $250.08 |
| 78467155 | $12,504.00 | 78467241 | $263.91 | 78467288 | $2,167.36 | 78467334 | $208.40 |
| 78467157 | $155,290.12 | 78467243 | $1,042.00 | 78467289 | $416.80 | 78467335 | $1,792.24 |
| 78467159 | $1,173.52 | 78467244 | $875.28 | 78467290 | $958.64 | 78467336 | $625.20 |
| 78467160 | $446,267.76 | 78467245 | $166.72 | 78467291 | $4,209.68 | 78467337 | $5,251.68 |
| 78467163 | $9,611.88 | 78467246 | $708.56 | 78467292 | $5,251.68 | 78467338 | $2,500.80 |
| 78467166 | $6,719.00 | 78467247 | $416.80 | 78467293 | $500.16 | 78467339 | $458.48 |
| 78467167 | $6,945.00 | 78467248 | $2,917.60 | 78467294 | $3,251.04 | 78467340 | $2,042.32 |
| 78467168 | $48,105.80 | 78467249 | $458.48 | 78467295 | $83.36 | 78467341 | $458.48 |
| 78467170 | $13,723.32 | 78467250 | $1,625.52 | 78467296 | $250.08 | 78467342 | $1,583.84 |
| 78467171 | $645.01 | 78467251 | $1,000.32 | 78467297 | $2,667.52 | 78467343 | $416.80 |
| 78467172 | $22,632.24 | 78467252 | $2,667.52 | 78467298 | $666.88 | 78467344 | $333.44 |
| 78467173 | $21,048.40 | 78467253 | $625.20 | 78467299 | $416.80 | 78467345 | $250.08 |
| 78467177 | $8,544.40 | 78467254 | $833.60 | 78467300 | $666.88 | 78467346 | $83.36 |
| 78467181 | $30,060.00 | 78467255 | $333.44 | 78467301 | $208.40 | 78467347 | $666.88 |
| 78467182 | $42,430.24 | 78467256 | $791.92 | 78467302 | $500.16 | 78467348 | $708.56 |
| 78467183 | $39.02 | 78467257 | $291.76 | 78467303 | $1,792.24 | 78467349 | $375.12 |
| 78467184 | $203.19 | 78467258 | $583.52 | 78467304 | $583.52 | 78467350 | $250.08 |
| 78467186 | $3,084.32 | 78467259 | $41.68 | 78467305 | $2,875.92 | 78467351 | $1,958.96 |
| 78467187 | $15.30 | 78467260 | $7,627.44 | 78467306 | $1,167.04 | 78467352 | $83.36 |
| 78467190 | $1,323.48 | 78467261 | $666.88 | 78467307 | $333.44 | 78467353 | $250.08 |
| 78467191 | $85.69 | 78467262 | $1,083.68 | 78467308 | $1,000.32 | 78467354 | $1,000.32 |
| 78467193 | $9,771.97 | 78467263 | $1,417.12 | 78467309 | $875.28 | 78467355 | $875.28 |
| 78467194 | $2,317.97 | 78467264 | $1,708.88 | 78467310 | $1,542.16 | 78467356 | $583.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78467357 | $1,333.76 | 78467404 | $333.44 | 78467450 | $250.08 | 78467502 | $2,542.48 |
| 78467358 | $1,250.40 | 78467405 | $291.76 | 78467452 | $208.40 | 78467503 | $8,336.00 |
| 78467359 | $416.80 | 78467406 | $2,292.40 | 78467453 | $125.04 | 78467504 | $750.24 |
| 78467360 | $16,672.00 | 78467407 | $666.88 | 78467454 | $458.48 | 78467506 | $2,084.00 |
| 78467361 | $4,168.00 | 78467408 | $1,250.40 | 78467455 | $375.12 | 78467507 | $1,000.32 |
| 78467362 | $208.40 | 78467409 | $166.72 | 78467456 | $41.68 | 78467508 | $583.52 |
| 78467363 | $416.80 | 78467410 | $1,542.16 | 78467457 | $333.44 | 78467509 | $833.60 |
| 78467364 | $708.56 | 78467411 | $333.44 | 78467458 | $625.20 | 78467510 | $2,584.16 |
| 78467365 | $2,000.64 | 78467412 | $1,250.40 | 78467459 | $666.88 | 78467511 | $41.68 |
| 78467366 | $1,708.88 | 78467413 | $958.64 | 78467460 | $625.20 | 78467512 | $708.56 |
| 78467367 | $708.56 | 78467414 | $166.72 | 78467461 | $791.92 | 78467513 | $2,084.00 |
| 78467368 | $83.36 | 78467415 | $1,167.04 | 78467462 | $750.24 | 78467514 | $708.56 |
| 78467369 | $1,250.40 | 78467416 | $1,167.04 | 78467463 | $416.80 | 78467515 | $875.28 |
| 78467370 | $1,000.32 | 78467417 | $5,335.04 | 78467464 | $2,459.12 | 78467516 | $750.24 |
| 78467371 | $625.20 | 78467418 | $375.12 | 78467465 | $250.08 | 78467517 | $583.52 |
| 78467372 | $416.80 | 78467419 | $83.36 | 78467466 | $375.12 | 78467518 | $1,042.00 |
| 78467373 | $375.12 | 78467420 | $458.48 | 78467467 | $2,750.88 | 78467519 | $583.52 |
| 78467374 | $375.12 | 78467421 | $166.72 | 78467468 | $1,292.08 | 78467520 | $208.40 |
| 78467375 | $2,125.68 | 78467422 | $1,625.52 | 78467469 | $208.40 | 78467521 | $583.52 |
| 78467376 | $458.48 | 78467423 | $875.28 | 78467473 | $458.48 | 78467522 | $250.08 |
| 78467377 | $583.52 | 78467424 | $1,208.72 | 78467474 | $1,875.60 | 78467523 | $1,333.76 |
| 78467378 | $416.80 | 78467425 | $1,167.04 | 78467475 | $1,583.84 | 78467524 | $7,585.76 |
| 78467379 | $708.56 | 78467426 | $375.12 | 78467476 | $583.52 | 78467525 | $666.88 |
| 78467380 | $625.20 | 78467427 | $583.52 | 78467477 | $250.08 | 78467526 | $333.44 |
| 78467381 | $791.92 | 78467428 | $791.92 | 78467478 | $1,000.32 | 78467527 | $1,833.92 |
| 78467382 | $833.60 | 78467429 | $416.80 | 78467479 | $41.68 | 78467528 | $2,792.56 |
| 78467383 | $2,042.32 | 78467430 | $666.88 | 78467480 | $250.08 | 78467529 | $1,333.76 |
| 78467384 | $416.80 | 78467431 | $1,542.16 | 78467481 | $416.80 | 78467530 | $1,458.80 |
| 78467385 | $1,250.40 | 78467432 | $625.20 | 78467482 | $500.16 | 78467531 | $833.60 |
| 78467386 | $1,375.44 | 78467433 | $1,167.04 | 78467483 | $750.24 | 78467532 | $166.72 |
| 78467387 | $666.88 | 78467434 | $416.80 | 78467484 | $1,000.32 | 78467533 | $875.28 |
| 78467388 | $14,504.64 | 78467435 | $2,250.72 | 78467485 | $583.52 | 78467534 | $83.36 |
| 78467389 | $69,563.92 | 78467436 | $2,459.12 | 78467486 | $208.40 | 78467535 | $375.12 |
| 78467390 | $416.80 | 78467437 | $1,292.08 | 78467487 | $166.72 | 78467536 | $291.76 |
| 78467391 | $666.88 | 78467438 | $583.52 | 78467488 | $41.68 | 78467537 | $1,917.28 |
| 78467392 | $416.80 | 78467439 | $541.84 | 78467489 | $1,458.80 | 78467538 | $1,083.68 |
| 78467394 | $666.88 | 78467440 | $125.04 | 78467490 | $1,375.44 | 78467539 | $2,834.24 |
| 78467395 | $10,670.08 | 78467441 | $416.80 | 78467491 | $9,086.24 | 78467540 | $2,459.12 |
| 78467396 | $333.44 | 78467442 | $1,083.68 | 78467492 | $208.40 | 78467541 | $791.92 |
| 78467397 | $1,083.68 | 78467443 | $1,542.16 | 78467495 | $1,708.88 | 78467542 | $1,125.36 |
| 78467398 | $583.52 | 78467444 | $1,708.88 | 78467496 | $166.72 | 78467543 | $1,125.36 |
| 78467399 | $333.44 | 78467445 | $208.40 | 78467497 | $83.36 | 78467544 | $6,085.28 |
| 78467400 | $416.80 | 78467446 | $416.80 | 78467498 | $500.16 | 78467545 | $375.12 |
| 78467401 | $875.28 | 78467447 | $1,458.80 | 78467499 | $1,125.36 | 78467546 | $2,792.56 |
| 78467402 | $333.44 | 78467448 | $1,875.60 | 78467500 | $3,751.20 | 78467547 | $2,292.40 |
| 78467403 | $375.12 | 78467449 | $833.60 | 78467501 | $208.40 | 78467548 | $3,417.76 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78467549 | $833.60 | 78467595 | $541.84 | 78467641 | $500.16 | 78467689 | $1,375.44 |
| 78467550 | $333.44 | 78467596 | $250.08 | 78467642 | $750.24 | 78467690 | $416.80 |
| 78467551 | $958.64 | 78467597 | $1,500.48 | 78467643 | $833.60 | 78467691 | $1,042.00 |
| 78467552 | $708.56 | 78467598 | $750.24 | 78467644 | $125.04 | 78467692 | $333.44 |
| 78467553 | $666.88 | 78467599 | $625.20 | 78467645 | $666.88 | 78467693 | $500.16 |
| 78467554 | $666.88 | 78467600 | $791.92 | 78467646 | $666.88 | 78467694 | $666.88 |
| 78467555 | $416.80 | 78467601 | $1,000.32 | 78467647 | $666.88 | 78467695 | $666.88 |
| 78467556 | $458.48 | 78467602 | $791.92 | 78467648 | $666.88 | 78467696 | $1,000.32 |
| 78467557 | $500.16 | 78467603 | $875.28 | 78467649 | $1,333.76 | 78467697 | $333.44 |
| 78467558 | $500.16 | 78467604 | $333.44 | 78467650 | $1,333.76 | 78467698 | $1,250.40 |
| 78467559 | $250.08 | 78467605 | $875.28 | 78467651 | $916.96 | 78467699 | $1,208.72 |
| 78467560 | $333.44 | 78467606 | $375.12 | 78467652 | $958.64 | 78467700 | $10,753.44 |
| 78467561 | $333.44 | 78467607 | $333.44 | 78467654 | $208.40 | 78467701 | $666.88 |
| 78467562 | $1,500.48 | 78467608 | $375.12 | 78467655 | $2,917.60 | 78467702 | $1,000.32 |
| 78467563 | $583.52 | 78467609 | $375.12 | 78467656 | $916.96 | 78467703 | $666.88 |
| 78467564 | $458.48 | 78467610 | $375.12 | 78467658 | $750.24 | 78467704 | $3,792.88 |
| 78467565 | $333.44 | 78467611 | $583.52 | 78467659 | $333.44 | 78467705 | $208.40 |
| 78467566 | $208.40 | 78467612 | $10,586.72 | 78467660 | $875.28 | 78467706 | $666.88 |
| 78467567 | $41.68 | 78467613 | $1,208.72 | 78467661 | $875.28 | 78467707 | $750.24 |
| 78467568 | $1,875.60 | 78467614 | $1,083.68 | 78467662 | $208.40 | 78467708 | $666.88 |
| 78467569 | $625.20 | 78467615 | $875.28 | 78467663 | $833.60 | 78467709 | $1,167.04 |
| 78467570 | $625.20 | 78467616 | $833.60 | 78467664 | $1,208.72 | 78467710 | $583.52 |
| 78467571 | $458.48 | 78467617 | $875.28 | 78467665 | $333.44 | 78467711 | $1,042.00 |
| 78467572 | $3,376.08 | 78467618 | $1,250.40 | 78467666 | $1,083.68 | 78467712 | $583.52 |
| 78467573 | $666.88 | 78467619 | $1,458.80 | 78467667 | $416.80 | 78467713 | $2,334.08 |
| 78467574 | $2,042.32 | 78467620 | $1,083.68 | 78467668 | $375.12 | 78467714 | $4,001.28 |
| 78467575 | $583.52 | 78467621 | $1,208.72 | 78467669 | $416.80 | 78467715 | $833.60 |
| 78467576 | $916.96 | 78467622 | $875.28 | 78467670 | $458.48 | 78467716 | $1,500.48 |
| 78467577 | $750.24 | 78467623 | $1,625.52 | 78467671 | $916.96 | 78467717 | $1,042.00 |
| 78467578 | $791.92 | 78467624 | $916.96 | 78467672 | $916.96 | 78467718 | $1,625.52 |
| 78467579 | $875.28 | 78467625 | $458.48 | 78467673 | $166.72 | 78467719 | $666.88 |
| 78467580 | $458.48 | 78467626 | $666.88 | 78467674 | $666.88 | 78467720 | $750.24 |
| 78467581 | $666.88 | 78467627 | $3,251.04 | 78467675 | $666.88 | 78467721 | $833.60 |
| 78467582 | $958.64 | 78467628 | $666.88 | 78467676 | $666.88 | 78467722 | $2,292.40 |
| 78467583 | $1,292.08 | 78467629 | $166.72 | 78467677 | $916.96 | 78467723 | $1,458.80 |
| 78467584 | $1,708.88 | 78467630 | $1,375.44 | 78467678 | $458.48 | 78467724 | $666.88 |
| 78467585 | $3,084.32 | 78467631 | $791.92 | 78467679 | $750.24 | 78467725 | $958.64 |
| 78467586 | $541.84 | 78467632 | $458.48 | 78467680 | $833.60 | 78467726 | $1,667.20 |
| 78467587 | $500.16 | 78467633 | $583.52 | 78467681 | $625.20 | 78467727 | $1,583.84 |
| 78467588 | $791.92 | 78467634 | $5,585.12 | 78467682 | $750.24 | 78467728 | $583.52 |
| 78467589 | $1,958.96 | 78467635 | $541.84 | 78467683 | $250.08 | 78467729 | $1,292.08 |
| 78467590 | $791.92 | 78467636 | $1,250.40 | 78467684 | $166.72 | 78467730 | $958.64 |
| 78467591 | $166.72 | 78467637 | $666.88 | 78467685 | $166.72 | 78467731 | $83.36 |
| 78467592 | $958.64 | 78467638 | $583.52 | 78467686 | $875.28 | 78467732 | $583.52 |
| 78467593 | $2,792.56 | 78467639 | $875.28 | 78467687 | $250.08 | 78467733 | $583.52 |
| 78467594 | $83.36 | 78467640 | $1,083.68 | 78467688 | $250.08 | 78467734 | $416.80 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78467735 | $1,833.92 | 78467781 | $750.24 | 78467832 | $541.84 | 78467879 | $1,375.44 |
| 78467736 | $166.72 | 78467782 | $333.44 | 78467834 | $2,084.00 | 78467880 | $1,042.00 |
| 78467737 | $1,958.96 | 78467783 | $208.40 | 78467835 | $750.24 | 78467881 | $916.96 |
| 78467738 | $875.28 | 78467784 | $1,875.60 | 78467836 | $666.88 | 78467882 | $208.40 |
| 78467739 | $791.92 | 78467785 | $1,167.04 | 78467837 | $916.96 | 78467883 | $1,000.32 |
| 78467740 | $666.88 | 78467786 | $500.16 | 78467838 | $625.20 | 78467884 | $1,042.00 |
| 78467741 | $666.88 | 78467787 | $541.84 | 78467839 | $416.80 | 78467885 | $791.92 |
| 78467742 | $1,000.32 | 78467788 | $541.84 | 78467840 | $1,875.60 | 78467886 | $1,625.52 |
| 78467743 | $416.80 | 78467789 | $458.48 | 78467841 | $375.12 | 78467887 | $166.72 |
| 78467744 | $1,667.20 | 78467790 | $916.96 | 78467842 | $333.44 | 78467888 | $1,625.52 |
| 78467745 | $2,084.00 | 78467791 | $2,125.68 | 78467843 | $666.88 | 78467889 | $4,834.88 |
| 78467746 | $1,250.40 | 78467792 | $750.24 | 78467844 | $458.48 | 78467890 | $1,250.40 |
| 78467747 | $500.16 | 78467793 | $1,333.76 | 78467845 | $1,250.40 | 78467891 | $1,917.28 |
| 78467748 | $583.52 | 78467794 | $1,333.76 | 78467846 | $2,625.84 | 78467892 | $166.72 |
| 78467749 | $1,000.32 | 78467795 | $250.08 | 78467847 | $3,334.40 | 78467893 | $708.56 |
| 78467750 | $166.72 | 78467796 | $375.12 | 78467848 | $458.48 | 78467894 | $250.08 |
| 78467751 | $500.16 | 78467797 | $1,542.16 | 78467849 | $541.84 | 78467895 | $458.48 |
| 78467752 | $83.36 | 78467798 | $500.16 | 78467850 | $1,250.40 | 78467896 | $916.96 |
| 78467753 | $333.44 | 78467799 | $375.12 | 78467851 | $500.16 | 78467897 | $458.48 |
| 78467754 | $958.64 | 78467800 | $1,250.40 | 78467852 | $375.12 | 78467898 | $916.96 |
| 78467755 | $583.52 | 78467801 | $500.16 | 78467853 | $750.24 | 78467899 | $1,250.40 |
| 78467756 | $458.48 | 78467802 | $2,000.64 | 78467854 | $583.52 | 78467900 | $83.36 |
| 78467757 | $1,333.76 | 78467803 | $1,792.24 | 78467855 | $500.16 | 78467901 | $500.16 |
| 78467758 | $916.96 | 78467804 | $375.12 | 78467856 | $375.12 | 78467902 | $83.36 |
| 78467759 | $750.24 | 78467805 | $1,333.76 | 78467857 | $2,667.52 | 78467903 | $166.72 |
| 78467760 | $416.80 | 78467806 | $3,542.80 | 78467858 | $375.12 | 78467904 | $375.12 |
| 78467761 | $208.40 | 78467807 | $6,502.08 | 78467859 | $875.28 | 78467905 | $2,334.08 |
| 78467762 | $208.40 | 78467808 | $1,208.72 | 78467860 | $1,958.96 | 78467906 | $1,792.24 |
| 78467763 | $83.36 | 78467809 | $125.04 | 78467861 | $1,292.08 | 78467907 | $958.64 |
| 78467764 | $1,375.44 | 78467810 | $1,708.88 | 78467862 | $416.80 | 78467908 | $500.16 |
| 78467765 | $1,833.92 | 78467813 | $166.72 | 78467863 | $416.80 | 78467909 | $1,500.48 |
| 78467766 | $416.80 | 78467814 | $208.40 | 78467864 | $1,250.40 | 78467910 | $833.60 |
| 78467767 | $416.80 | 78467815 | $458.48 | 78467865 | $208.40 | 78467911 | $625.20 |
| 78467768 | $333.44 | 78467816 | $416.80 | 78467866 | $125.04 | 78467912 | $416.80 |
| 78467769 | $291.76 | 78467817 | $333.44 | 78467867 | $875.28 | 78467913 | $291.76 |
| 78467770 | $916.96 | 78467818 | $1,208.72 | 78467868 | $333.44 | 78467914 | $1,292.08 |
| 78467771 | $2,250.72 | 78467819 | $500.16 | 78467869 | $333.44 | 78467915 | $625.20 |
| 78467772 | $1,708.88 | 78467820 | $1,792.24 | 78467870 | $1,167.04 | 78467916 | $83.36 |
| 78467773 | $708.56 | 78467821 | $833.60 | 78467871 | $1,417.12 | 78467917 | $208.40 |
| 78467774 | $583.52 | 78467822 | $875.28 | 78467872 | $958.64 | 78467918 | $2,042.32 |
| 78467775 | $625.20 | 78467826 | $500.16 | 78467873 | $1,625.52 | 78467919 | $791.92 |
| 78467776 | $1,292.08 | 78467827 | $2,709.20 | 78467874 | $1,542.16 | 78467920 | $750.24 |
| 78467777 | $750.24 | 78467828 | $833.60 | 78467875 | $416.80 | 78467921 | $375.12 |
| 78467778 | $458.48 | 78467829 | $1,500.48 | 78467876 | $458.48 | 78467922 | $583.52 |
| 78467779 | $1,167.04 | 78467830 | $13,712.72 | 78467877 | $250.08 | 78467923 | $416.80 |
| 78467780 | $166.72 | 78467831 | $666.88 | 78467878 | $333.44 | 78467924 | $416.80 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78467925 | $500.16 | 78467972 | $583.52 | 78468019 | $666.88 | 78468065 | $1,833.92 |
| 78467926 | $583.52 | 78467973 | $375.12 | 78468020 | $500.16 | 78468066 | $2,834.24 |
| 78467927 | $666.88 | 78467974 | $12,504.00 | 78468021 | $458.48 | 78468067 | $333.44 |
| 78467928 | $250.08 | 78467975 | $1,000.32 | 78468022 | $208.40 | 78468068 | $3,334.40 |
| 78467929 | $791.92 | 78467976 | $1,042.00 | 78468023 | $333.44 | 78468069 | $750.24 |
| 78467930 | $666.88 | 78467977 | $1,250.40 | 78468024 | $1,167.04 | 78468070 | $1,625.52 |
| 78467931 | $750.24 | 78467978 | $375.12 | 78468025 | $416.80 | 78468071 | $875.28 |
| 78467932 | $1,250.40 | 78467979 | $666.88 | 78468026 | $1,000.32 | 78468072 | $541.84 |
| 78467933 | $750.24 | 78467980 | $166.72 | 78468027 | $916.96 | 78468073 | $375.12 |
| 78467934 | $416.80 | 78467981 | $416.80 | 78468028 | $1,000.32 | 78468074 | $791.92 |
| 78467935 | $333.44 | 78467982 | $500.16 | 78468029 | $333.44 | 78468075 | $375.12 |
| 78467936 | $791.92 | 78467983 | $83.36 | 78468030 | $500.16 | 78468076 | $375.12 |
| 78467937 | $500.16 | 78467984 | $375.12 | 78468031 | $583.52 | 78468077 | $2,959.28 |
| 78467938 | $333.44 | 78467985 | $500.16 | 78468032 | $1,458.80 | 78468078 | $1,208.72 |
| 78467939 | $1,042.00 | 78467987 | $666.88 | 78468033 | $500.16 | 78468079 | $1,250.40 |
| 78467940 | $1,833.92 | 78467988 | $500.16 | 78468034 | $625.20 | 78468080 | $458.48 |
| 78467941 | $2,125.68 | 78467989 | $1,125.36 | 78468035 | $1,417.12 | 78468081 | $916.96 |
| 78467942 | $500.16 | 78467990 | $916.96 | 78468036 | $166.72 | 78468082 | $1,792.24 |
| 78467943 | $3,042.64 | 78467991 | $666.88 | 78468037 | $2,292.40 | 78468083 | $750.24 |
| 78467944 | $458.48 | 78467992 | $666.88 | 78468038 | $833.60 | 78468084 | $541.84 |
| 78467945 | $208.40 | 78467993 | $41.68 | 78468039 | $375.12 | 78468085 | $1,458.80 |
| 78467946 | $125.04 | 78467994 | $1,167.04 | 78468040 | $500.16 | 78468086 | $7,294.00 |
| 78467947 | $2,875.92 | 78467995 | $875.28 | 78468041 | $23,507.52 | 78468087 | $1,250.40 |
| 78467948 | $1,000.32 | 78467996 | $666.88 | 78468042 | $2,250.72 | 78468088 | $1,667.20 |
| 78467949 | $541.84 | 78467997 | $1,542.16 | 78468043 | $791.92 | 78468089 | $875.28 |
| 78467950 | $3,542.80 | 78467998 | $2,542.48 | 78468044 | $500.16 | 78468090 | $375.12 |
| 78467951 | $1,833.92 | 78467999 | $1,625.52 | 78468045 | $1,292.08 | 78468091 | $333.44 |
| 78467952 | $416.80 | 78468000 | $1,167.04 | 78468046 | $583.52 | 78468092 | $625.20 |
| 78467953 | $1,000.32 | 78468001 | $1,333.76 | 78468047 | $875.28 | 78468093 | $2,417.44 |
| 78467955 | $500.16 | 78468002 | $500.16 | 78468048 | $1,250.40 | 78468094 | $2,375.76 |
| 78467956 | $166.72 | 78468003 | $6,418.72 | 78468049 | $3,167.68 | 78468095 | $333.44 |
| 78467957 | $791.92 | 78468004 | $500.16 | 78468050 | $4,668.16 | 78468096 | $333.44 |
| 78467958 | $2,167.36 | 78468005 | $625.20 | 78468051 | $7,294.00 | 78468097 | $1,417.12 |
| 78467959 | $1,750.56 | 78468006 | $333.44 | 78468052 | $1,417.12 | 78468098 | $375.12 |
| 78467960 | $375.12 | 78468007 | $666.88 | 78468053 | $708.56 | 78468099 | $583.52 |
| 78467961 | $666.88 | 78468008 | $625.20 | 78468054 | $833.60 | 78468100 | $333.44 |
| 78467962 | $1,208.72 | 78468009 | $3,126.00 | 78468055 | $1,042.00 | 78468101 | $416.80 |
| 78467963 | $666.88 | 78468010 | $708.56 | 78468056 | $1,917.28 | 78468102 | $750.24 |
| 78467964 | $666.88 | 78468011 | $500.16 | 78468057 | $2,417.44 | 78468103 | $1,000.32 |
| 78467965 | $833.60 | 78468012 | $2,750.88 | 78468058 | $541.84 | 78468104 | $2,167.36 |
| 78467966 | $666.88 | 78468013 | $3,626.16 | 78468059 | $750.24 | 78468105 | $5,751.84 |
| 78467967 | $8,210.96 | 78468014 | $500.16 | 78468060 | $1,000.32 | 78468106 | $291.76 |
| 78467968 | $583.52 | 78468015 | $416.80 | 78468061 | $583.52 | 78468107 | $875.28 |
| 78467969 | $1,667.20 | 78468016 | $500.16 | 78468062 | $541.84 | 78468108 | $833.60 |
| 78467970 | $2,625.84 | 78468017 | $416.80 | 78468063 | $375.12 | 78468109 | $583.52 |
| 78467971 | $541.84 | 78468018 | $2,042.32 | 78468064 | $833.60 | 78468110 | $1,917.28 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78468111 | $708.56 | 78468157 | $625.20 | 78468204 | $541.84 | 78468255 | $2,875.92 |
| 78468112 | $666.88 | 78468158 | $1,875.60 | 78468205 | $2,625.84 | 78468256 | $625.20 |
| 78468113 | $625.20 | 78468159 | $2,500.80 | 78468206 | $30,259.68 | 78468257 | $375.12 |
| 78468114 | $916.96 | 78468160 | $500.16 | 78468207 | $3,959.60 | 78468258 | $416.80 |
| 78468115 | $666.88 | 78468161 | $416.80 | 78468208 | $3,584.48 | 78468259 | $458.48 |
| 78468116 | $666.88 | 78468162 | $2,917.60 | 78468210 | $541.84 | 78468260 | $416.80 |
| 78468117 | $1,750.56 | 78468163 | $333.44 | 78468211 | $2,625.84 | 78468261 | $1,083.68 |
| 78468118 | $250.08 | 78468164 | $375.12 | 78468212 | $4,042.96 | 78468262 | $1,708.88 |
| 78468119 | $250.08 | 78468165 | $2,917.60 | 78468213 | $750.24 | 78468265 | $1,292.08 |
| 78468120 | $750.24 | 78468166 | $500.16 | 78468214 | $3,084.32 | 78468268 | $2,084.00 |
| 78468121 | $708.56 | 78468167 | $416.80 | 78468215 | $7,127.28 | 78468269 | $4,168.00 |
| 78468122 | $333.44 | 78468168 | $916.96 | 78468216 | $3,584.48 | 78468278 | $2,084.00 |
| 78468123 | $250.08 | 78468169 | $958.64 | 78468217 | $1,875.60 | 78468279 | $1,333.76 |
| 78468124 | $375.12 | 78468170 | $500.16 | 78468218 | $8,002.56 | 78468280 | $4,162.22 |
| 78468125 | $583.52 | 78468171 | $1,208.72 | 78468219 | $1,042.00 | 78468281 | $333.44 |
| 78468126 | $583.52 | 78468172 | $2,000.64 | 78468220 | $1,625.52 | 78468282 | $500.16 |
| 78468127 | $416.80 | 78468173 | $1,250.40 | 78468221 | $1,917.28 | 78468283 | $1,750.56 |
| 78468128 | $583.52 | 78468174 | $1,000.32 | 78468222 | $1,250.40 | 78468284 | $1,167.04 |
| 78468129 | $1,958.96 | 78468175 | $333.44 | 78468223 | $1,458.80 | 78468285 | $83.36 |
| 78468130 | $1,083.68 | 78468176 | $666.88 | 78468224 | $583.52 | 78468286 | $208.40 |
| 78468131 | $375.12 | 78468177 | $4,251.36 | 78468225 | $10,586.72 | 78468287 | $250.08 |
| 78468132 | $458.48 | 78468178 | $416.80 | 78468226 | $2,709.20 | 78468288 | $83.36 |
| 78468133 | $541.84 | 78468179 | $791.92 | 78468227 | $5,835.20 | 78468289 | $3,042.64 |
| 78468134 | $11,170.24 | 78468180 | $583.52 | 78468228 | $1,750.56 | 78468290 | $666.88 |
| 78468135 | $958.64 | 78468181 | $916.96 | 78468229 | $833.60 | 78468291 | $666.88 |
| 78468136 | $3,376.08 | 78468182 | $2,459.12 | 78468230 | $458.48 | 78468292 | $2,292.40 |
| 78468137 | $1,167.04 | 78468184 | $875.28 | 78468231 | $458.48 | 78468293 | $958.64 |
| 78468138 | $2,667.52 | 78468185 | $416.80 | 78468232 | $916.96 | 78468294 | $1,750.56 |
| 78468139 | $3,042.64 | 78468186 | $1,500.48 | 78468233 | $4,168.00 | 78468295 | $3,959.60 |
| 78468140 | $166.72 | 78468187 | $666.88 | 78468234 | $1,167.04 | 78468296 | $958.64 |
| 78468141 | $583.52 | 78468188 | $166.72 | 78468235 | $1,917.28 | 78468297 | $9,919.84 |
| 78468142 | $666.88 | 78468189 | $541.84 | 78468236 | $1,417.12 | 78468298 | $458.48 |
| 78468143 | $250.08 | 78468190 | $4,084.64 | 78468237 | $4,168.00 | 78468299 | $458.48 |
| 78468144 | $875.28 | 78468191 | $1,583.84 | 78468238 | $1,792.24 | 78468300 | $625.20 |
| 78468145 | $208.40 | 78468192 | $416.80 | 78468239 | $2,375.76 | 78468301 | $250.08 |
| 78468146 | $791.92 | 78468193 | $375.12 | 78468240 | $1,250.40 | 78468302 | $5,084.96 |
| 78468147 | $6,835.52 | 78468194 | $750.24 | 78468241 | $1,875.60 | 78468303 | $1,000.32 |
| 78468148 | $875.28 | 78468195 | $2,000.64 | 78468242 | $833.60 | 78468304 | $791.92 |
| 78468149 | $500.16 | 78468196 | $1,875.60 | 78468243 | $3,709.52 | 78468305 | $666.88 |
| 78468150 | $458.48 | 78468197 | $208.40 | 78468246 | $416.80 | 78468306 | $583.52 |
| 78468151 | $541.84 | 78468198 | $4,209.68 | 78468247 | $6,335.36 | 78468307 | $2,209.04 |
| 78468152 | $1,500.48 | 78468199 | $875.28 | 78468248 | $750.24 | 78468308 | $375.12 |
| 78468153 | $958.64 | 78468200 | $416.80 | 78468249 | $625.20 | 78468309 | $1,042.00 |
| 78468154 | $333.44 | 78468201 | $958.64 | 78468250 | $458.48 | 78468310 | $416.80 |
| 78468155 | $1,708.88 | 78468202 | $583.52 | 78468251 | $1,083.68 | 78468311 | $2,625.84 |
| 78468156 | $4,668.16 | 78468203 | $708.56 | 78468254 | $416.80 | 78468312 | $83.36 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78468313 | $750.24 | 78468363 | $166.72 | 78468409 | $2,625.84 | 78468455 | $375.12 |
| 78468315 | $416.80 | 78468364 | $83.36 | 78468410 | $2,000.64 | 78468456 | $833.60 |
| 78468316 | $1,292.08 | 78468365 | $791.92 | 78468411 | $1,500.48 | 78468457 | $833.60 |
| 78468317 | $1,250.40 | 78468366 | $666.88 | 78468412 | $666.88 | 78468458 | $666.88 |
| 78468318 | $1,583.84 | 78468367 | $416.80 | 78468413 | $875.28 | 78468459 | $4,376.40 |
| 78468320 | $2,667.52 | 78468368 | $3,126.00 | 78468414 | $750.24 | 78468460 | $291.76 |
| 78468321 | $1,000.32 | 78468369 | $416.80 | 78468415 | $416.80 | 78468461 | $6,502.08 |
| 78468322 | $2,709.20 | 78468370 | $625.20 | 78468416 | $1,583.84 | 78468462 | $1,208.72 |
| 78468323 | $166.72 | 78468371 | $833.60 | 78468417 | $666.88 | 78468463 | $666.88 |
| 78468324 | $416.80 | 78468372 | $666.88 | 78468418 | $583.52 | 78468464 | $1,333.76 |
| 78468325 | $416.80 | 78468373 | $3,626.16 | 78468419 | $1,083.68 | 78468465 | $2,375.76 |
| 78468326 | $500.16 | 78468374 | $916.96 | 78468420 | $2,167.36 | 78468466 | $5,001.60 |
| 78468327 | $500.16 | 78468375 | $3,584.48 | 78468421 | $1,000.32 | 78468467 | $375.12 |
| 78468328 | $458.48 | 78468376 | $2,292.40 | 78468422 | $750.24 | 78468469 | $1,042.00 |
| 78468329 | $500.16 | 78468377 | $2,209.04 | 78468423 | $1,917.28 | 78468470 | $750.24 |
| 78468331 | $666.88 | 78468378 | $2,334.08 | 78468424 | $333.44 | 78468471 | $708.56 |
| 78468332 | $833.60 | 78468379 | $750.24 | 78468425 | $625.20 | 78468472 | $500.16 |
| 78468333 | $2,417.44 | 78468380 | $500.16 | 78468426 | $625.20 | 78468473 | $666.88 |
| 78468334 | $833.60 | 78468381 | $1,250.40 | 78468427 | $958.64 | 78468474 | $875.28 |
| 78468335 | $458.48 | 78468382 | $1,542.16 | 78468428 | $375.12 | 78468475 | $500.16 |
| 78468336 | $32,552.08 | 78468383 | $500.16 | 78468429 | $958.64 | 78468476 | $1,000.32 |
| 78468337 | $1,667.20 | 78468384 | $1,708.88 | 78468430 | $583.52 | 78468477 | $1,458.80 |
| 78468338 | $1,208.72 | 78468385 | $208.40 | 78468431 | $3,209.36 | 78468478 | $500.16 |
| 78468339 | $1,167.04 | 78468386 | $416.80 | 78468432 | $1,333.76 | 78468479 | $500.16 |
| 78468340 | $4,459.76 | 78468387 | $1,500.48 | 78468433 | $1,167.04 | 78468480 | $666.88 |
| 78468342 | $2,209.04 | 78468388 | $458.48 | 78468434 | $250.08 | 78468481 | $291.76 |
| 78468343 | $166.72 | 78468389 | $250.08 | 78468435 | $15,463.28 | 78468482 | $1,250.40 |
| 78468344 | $166.72 | 78468390 | $1,250.40 | 78468436 | $2,417.44 | 78468483 | $1,292.08 |
| 78468345 | $83.36 | 78468391 | $666.88 | 78468437 | $1,125.36 | 78468484 | $1,000.32 |
| 78468346 | $9,586.40 | 78468392 | $666.88 | 78468438 | $916.96 | 78468485 | $1,583.84 |
| 78468347 | $1,000.32 | 78468393 | $1,125.36 | 78468439 | $166.72 | 78468486 | $1,833.92 |
| 78468348 | $958.64 | 78468394 | $1,542.16 | 78468440 | $2,625.84 | 78468487 | $1,083.68 |
| 78468349 | $1,000.32 | 78468395 | $666.88 | 78468441 | $1,042.00 | 78468489 | $36,761.76 |
| 78468350 | $2,625.84 | 78468396 | $416.80 | 78468442 | $916.96 | 78468490 | $625.20 |
| 78468351 | $541.84 | 78468397 | $833.60 | 78468443 | $833.60 | 78468491 | $2,334.08 |
| 78468352 | $708.56 | 78468398 | $4,751.52 | 78468444 | $2,459.12 | 78468492 | $583.52 |
| 78468353 | $1,458.80 | 78468399 | $416.80 | 78468445 | $375.12 | 78468493 | $2,000.64 |
| 78468354 | $625.20 | 78468400 | $416.80 | 78468446 | $208.40 | 78468494 | $1,208.72 |
| 78468355 | $458.48 | 78468401 | $1,125.36 | 78468447 | $375.12 | 78468495 | $1,417.12 |
| 78468356 | $3,251.04 | 78468402 | $83.36 | 78468448 | $375.12 | 78468496 | $458.48 |
| 78468357 | $583.52 | 78468403 | $14,754.72 | 78468449 | $458.48 | 78468497 | $958.64 |
| 78468358 | $458.48 | 78468404 | $1,375.44 | 78468450 | $125.04 | 78468498 | $83.36 |
| 78468359 | $291.76 | 78468405 | $1,792.24 | 78468451 | $1,333.76 | 78468499 | $1,458.80 |
| 78468360 | $3,292.72 | 78468406 | $9,794.80 | 78468452 | $750.24 | 78468500 | $500.16 |
| 78468361 | $208.40 | 78468407 | $1,417.12 | 78468453 | $375.12 | 78468501 | $83.36 |
| 78468362 | $958.64 | 78468408 | $5,626.80 | 78468454 | $583.52 | 78468502 | $458.48 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78468503 | $666.88 | 78468551 | $916.96 | 78468597 | $3,751.20 | 78468643 | $2,042.32 |
| 78468504 | $333.44 | 78468552 | $750.24 | 78468598 | $541.84 | 78468644 | $875.28 |
| 78468506 | $416.80 | 78468553 | $4,626.48 | 78468599 | $916.96 | 78468645 | $791.92 |
| 78468507 | $833.60 | 78468554 | $500.16 | 78468600 | $1,167.04 | 78468646 | $791.92 |
| 78468508 | $1,042.00 | 78468555 | $1,417.12 | 78468601 | $541.84 | 78468647 | $1,958.96 |
| 78468509 | $1,083.68 | 78468556 | $458.48 | 78468602 | $333.44 | 78468648 | $1,958.96 |
| 78468510 | $541.84 | 78468557 | $1,167.04 | 78468603 | $1,250.40 | 78468649 | $1,333.76 |
| 78468511 | $2,042.32 | 78468558 | $1,833.92 | 78468604 | $2,209.04 | 78468650 | $41.68 |
| 78468513 | $333.44 | 78468559 | $916.96 | 78468605 | $1,500.48 | 78468651 | $708.56 |
| 78468514 | $1,875.60 | 78468560 | $3,251.04 | 78468606 | $1,167.04 | 78468652 | $416.80 |
| 78468515 | $916.96 | 78468561 | $1,667.20 | 78468607 | $750.24 | 78468653 | $1,917.28 |
| 78468516 | $500.16 | 78468562 | $916.96 | 78468608 | $791.92 | 78468654 | $1,458.80 |
| 78468517 | $583.52 | 78468563 | $666.88 | 78468609 | $833.60 | 78468655 | $500.16 |
| 78468518 | $458.48 | 78468564 | $791.92 | 78468610 | $916.96 | 78468656 | $500.16 |
| 78468519 | $1,042.00 | 78468565 | $875.28 | 78468611 | $916.96 | 78468657 | $458.48 |
| 78468520 | $333.44 | 78468566 | $583.52 | 78468612 | $1,375.44 | 78468658 | $583.52 |
| 78468521 | $833.60 | 78468567 | $1,250.40 | 78468613 | $4,042.96 | 78468659 | $333.44 |
| 78468522 | $541.84 | 78468568 | $10,086.56 | 78468614 | $875.28 | 78468660 | $291.76 |
| 78468523 | $791.92 | 78468569 | $666.88 | 78468615 | $1,417.12 | 78468661 | $375.12 |
| 78468524 | $458.48 | 78468570 | $750.24 | 78468616 | $291.76 | 78468662 | $1,167.04 |
| 78468525 | $416.80 | 78468571 | $2,250.72 | 78468617 | $333.44 | 78468663 | $750.24 |
| 78468526 | $1,417.12 | 78468572 | $1,750.56 | 78468618 | $583.52 | 78468664 | $500.16 |
| 78468527 | $8,544.40 | 78468573 | $4,042.96 | 78468619 | $1,083.68 | 78468665 | $541.84 |
| 78468528 | $333.44 | 78468574 | $333.44 | 78468620 | $833.60 | 78468667 | $1,750.56 |
| 78468529 | $875.28 | 78468575 | $666.88 | 78468621 | $1,083.68 | 78468668 | $1,042.00 |
| 78468530 | $666.88 | 78468576 | $458.48 | 78468622 | $1,000.32 | 78468669 | $666.88 |
| 78468531 | $666.88 | 78468577 | $1,708.88 | 78468623 | $541.84 | 78468670 | $791.92 |
| 78468532 | $708.56 | 78468578 | $375.12 | 78468624 | $625.20 | 78468671 | $583.52 |
| 78468533 | $2,834.24 | 78468579 | $1,125.36 | 78468625 | $416.80 | 78468672 | $1,250.40 |
| 78468534 | $583.52 | 78468580 | $1,250.40 | 78468626 | $2,042.32 | 78468673 | $1,250.40 |
| 78468535 | $5,751.84 | 78468581 | $916.96 | 78468627 | $583.52 | 78468674 | $500.16 |
| 78468536 | $4,459.76 | 78468582 | $750.24 | 78468628 | $1,125.36 | 78468675 | $750.24 |
| 78468537 | $750.24 | 78468583 | $1,750.56 | 78468629 | $916.96 | 78468676 | $541.84 |
| 78468538 | $708.56 | 78468584 | $583.52 | 78468630 | $416.80 | 78468677 | $375.12 |
| 78468539 | $541.84 | 78468585 | $500.16 | 78468631 | $1,417.12 | 78468678 | $666.88 |
| 78468540 | $375.12 | 78468586 | $958.64 | 78468632 | $500.16 | 78468679 | $333.44 |
| 78468541 | $1,000.32 | 78468587 | $250.08 | 78468633 | $583.52 | 78468680 | $750.24 |
| 78468542 | $125.04 | 78468588 | $333.44 | 78468634 | $3,167.68 | 78468681 | $2,167.36 |
| 78468543 | $1,375.44 | 78468589 | $375.12 | 78468635 | $3,000.96 | 78468682 | $416.80 |
| 78468544 | $791.92 | 78468590 | $500.16 | 78468636 | $458.48 | 78468683 | $625.20 |
| 78468545 | $208.40 | 78468591 | $208.40 | 78468637 | $1,583.84 | 78468684 | $250.08 |
| 78468546 | $375.12 | 78468592 | $416.80 | 78468638 | $1,542.16 | 78468685 | $500.16 |
| 78468547 | $1,000.32 | 78468593 | $791.92 | 78468639 | $1,458.80 | 78468686 | $2,209.04 |
| 78468548 | $1,000.32 | 78468594 | $1,708.88 | 78468640 | $2,084.00 | 78468687 | $2,209.04 |
| 78468549 | $3,751.20 | 78468595 | $750.24 | 78468641 | $458.48 | 78468688 | $2,209.04 |
| 78468550 | $3,417.76 | 78468596 | $6,752.16 | 78468642 | $916.96 | 78468689 | $4,834.88 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78468690 | $1,583.84 | 78468737 | $6,168.64 | 78468783 | $750.24 | 78468829 | $416.80 |
| 78468691 | $875.28 | 78468738 | $1,458.80 | 78468784 | $1,792.24 | 78468830 | $1,083.68 |
| 78468692 | $1,375.44 | 78468739 | $250.08 | 78468785 | $1,542.16 | 78468831 | $666.88 |
| 78468693 | $583.52 | 78468740 | $1,500.48 | 78468786 | $375.12 | 78468832 | $500.16 |
| 78468694 | $1,000.32 | 78468741 | $1,458.80 | 78468787 | $2,417.44 | 78468833 | $375.12 |
| 78468695 | $583.52 | 78468742 | $1,167.04 | 78468788 | $583.52 | 78468834 | $541.84 |
| 78468696 | $875.28 | 78468743 | $333.44 | 78468789 | $583.52 | 78468835 | $4,084.64 |
| 78468697 | $1,000.32 | 78468744 | $2,584.16 | 78468790 | $1,375.44 | 78468836 | $458.48 |
| 78468698 | $3,626.16 | 78468745 | $583.52 | 78468791 | $750.24 | 78468837 | $375.12 |
| 78468699 | $333.44 | 78468746 | $416.80 | 78468792 | $1,083.68 | 78468838 | $1,417.12 |
| 78468701 | $708.56 | 78468747 | $541.84 | 78468793 | $750.24 | 78468839 | $125.04 |
| 78468702 | $625.20 | 78468748 | $416.80 | 78468794 | $1,167.04 | 78468840 | $458.48 |
| 78468703 | $375.12 | 78468749 | $1,875.60 | 78468795 | $166.72 | 78468841 | $291.76 |
| 78468704 | $208.40 | 78468750 | $4,293.04 | 78468796 | $1,208.72 | 78468842 | $1,417.12 |
| 78468705 | $291.76 | 78468751 | $1,083.68 | 78468797 | $416.80 | 78468843 | $1,417.12 |
| 78468706 | $500.16 | 78468752 | $208.40 | 78468798 | $291.76 | 78468844 | $708.56 |
| 78468707 | $541.84 | 78468753 | $416.80 | 78468799 | $250.08 | 78468845 | $1,708.88 |
| 78468708 | $625.20 | 78468754 | $3,834.56 | 78468800 | $5,168.32 | 78468846 | $833.60 |
| 78468709 | $458.48 | 78468755 | $2,000.64 | 78468801 | $500.16 | 78468847 | $250.08 |
| 78468710 | $750.24 | 78468756 | $500.16 | 78468802 | $375.12 | 78468848 | $1,167.04 |
| 78468711 | $1,125.36 | 78468757 | $416.80 | 78468803 | $500.16 | 78468849 | $875.28 |
| 78468712 | $416.80 | 78468758 | $875.28 | 78468804 | $333.44 | 78468850 | $583.52 |
| 78468713 | $1,750.56 | 78468759 | $1,750.56 | 78468805 | $458.48 | 78468852 | $3,751.20 |
| 78468714 | $1,083.68 | 78468760 | $500.16 | 78468806 | $208.40 | 78468853 | $250.08 |
| 78468715 | $208.40 | 78468761 | $1,042.00 | 78468807 | $458.48 | 78468854 | $875.28 |
| 78468716 | $208.40 | 78468762 | $1,833.92 | 78468808 | $375.12 | 78468855 | $1,167.04 |
| 78468717 | $500.16 | 78468763 | $1,958.96 | 78468809 | $375.12 | 78468856 | $625.20 |
| 78468718 | $35,761.44 | 78468764 | $2,417.44 | 78468810 | $5,418.40 | 78468857 | $333.44 |
| 78468719 | $9,127.92 | 78468765 | $4,293.04 | 78468811 | $375.12 | 78468858 | $458.48 |
| 78468720 | $8,919.52 | 78468766 | $1,000.32 | 78468812 | $2,417.44 | 78468859 | $750.24 |
| 78468721 | $2,084.00 | 78468767 | $1,000.32 | 78468813 | $750.24 | 78468860 | $833.60 |
| 78468722 | $1,083.68 | 78468768 | $1,958.96 | 78468814 | $250.08 | 78468861 | $791.92 |
| 78468723 | $2,042.32 | 78468769 | $1,958.96 | 78468815 | $500.16 | 78468862 | $916.96 |
| 78468724 | $4,751.52 | 78468770 | $1,958.96 | 78468816 | $41.68 | 78468863 | $1,125.36 |
| 78468725 | $2,667.52 | 78468771 | $3,584.48 | 78468817 | $83.36 | 78468864 | $3,042.64 |
| 78468726 | $958.64 | 78468772 | $1,583.84 | 78468818 | $666.88 | 78468865 | $625.20 |
| 78468727 | $833.60 | 78468773 | $1,833.92 | 78468819 | $541.84 | 78468866 | $416.80 |
| 78468728 | $1,000.32 | 78468774 | $1,208.72 | 78468820 | $1,083.68 | 78468867 | $458.48 |
| 78468729 | $1,958.96 | 78468775 | $1,208.72 | 78468821 | $333.44 | 78468868 | $1,542.16 |
| 78468730 | $2,125.68 | 78468776 | $750.24 | 78468822 | $416.80 | 78468869 | $375.12 |
| 78468731 | $8,794.48 | 78468777 | $625.20 | 78468823 | $250.08 | 78468870 | $583.52 |
| 78468732 | $21,631.92 | 78468778 | $666.88 | 78468824 | $875.28 | 78468871 | $1,917.28 |
| 78468733 | $541.84 | 78468779 | $791.92 | 78468825 | $750.24 | 78468872 | $1,333.76 |
| 78468734 | $5,418.40 | 78468780 | $916.96 | 78468826 | $375.12 | 78468873 | $208.40 |
| 78468735 | $8,044.24 | 78468781 | $375.12 | 78468827 | $533.91 | 78468874 | $1,292.08 |
| 78468736 | $1,500.48 | 78468782 | $1,125.36 | 78468828 | $666.88 | 78468875 | $2,917.60 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78468876 | $1,375.44 | 78468926 | $250.08 | 78468973 | $2,875.92 | 78469019 | $2,917.60 |
| 78468877 | $4,584.80 | 78468927 | $1,000.32 | 78468974 | $750.24 | 78469020 | $1,958.96 |
| 78468878 | $875.28 | 78468928 | $1,542.16 | 78468975 | $1,542.16 | 78469021 | $875.28 |
| 78468879 | $875.28 | 78468929 | $3,376.08 | 78468976 | $708.56 | 78469022 | $250.08 |
| 78468880 | $750.24 | 78468930 | $875.28 | 78468977 | $125.04 | 78469023 | $15,671.68 |
| 78468881 | $250.08 | 78468931 | $666.88 | 78468978 | $3,209.36 | 78469024 | $6,627.12 |
| 78468882 | $791.92 | 78468932 | $3,959.60 | 78468979 | $666.88 | 78469025 | $750.24 |
| 78468884 | $791.92 | 78468933 | $875.28 | 78468980 | $791.92 | 78469026 | $541.84 |
| 78468887 | $5,626.80 | 78468934 | $708.56 | 78468981 | $208.40 | 78469027 | $375.12 |
| 78468888 | $375.12 | 78468935 | $625.20 | 78468982 | $250.08 | 78469028 | $750.24 |
| 78468889 | $666.88 | 78468936 | $1,417.12 | 78468983 | $583.52 | 78469029 | $666.88 |
| 78468890 | $666.88 | 78468937 | $2,292.40 | 78468984 | $1,708.88 | 78469030 | $500.16 |
| 78468891 | $666.88 | 78468938 | $3,209.36 | 78468985 | $291.76 | 78469031 | $541.84 |
| 78468892 | $958.64 | 78468939 | $6,793.84 | 78468986 | $6,877.20 | 78469032 | $2,000.64 |
| 78468893 | $250.08 | 78468940 | $500.16 | 78468987 | $500.16 | 78469033 | $83.36 |
| 78468894 | $375.12 | 78468941 | $500.16 | 78468988 | $250.08 | 78469034 | $41.68 |
| 78468895 | $375.12 | 78468942 | $333.44 | 78468989 | $83.36 | 78469035 | $333.44 |
| 78468896 | $250.08 | 78468943 | $500.16 | 78468990 | $2,500.80 | 78469037 | $458.48 |
| 78468897 | $625.20 | 78468944 | $6,585.44 | 78468991 | $41.68 | 78469038 | $166.72 |
| 78468898 | $208.40 | 78468945 | $1,167.04 | 78468992 | $291.76 | 78469039 | $3,126.00 |
| 78468899 | $750.24 | 78468946 | $833.60 | 78468993 | $333.44 | 78469040 | $375.12 |
| 78468900 | $750.24 | 78468947 | $1,542.16 | 78468994 | $1,375.44 | 78469041 | $416.80 |
| 78468901 | $1,500.48 | 78468948 | $1,958.96 | 78468995 | $1,417.12 | 78469042 | $83.36 |
| 78468902 | $500.16 | 78468949 | $375.12 | 78468996 | $125.04 | 78469043 | $291.76 |
| 78468903 | $14,629.68 | 78468950 | $1,000.32 | 78468997 | $8,544.40 | 78469044 | $958.64 |
| 78468904 | $833.60 | 78468951 | $1,625.52 | 78468998 | $125.04 | 78469045 | $333.44 |
| 78468905 | $1,500.48 | 78468952 | $3,042.64 | 78468999 | $1,875.60 | 78469046 | $1,208.72 |
| 78468906 | $958.64 | 78468953 | $3,084.32 | 78469000 | $625.20 | 78469047 | $541.84 |
| 78468907 | $541.84 | 78468954 | $333.44 | 78469001 | $1,417.12 | 78469048 | $1,250.40 |
| 78468908 | $333.44 | 78468955 | $416.80 | 78469002 | $125.04 | 78469049 | $41.68 |
| 78468909 | $541.84 | 78468956 | $458.48 | 78469003 | $500.16 | 78469050 | $1,083.68 |
| 78468910 | $1,250.40 | 78468957 | $541.84 | 78469004 | $541.84 | 78469051 | $958.64 |
| 78468911 | $500.16 | 78468958 | $375.12 | 78469005 | $83.36 | 78469052 | $1,125.36 |
| 78468912 | $500.16 | 78468960 | $416.80 | 78469006 | $208.40 | 78469053 | $2,459.12 |
| 78468913 | $2,084.00 | 78468961 | $16,755.36 | 78469007 | $375.12 | 78469054 | $2,459.12 |
| 78468914 | $791.92 | 78468962 | $333.44 | 78469008 | $625.20 | 78469055 | $2,250.72 |
| 78468915 | $1,042.00 | 78468963 | $708.56 | 78469009 | $1,000.32 | 78469056 | $2,250.72 |
| 78468916 | $2,167.36 | 78468964 | $500.16 | 78469010 | $166.72 | 78469057 | $1,042.00 |
| 78468917 | $791.92 | 78468965 | $1,875.60 | 78469011 | $458.48 | 78469058 | $2,334.08 |
| 78468918 | $83.36 | 78468966 | $250.08 | 78469012 | $791.92 | 78469059 | $1,000.32 |
| 78468919 | $1,458.80 | 78468967 | $250.08 | 78469013 | $291.76 | 78469060 | $1,417.12 |
| 78468920 | $1,375.44 | 78468968 | $250.08 | 78469014 | $875.28 | 78469061 | $208.40 |
| 78468921 | $208.40 | 78468969 | $666.88 | 78469015 | $1,417.12 | 78469062 | $375.12 |
| 78468922 | $666.88 | 78468970 | $1,042.00 | 78469016 | $666.88 | 78469063 | $375.12 |
| 78468924 | $1,167.04 | 78468971 | $458.48 | 78469017 | $1,042.00 | 78469064 | $208.40 |
| 78468925 | $416.80 | 78468972 | $1,083.68 | 78469018 | $666.88 | 78469065 | $1,292.08 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78469066 | $416.80 | 78469113 | $583.52 | 78469159 | $1,125.36 | 78469207 | $1,667.20 |
| 78469067 | $500.16 | 78469114 | $416.80 | 78469160 | $666.88 | 78469208 | $208.40 |
| 78469068 | $750.24 | 78469115 | $666.88 | 78469161 | $2,667.52 | 78469209 | $500.16 |
| 78469069 | $1,208.72 | 78469116 | $2,875.92 | 78469162 | $541.84 | 78469211 | $2,667.52 |
| 78469070 | $2,292.40 | 78469117 | $500.16 | 78469163 | $2,334.08 | 78469212 | $1,292.08 |
| 78469071 | $500.16 | 78469118 | $583.52 | 78469164 | $375.12 | 78469213 | $166.72 |
| 78469072 | $1,042.00 | 78469119 | $500.16 | 78469165 | $458.48 | 78469214 | $166.72 |
| 78469073 | $708.56 | 78469120 | $458.48 | 78469166 | $83.36 | 78469215 | $1,292.08 |
| 78469074 | $416.80 | 78469121 | $833.60 | 78469168 | $1,667.20 | 78469216 | $666.88 |
| 78469075 | $577.70 | 78469122 | $125.04 | 78469169 | $1,042.00 | 78469217 | $916.96 |
| 78469076 | $416.80 | 78469123 | $333.44 | 78469170 | $1,000.32 | 78469218 | $2,125.68 |
| 78469077 | $1,417.12 | 78469124 | $166.72 | 78469171 | $958.64 | 78469219 | $875.28 |
| 78469078 | $250.08 | 78469125 | $208.40 | 78469172 | $500.16 | 78469220 | $1,250.40 |
| 78469079 | $666.88 | 78469126 | $250.08 | 78469173 | $500.16 | 78469221 | $500.16 |
| 78469080 | $3,209.36 | 78469127 | $1,208.72 | 78469174 | $791.92 | 78469222 | $1,042.00 |
| 78469081 | $1,875.60 | 78469128 | $458.48 | 78469175 | $500.16 | 78469223 | $958.64 |
| 78469082 | $375.12 | 78469129 | $625.20 | 78469176 | $666.88 | 78469224 | $291.76 |
| 78469083 | $416.80 | 78469130 | $1,083.68 | 78469177 | $10,545.04 | 78469225 | $2,584.16 |
| 78469084 | $2,049.50 | 78469131 | $500.16 | 78469178 | $1,583.84 | 78469226 | $3,459.44 |
| 78469085 | $541.84 | 78469132 | $791.92 | 78469179 | $666.88 | 78469228 | $1,750.56 |
| 78469086 | $1,167.04 | 78469133 | $750.24 | 78469180 | $1,375.44 | 78469229 | $958.64 |
| 78469087 | $1,333.76 | 78469134 | $875.28 | 78469181 | $1,000.32 | 78469230 | $2,417.44 |
| 78469088 | $1,208.72 | 78469135 | $1,542.16 | 78469183 | $541.84 | 78469231 | $416.80 |
| 78469089 | $1,250.40 | 78469136 | $1,042.00 | 78469184 | $250.08 | 78469232 | $583.52 |
| 78469090 | $4,168.00 | 78469137 | $1,292.08 | 78469185 | $83.36 | 78469233 | $791.92 |
| 78469091 | $12,504.00 | 78469138 | $83.36 | 78469186 | $625.20 | 78469234 | $1,500.48 |
| 78469092 | $833.60 | 78469139 | $416.80 | 78469187 | $41.68 | 78469235 | $583.52 |
| 78469094 | $625.20 | 78469140 | $375.12 | 78469188 | $375.12 | 78469236 | $1,958.96 |
| 78469095 | $2,292.40 | 78469141 | $666.88 | 78469189 | $41.68 | 78469237 | $416.80 |
| 78469096 | $2,375.76 | 78469142 | $833.60 | 78469190 | $83.36 | 78469238 | $458.48 |
| 78469097 | $541.84 | 78469143 | $166.72 | 78469191 | $333.44 | 78469239 | $541.84 |
| 78469098 | $375.12 | 78469144 | $625.20 | 78469192 | $1,417.12 | 78469240 | $416.80 |
| 78469099 | $500.16 | 78469145 | $375.12 | 78469193 | $875.28 | 78469241 | $416.80 |
| 78469100 | $333.44 | 78469146 | $750.24 | 78469194 | $5,626.80 | 78469243 | $791.92 |
| 78469101 | $5,001.60 | 78469147 | $875.28 | 78469195 | $250.08 | 78469244 | $916.96 |
| 78469102 | $500.16 | 78469148 | $625.20 | 78469196 | $1,125.36 | 78469245 | $3,417.76 |
| 78469103 | $1,125.36 | 78469149 | $291.76 | 78469197 | $41.68 | 78469246 | $1,958.96 |
| 78469104 | $333.44 | 78469150 | $916.96 | 78469198 | $41.68 | 78469247 | $791.92 |
| 78469105 | $916.96 | 78469151 | $916.96 | 78469199 | $166.72 | 78469248 | $375.12 |
| 78469106 | $416.80 | 78469152 | $1,333.76 | 78469200 | $291.76 | 78469249 | $625.20 |
| 78469107 | $416.80 | 78469153 | $1,583.84 | 78469201 | $5,626.80 | 78469250 | $416.80 |
| 78469108 | $708.56 | 78469154 | $416.80 | 78469202 | $1,667.20 | 78469253 | $666.88 |
| 78469109 | $333.44 | 78469155 | $666.88 | 78469203 | $1,250.40 | 78469254 | $833.60 |
| 78469110 | $375.12 | 78469156 | $10,294.96 | 78469204 | $1,000.32 | 78469255 | $166.72 |
| 78469111 | $1,125.36 | 78469157 | $58,226.96 | 78469205 | $666.88 | 78469256 | $2,584.16 |
| 78469112 | $1,042.00 | 78469158 | $18,964.40 | 78469206 | $1,500.48 | 78469257 | $2,375.76 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78469258 | $958.64 | 78469304 | $416.80 | 78469354 | $625.20 | 78469401 | $3,667.84 |
| 78469259 | $1,042.00 | 78469305 | $750.24 | 78469355 | $708.56 | 78469402 | $458.48 |
| 78469260 | $964.99 | 78469306 | $1,250.40 | 78469356 | $583.52 | 78469403 | $1,000.32 |
| 78469261 | $2,084.00 | 78469307 | $7,710.80 | 78469357 | $791.92 | 78469404 | $3,542.80 |
| 78469262 | $541.84 | 78469308 | $625.20 | 78469358 | $916.96 | 78469405 | $2,417.44 |
| 78469263 | $1,208.72 | 78469309 | $2,000.64 | 78469359 | $2,584.16 | 78469406 | $708.56 |
| 78469264 | $3,209.36 | 78469311 | $1,417.12 | 78469360 | $3,417.76 | 78469407 | $708.56 |
| 78469265 | $833.60 | 78469313 | $666.88 | 78469361 | $375.12 | 78469408 | $1,042.00 |
| 78469266 | $1,250.40 | 78469314 | $750.24 | 78469362 | $1,792.24 | 78469409 | $1,208.72 |
| 78469267 | $3,667.84 | 78469315 | $916.96 | 78469363 | $1,000.32 | 78469410 | $1,042.00 |
| 78469268 | $500.16 | 78469316 | $2,500.80 | 78469364 | $791.92 | 78469411 | $916.96 |
| 78469269 | $2,417.44 | 78469317 | $416.80 | 78469365 | $1,875.60 | 78469412 | $1,417.12 |
| 78469270 | $2,709.20 | 78469318 | $3,000.96 | 78469366 | $791.92 | 78469413 | $1,375.44 |
| 78469271 | $1,000.32 | 78469320 | $416.80 | 78469367 | $458.48 | 78469414 | $458.48 |
| 78469272 | $250.08 | 78469321 | $1,042.00 | 78469368 | $1,625.52 | 78469415 | $333.44 |
| 78469273 | $1,250.40 | 78469322 | $2,167.36 | 78469369 | $3,334.40 | 78469416 | $750.24 |
| 78469274 | $5,460.08 | 78469323 | $375.12 | 78469370 | $958.64 | 78469418 | $2,667.52 |
| 78469275 | $500.16 | 78469324 | $1,375.44 | 78469371 | $1,333.76 | 78469419 | $2,625.84 |
| 78469276 | $1,583.84 | 78469325 | $1,875.60 | 78469372 | $1,250.40 | 78469420 | $1,583.84 |
| 78469277 | $2,584.16 | 78469326 | $666.88 | 78469373 | $1,458.80 | 78469421 | $2,209.04 |
| 78469278 | $750.24 | 78469327 | $1,000.32 | 78469374 | $875.28 | 78469422 | $3,626.16 |
| 78469279 | $7,794.16 | 78469328 | $958.64 | 78469375 | $750.24 | 78469423 | $2,667.52 |
| 78469280 | $1,083.68 | 78469329 | $250.08 | 78469376 | $7,252.32 | 78469424 | $500.16 |
| 78469281 | $2,500.80 | 78469330 | $333.44 | 78469377 | $4,001.28 | 78469425 | $1,083.68 |
| 78469282 | $1,917.28 | 78469331 | $1,542.16 | 78469378 | $375.12 | 78469426 | $708.56 |
| 78469283 | $1,917.28 | 78469332 | $476.43 | 78469379 | $333.44 | 78469427 | $1,500.48 |
| 78469284 | $375.12 | 78469333 | $4,001.28 | 78469380 | $958.64 | 78469428 | $1,792.24 |
| 78469285 | $4,168.00 | 78469334 | $875.28 | 78469381 | $875.28 | 78469429 | $1,083.68 |
| 78469286 | $541.84 | 78469335 | $1,542.16 | 78469382 | $1,083.68 | 78469430 | $2,000.64 |
| 78469287 | $291.76 | 78469336 | $916.96 | 78469383 | $1,083.68 | 78469432 | $958.64 |
| 78469288 | $2,292.40 | 78469337 | $708.56 | 78469384 | $1,000.32 | 78469433 | $1,833.92 |
| 78469289 | $833.60 | 78469338 | $1,875.60 | 78469385 | $4,084.64 | 78469434 | $2,000.64 |
| 78469290 | $1,083.68 | 78469339 | $458.48 | 78469386 | $1,958.96 | 78469435 | $791.92 |
| 78469291 | $708.56 | 78469340 | $1,625.52 | 78469387 | $2,709.20 | 78469436 | $750.24 |
| 78469292 | $1,292.08 | 78469341 | $666.88 | 78469388 | $5,126.64 | 78469437 | $4,459.76 |
| 78469293 | $1,750.56 | 78469342 | $333.44 | 78469389 | $1,875.60 | 78469438 | $3,459.44 |
| 78469294 | $500.16 | 78469343 | $500.16 | 78469391 | $875.28 | 78469439 | $4,709.84 |
| 78469295 | $875.28 | 78469345 | $291.76 | 78469392 | $3,292.72 | 78469440 | $875.28 |
| 78469296 | $625.20 | 78469346 | $708.56 | 78469393 | $1,292.08 | 78469441 | $1,333.76 |
| 78469297 | $833.60 | 78469347 | $916.96 | 78469394 | $1,167.04 | 78469442 | $5,626.80 |
| 78469298 | $833.60 | 78469348 | $250.08 | 78469395 | $1,167.04 | 78469443 | $1,750.56 |
| 78469299 | $833.60 | 78469349 | $208.40 | 78469396 | $5,960.24 | 78469444 | $666.88 |
| 78469300 | $833.60 | 78469350 | $916.96 | 78469397 | $1,375.44 | 78469446 | $2,292.40 |
| 78469301 | $833.60 | 78469351 | $1,250.40 | 78469398 | $2,542.48 | 78469447 | $708.56 |
| 78469302 | $833.60 | 78469352 | $541.84 | 78469399 | $1,958.96 | 78469448 | $2,042.32 |
| 78469303 | $6,585.44 | 78469353 | $2,500.80 | 78469400 | $7,419.04 | 78469449 | $3,834.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78469450 | $2,459.12 | 78469500 | $1,792.24 | 78469547 | $250.08 | 78469596 | $333.44 |
| 78469451 | $541.84 | 78469501 | $583.52 | 78469548 | $541.84 | 78469597 | $333.44 |
| 78469452 | $8,419.36 | 78469502 | $750.24 | 78469549 | $666.88 | 78469598 | $333.44 |
| 78469453 | $1,292.08 | 78469503 | $875.28 | 78469550 | $280.50 | 78469599 | $833.60 |
| 78469454 | $1,542.16 | 78469505 | $1,667.20 | 78469551 | $791.92 | 78469600 | $416.80 |
| 78469456 | $83.36 | 78469506 | $375.12 | 78469552 | $1,875.60 | 78469601 | $291.76 |
| 78469457 | $708.56 | 78469507 | $500.16 | 78469553 | $333.44 | 78469602 | $291.76 |
| 78469458 | $1,125.36 | 78469508 | $1,167.04 | 78469554 | $1,167.04 | 78469603 | $416.80 |
| 78469459 | $1,583.84 | 78469509 | $1,083.68 | 78469555 | $2,250.72 | 78469604 | $458.48 |
| 78469460 | $1,333.76 | 78469510 | $541.84 | 78469556 | $1,833.92 | 78469605 | $416.80 |
| 78469461 | $2,375.76 | 78469511 | $250.08 | 78469557 | $1,333.76 | 78469606 | $666.88 |
| 78469462 | $2,542.48 | 78469512 | $750.24 | 78469558 | $3,667.84 | 78469607 | $416.80 |
| 78469463 | $1,000.32 | 78469513 | $1,167.04 | 78469559 | $1,333.76 | 78469608 | $583.52 |
| 78469464 | $1,583.84 | 78469514 | $500.16 | 78469560 | $666.88 | 78469609 | $1,583.84 |
| 78469465 | $4,042.96 | 78469515 | $666.88 | 78469561 | $1,042.00 | 78469610 | $1,292.08 |
| 78469466 | $1,750.56 | 78469516 | $1,000.32 | 78469563 | $583.52 | 78469611 | $875.28 |
| 78469467 | $1,792.24 | 78469517 | $833.60 | 78469564 | $2,625.84 | 78469612 | $916.96 |
| 78469468 | $666.88 | 78469518 | $4,668.16 | 78469565 | $1,125.36 | 78469613 | $1,292.08 |
| 78469469 | $2,084.00 | 78469519 | $1,792.24 | 78469566 | $500.16 | 78469614 | $875.28 |
| 78469470 | $1,375.44 | 78469520 | $4,751.52 | 78469567 | $1,125.36 | 78469615 | $416.80 |
| 78469471 | $1,917.28 | 78469521 | $3,751.20 | 78469568 | $3,709.52 | 78469616 | $1,083.68 |
| 78469472 | $1,042.00 | 78469522 | $875.28 | 78469569 | $791.92 | 78469619 | $916.96 |
| 78469473 | $2,084.00 | 78469523 | $541.84 | 78469570 | $541.84 | 78469620 | $750.24 |
| 78469474 | $2,125.68 | 78469524 | $458.48 | 78469571 | $1,333.76 | 78469621 | $1,458.80 |
| 78469475 | $1,625.52 | 78469525 | $458.48 | 78469572 | $1,375.44 | 78469622 | $666.88 |
| 78469476 | $2,917.60 | 78469526 | $625.20 | 78469574 | $958.64 | 78469623 | $791.92 |
| 78469478 | $2,000.64 | 78469527 | $6,168.64 | 78469575 | $833.60 | 78469624 | $791.92 |
| 78469479 | $500.16 | 78469528 | $1,042.00 | 78469576 | $458.48 | 78469625 | $1,125.36 |
| 78469480 | $3,876.24 | 78469529 | $458.48 | 78469577 | $1,917.28 | 78469626 | $1,042.00 |
| 78469481 | $375.12 | 78469530 | $458.48 | 78469579 | $458.48 | 78469627 | $750.24 |
| 78469482 | $2,292.40 | 78469531 | $1,083.68 | 78469580 | $1,000.32 | 78469628 | $750.24 |
| 78469483 | $1,250.40 | 78469532 | $2,625.84 | 78469581 | $1,333.76 | 78469629 | $541.84 |
| 78469484 | $666.88 | 78469533 | $1,458.80 | 78469582 | $708.56 | 78469630 | $541.84 |
| 78469485 | $1,750.56 | 78469534 | $55.56 | 78469583 | $2,709.20 | 78469631 | $1,875.60 |
| 78469486 | $958.64 | 78469535 | $1,389.00 | 78469584 | $2,542.48 | 78469632 | $2,292.40 |
| 78469487 | $4,209.68 | 78469536 | $333.44 | 78469585 | $1,292.08 | 78469633 | $1,250.40 |
| 78469489 | $375.12 | 78469537 | $666.88 | 78469586 | $625.20 | 78469634 | $458.48 |
| 78469491 | $958.64 | 78469538 | $375.12 | 78469587 | $333.44 | 78469635 | $416.80 |
| 78469492 | $375.12 | 78469539 | $500.16 | 78469588 | $541.84 | 78469636 | $1,250.40 |
| 78469493 | $2,042.32 | 78469540 | $833.60 | 78469589 | $541.84 | 78469637 | $333.44 |
| 78469494 | $1,500.48 | 78469541 | $750.24 | 78469590 | $37,970.48 | 78469638 | $1,167.04 |
| 78469495 | $1,500.48 | 78469542 | $1,792.24 | 78469591 | $41,513.28 | 78469639 | $166.72 |
| 78469496 | $1,708.88 | 78469543 | $541.84 | 78469592 | $708.56 | 78469640 | $2,792.56 |
| 78469497 | $1,125.36 | 78469544 | $1,417.12 | 78469593 | $500.16 | 78469641 | $416.80 |
| 78469498 | $666.88 | 78469545 | $2,375.76 | 78469594 | $3,626.16 | 78469642 | $208.40 |
| 78469499 | $2,334.08 | 78469546 | $2,625.84 | 78469595 | $291.76 | 78469643 | $1,708.88 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78469644 | $500.16 | 78469690 | $916.96 | 78469738 | $416.80 | 78469784 | $625.20 |
| 78469645 | $208.40 | 78469691 | $1,500.48 | 78469739 | $791.92 | 78469785 | $333.44 |
| 78469646 | $875.28 | 78469692 | $1,208.72 | 78469740 | $500.16 | 78469786 | $1,542.16 |
| 78469647 | $916.96 | 78469693 | $2,459.12 | 78469741 | $1,625.52 | 78469787 | $541.84 |
| 78469648 | $833.60 | 78469694 | $2,042.32 | 78469742 | $1,583.84 | 78469788 | $750.24 |
| 78469649 | $666.88 | 78469695 | $833.60 | 78469743 | $583.52 | 78469789 | $333.44 |
| 78469650 | $458.48 | 78469696 | $541.84 | 78469744 | $541.84 | 78469790 | $1,292.08 |
| 78469651 | $416.80 | 78469697 | $41.68 | 78469745 | $583.52 | 78469791 | $750.24 |
| 78469652 | $1,292.08 | 78469698 | $3,417.76 | 78469746 | $1,375.44 | 78469792 | $916.96 |
| 78469653 | $958.64 | 78469699 | $708.56 | 78469747 | $416.80 | 78469793 | $666.88 |
| 78469654 | $375.12 | 78469700 | $875.28 | 78469748 | $791.92 | 78469794 | $791.92 |
| 78469655 | $625.20 | 78469701 | $416.80 | 78469749 | $1,208.72 | 78469795 | $1,042.00 |
| 78469656 | $2,167.36 | 78469702 | $541.84 | 78469750 | $1,875.60 | 78469796 | $1,333.76 |
| 78469657 | $541.84 | 78469703 | $1,250.40 | 78469751 | $1,375.44 | 78469797 | $666.88 |
| 78469658 | $1,125.36 | 78469704 | $1,125.36 | 78469752 | $2,125.68 | 78469798 | $916.96 |
| 78469659 | $375.12 | 78469706 | $1,042.00 | 78469753 | $333.44 | 78469799 | $916.96 |
| 78469660 | $1,208.72 | 78469707 | $958.64 | 78469754 | $208.40 | 78469800 | $4,668.16 |
| 78469661 | $458.48 | 78469708 | $2,542.48 | 78469755 | $791.92 | 78469801 | $541.84 |
| 78469662 | $1,375.44 | 78469709 | $1,000.32 | 78469756 | $291.76 | 78469802 | $541.84 |
| 78469663 | $2,209.04 | 78469710 | $541.84 | 78469757 | $333.44 | 78469803 | $1,792.24 |
| 78469664 | $1,792.24 | 78469711 | $333.44 | 78469758 | $666.88 | 78469804 | $1,458.80 |
| 78469665 | $791.92 | 78469712 | $1,000.32 | 78469759 | $1,625.52 | 78469805 | $2,709.20 |
| 78469666 | $1,625.52 | 78469713 | $541.84 | 78469760 | $1,958.96 | 78469806 | $1,333.76 |
| 78469667 | $500.16 | 78469714 | $500.16 | 78469761 | $1,875.60 | 78469807 | $958.64 |
| 78469668 | $375.12 | 78469715 | $708.56 | 78469762 | $1,333.76 | 78469808 | $916.96 |
| 78469669 | $625.20 | 78469716 | $1,375.44 | 78469763 | $3,000.96 | 78469809 | $666.88 |
| 78469670 | $5,501.76 | 78469717 | $583.52 | 78469764 | $2,542.48 | 78469810 | $1,042.00 |
| 78469671 | $875.28 | 78469719 | $2,459.12 | 78469765 | $1,625.52 | 78469811 | $1,208.72 |
| 78469672 | $1,083.68 | 78469720 | $1,792.24 | 78469766 | $500.16 | 78469812 | $833.60 |
| 78469673 | $1,250.40 | 78469721 | $1,292.08 | 78469767 | $1,917.28 | 78469813 | $375.12 |
| 78469674 | $500.16 | 78469722 | $333.44 | 78469768 | $416.80 | 78469814 | $500.16 |
| 78469675 | $375.12 | 78469723 | $2,542.48 | 78469769 | $1,333.76 | 78469815 | $625.20 |
| 78469676 | $583.52 | 78469724 | $2,084.00 | 78469770 | $291.76 | 78469816 | $791.92 |
| 78469677 | $541.84 | 78469725 | $875.28 | 78469771 | $1,167.04 | 78469817 | $1,250.40 |
| 78469678 | $1,250.40 | 78469726 | $5,084.96 | 78469772 | $291.76 | 78469818 | $833.60 |
| 78469679 | $1,042.00 | 78469727 | $6,502.08 | 78469773 | $333.44 | 78469819 | $291.76 |
| 78469680 | $416.80 | 78469728 | $416.80 | 78469774 | $458.48 | 78469820 | $125.04 |
| 78469681 | $1,250.40 | 78469729 | $708.56 | 78469775 | $625.20 | 78469821 | $1,000.32 |
| 78469682 | $3,209.36 | 78469730 | $1,208.72 | 78469776 | $1,042.00 | 78469822 | $1,083.68 |
| 78469683 | $458.48 | 78469731 | $3,584.48 | 78469777 | $708.56 | 78469823 | $916.96 |
| 78469684 | $583.52 | 78469732 | $1,583.84 | 78469778 | $166.72 | 78469824 | $375.12 |
| 78469685 | $625.20 | 78469733 | $666.88 | 78469779 | $958.64 | 78469827 | $375.12 |
| 78469686 | $9,586.40 | 78469734 | $2,625.84 | 78469780 | $2,375.76 | 78469828 | $1,250.40 |
| 78469687 | $1,667.20 | 78469735 | $500.16 | 78469781 | $1,083.68 | 78469829 | $1,375.44 |
| 78469688 | $875.28 | 78469736 | $1,208.72 | 78469782 | $708.56 | 78469830 | $1,500.48 |
| 78469689 | $916.96 | 78469737 | $458.48 | 78469783 | $1,792.24 | 78469831 | $458.48 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78469832 | $791.92 | 78469879 | $1,167.04 | 78469926 | $2,500.80 | 78469976 | $458.48 |
| 78469833 | $958.64 | 78469880 | $583.52 | 78469928 | $1,583.84 | 78469977 | $3,251.04 |
| 78469834 | $1,750.56 | 78469881 | $833.60 | 78469929 | $500.16 | 78469978 | $2,125.68 |
| 78469835 | $958.64 | 78469883 | $750.24 | 78469930 | $750.24 | 78469979 | $291.76 |
| 78469836 | $2,750.88 | 78469884 | $1,250.40 | 78469931 | $2,084.00 | 78469981 | $1,833.92 |
| 78469837 | $3,376.08 | 78469885 | $1,167.04 | 78469932 | $833.60 | 78469982 | $1,125.36 |
| 78469838 | $5,293.36 | 78469886 | $1,167.04 | 78469933 | $833.60 | 78469983 | $1,125.36 |
| 78469839 | $4,668.16 | 78469887 | $2,584.16 | 78469934 | $1,083.68 | 78469984 | $1,125.36 |
| 78469841 | $333.44 | 78469888 | $26,300.08 | 78469935 | $333.44 | 78469985 | $500.16 |
| 78469842 | $2,125.68 | 78469889 | $1,292.08 | 78469936 | $375.12 | 78469986 | $666.88 |
| 78469843 | $2,500.80 | 78469890 | $541.84 | 78469937 | $2,042.32 | 78469987 | $3,084.32 |
| 78469844 | $1,083.68 | 78469891 | $416.80 | 78469938 | $958.64 | 78469988 | $875.28 |
| 78469845 | $708.56 | 78469892 | $1,750.56 | 78469941 | $208.40 | 78469989 | $666.88 |
| 78469846 | $375.12 | 78469893 | $1,750.56 | 78469942 | $1,167.04 | 78469990 | $2,875.92 |
| 78469847 | $1,042.00 | 78469894 | $2,334.08 | 78469943 | $1,250.40 | 78469991 | $791.92 |
| 78469848 | $2,209.04 | 78469895 | $2,209.04 | 78469944 | $1,292.08 | 78469992 | $875.28 |
| 78469849 | $4,543.12 | 78469896 | $2,625.84 | 78469945 | $1,167.04 | 78469993 | $1,500.48 |
| 78469850 | $791.92 | 78469897 | $2,709.20 | 78469946 | $875.28 | 78469994 | $875.28 |
| 78469851 | $1,792.24 | 78469898 | $958.64 | 78469947 | $458.48 | 78469995 | $1,750.56 |
| 78469852 | $333.44 | 78469899 | $4,709.84 | 78469948 | $791.92 | 78469996 | $375.12 |
| 78469853 | $125.04 | 78469900 | $500.16 | 78469949 | $3,667.84 | 78469997 | $375.12 |
| 78469854 | $333.44 | 78469901 | $958.64 | 78469950 | $3,334.40 | 78469998 | $1,542.16 |
| 78469855 | $333.44 | 78469902 | $875.28 | 78469951 | $1,569.30 | 78469999 | $3,209.36 |
| 78469856 | $416.80 | 78469903 | $3,209.36 | 78469952 | $1,042.00 | 78470000 | $1,167.04 |
| 78469857 | $2,459.12 | 78469904 | $250.08 | 78469953 | $1,292.08 | 78470001 | $3,667.84 |
| 78469858 | $8,544.40 | 78469905 | $2,417.44 | 78469955 | $1,833.92 | 78470002 | $7,710.80 |
| 78469859 | $1,875.60 | 78469906 | $541.84 | 78469956 | $1,792.24 | 78470003 | $1,208.72 |
| 78469860 | $2,125.68 | 78469907 | $750.24 | 78469957 | $14,337.92 | 78470004 | $2,375.76 |
| 78469861 | $2,500.80 | 78469908 | $250.08 | 78469958 | $500.16 | 78470005 | $1,458.80 |
| 78469862 | $625.20 | 78469909 | $416.80 | 78469959 | $2,875.92 | 78470006 | $1,583.84 |
| 78469863 | $1,000.32 | 78469910 | $375.12 | 78469960 | $1,250.40 | 78470007 | $2,334.08 |
| 78469864 | $666.88 | 78469911 | $375.12 | 78469961 | $1,208.72 | 78470008 | $875.28 |
| 78469865 | $1,917.28 | 78469912 | $6,126.96 | 78469962 | $666.88 | 78470009 | $1,750.56 |
| 78469866 | $2,084.00 | 78469913 | $333.44 | 78469963 | $3,501.12 | 78470010 | $583.52 |
| 78469867 | $2,250.72 | 78469914 | $375.12 | 78469964 | $1,458.80 | 78470011 | $5,960.24 |
| 78469868 | $3,209.36 | 78469915 | $416.80 | 78469965 | $1,000.32 | 78470012 | $1,333.76 |
| 78469869 | $791.92 | 78469916 | $1,792.24 | 78469966 | $625.20 | 78470013 | $4,876.56 |
| 78469870 | $1,333.76 | 78469917 | $3,917.92 | 78469967 | $583.52 | 78470014 | $291.76 |
| 78469871 | $500.16 | 78469918 | $666.88 | 78469968 | $666.88 | 78470015 | $666.88 |
| 78469872 | $8,002.56 | 78469919 | $5,626.80 | 78469969 | $1,042.00 | 78470016 | $208.40 |
| 78469873 | $1,458.80 | 78469920 | $2,904.60 | 78469970 | $583.52 | 78470017 | $2,625.84 |
| 78469874 | $2,250.72 | 78469921 | $1,458.80 | 78469971 | $1,375.44 | 78470018 | $3,334.40 |
| 78469875 | $625.20 | 78469922 | $1,125.36 | 78469972 | $2,125.68 | 78470019 | $4,459.76 |
| 78469876 | $1,875.60 | 78469923 | $1,042.00 | 78469973 | $875.28 | 78470020 | $416.80 |
| 78469877 | $791.92 | 78469924 | $458.48 | 78469974 | $666.88 | 78470021 | $1,083.68 |
| 78469878 | $500.16 | 78469925 | $2,125.68 | 78469975 | $2,125.68 | 78470022 | $1,583.84 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78470023 | $2,959.28 | 78470069 | $2,375.76 | 78470117 | $375.12 | 78470163 | $333.44 |
| 78470024 | $2,084.00 | 78470070 | $833.60 | 78470118 | $2,709.20 | 78470164 | $1,167.04 |
| 78470025 | $1,000.32 | 78470071 | $916.96 | 78470119 | $875.28 | 78470165 | $2,125.68 |
| 78470026 | $583.52 | 78470072 | $500.16 | 78470120 | $4,543.12 | 78470166 | $541.84 |
| 78470027 | $2,542.48 | 78470073 | $416.80 | 78470121 | $875.28 | 78470167 | $1,583.84 |
| 78470028 | $458.48 | 78470074 | $958.64 | 78470122 | $29,176.00 | 78470168 | $14,671.36 |
| 78470029 | $500.16 | 78470075 | $166.72 | 78470123 | $1,333.76 | 78470169 | $708.56 |
| 78470030 | $1,750.56 | 78470076 | $6,710.48 | 78470124 | $625.20 | 78470170 | $750.24 |
| 78470031 | $333.44 | 78470077 | $541.84 | 78470125 | $1,375.44 | 78470171 | $791.92 |
| 78470032 | $2,167.36 | 78470078 | $541.84 | 78470126 | $1,667.20 | 78470172 | $1,208.72 |
| 78470033 | $2,459.12 | 78470079 | $541.84 | 78470127 | $1,333.76 | 78470173 | $2,875.92 |
| 78470034 | $2,250.72 | 78470080 | $541.84 | 78470128 | $1,833.92 | 78470174 | $1,333.76 |
| 78470035 | $2,250.72 | 78470081 | $1,000.32 | 78470129 | $625.20 | 78470175 | $2,625.84 |
| 78470036 | $1,750.56 | 78470082 | $666.88 | 78470130 | $3,209.36 | 78470176 | $958.64 |
| 78470037 | $1,958.96 | 78470083 | $1,000.32 | 78470131 | $1,917.28 | 78470177 | $500.16 |
| 78470038 | $3,084.32 | 78470084 | $625.20 | 78470132 | $1,750.56 | 78470178 | $4,501.44 |
| 78470039 | $1,542.16 | 78470085 | $750.24 | 78470133 | $1,042.00 | 78470179 | $1,083.68 |
| 78470040 | $291.76 | 78470086 | $666.88 | 78470134 | $958.64 | 78470180 | $458.48 |
| 78470041 | $3,334.40 | 78470087 | $583.52 | 78470135 | $791.92 | 78470181 | $625.20 |
| 78470042 | $2,834.24 | 78470088 | $1,042.00 | 78470136 | $750.24 | 78470182 | $1,000.32 |
| 78470043 | $541.84 | 78470089 | $12,712.40 | 78470137 | $2,250.72 | 78470183 | $1,000.32 |
| 78470044 | $1,542.16 | 78470090 | $1,583.84 | 78470138 | $1,750.56 | 78470184 | $208.40 |
| 78470045 | $958.64 | 78470091 | $750.24 | 78470139 | $750.24 | 78470185 | $875.28 |
| 78470046 | $250.08 | 78470092 | $1,625.52 | 78470140 | $916.96 | 78470188 | $1,000.32 |
| 78470047 | $1,042.00 | 78470093 | $208.40 | 78470141 | $458.48 | 78470189 | $1,000.32 |
| 78470048 | $8,336.00 | 78470094 | $1,167.04 | 78470142 | $458.48 | 78470190 | $1,000.32 |
| 78470049 | $1,958.96 | 78470095 | $291.76 | 78470143 | $458.48 | 78470191 | $1,000.32 |
| 78470050 | $1,958.96 | 78470096 | $916.96 | 78470144 | $458.48 | 78470192 | $2,625.84 |
| 78470051 | $916.96 | 78470097 | $833.60 | 78470145 | $458.48 | 78470193 | $583.52 |
| 78470052 | $666.88 | 78470099 | $1,042.00 | 78470146 | $1,583.84 | 78470194 | $1,000.32 |
| 78470053 | $2,292.40 | 78470100 | $1,250.40 | 78470147 | $208.40 | 78470195 | $5,960.24 |
| 78470054 | $1,167.04 | 78470101 | $1,125.36 | 78470148 | $583.52 | 78470196 | $2,250.72 |
| 78470055 | $4,334.72 | 78470102 | $2,709.20 | 78470149 | $583.52 | 78470197 | $2,084.00 |
| 78470056 | $2,292.40 | 78470104 | $1,000.32 | 78470150 | $3,667.84 | 78470198 | $2,584.16 |
| 78470057 | $15,421.60 | 78470105 | $41.68 | 78470151 | $3,917.92 | 78470199 | $1,083.68 |
| 78470058 | $1,417.12 | 78470106 | $333.44 | 78470152 | $3,917.92 | 78470200 | $958.64 |
| 78470059 | $1,208.72 | 78470107 | $7,335.68 | 78470153 | $1,792.24 | 78470201 | $1,167.04 |
| 78470060 | $1,417.12 | 78470108 | $3,126.00 | 78470154 | $1,792.24 | 78470202 | $4,168.00 |
| 78470061 | $1,083.68 | 78470109 | $666.88 | 78470155 | $1,792.24 | 78470203 | $4,834.88 |
| 78470062 | $1,500.48 | 78470110 | $208.40 | 78470156 | $625.20 | 78470204 | $250.08 |
| 78470063 | $3,084.32 | 78470111 | $41.68 | 78470157 | $1,250.40 | 78470205 | $1,083.68 |
| 78470064 | $1,917.28 | 78470112 | $375.12 | 78470158 | $2,000.64 | 78470206 | $577.70 |
| 78470065 | $375.12 | 78470113 | $333.44 | 78470159 | $458.48 | 78470207 | $1,417.12 |
| 78470066 | $208.40 | 78470114 | $833.60 | 78470160 | $83.36 | 78470208 | $1,458.80 |
| 78470067 | $333.44 | 78470115 | $958.64 | 78470161 | $1,750.56 | 78470209 | $2,125.68 |
| 78470068 | $2,709.20 | 78470116 | $1,167.04 | 78470162 | $1,458.80 | 78470210 | $1,042.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78470211 | $3,459.44 | 78470257 | $15,630.00 | 78470303 | $1,250.40 | 78470350 | $500.16 |
| 78470212 | $1,000.32 | 78470258 | $1,167.04 | 78470304 | $5,543.44 | 78470351 | $1,500.48 |
| 78470213 | $541.84 | 78470259 | $1,542.16 | 78470305 | $625.20 | 78470352 | $2,250.72 |
| 78470214 | $1,917.28 | 78470260 | $708.56 | 78470306 | $3,751.20 | 78470353 | $666.88 |
| 78470215 | $1,583.84 | 78470261 | $458.48 | 78470308 | $250.08 | 78470354 | $10,378.32 |
| 78470216 | $1,375.44 | 78470262 | $500.16 | 78470309 | $458.48 | 78470355 | $16,672.00 |
| 78470217 | $333.44 | 78470263 | $750.24 | 78470310 | $2,042.32 | 78470356 | $1,250.40 |
| 78470218 | $4,126.32 | 78470264 | $1,250.40 | 78470311 | $24,549.52 | 78470357 | $3,000.96 |
| 78470219 | $1,917.28 | 78470265 | $1,167.04 | 78470312 | $1,500.48 | 78470358 | $5,210.00 |
| 78470220 | $625.20 | 78470266 | $3,501.12 | 78470313 | $3,042.64 | 78470359 | $750.24 |
| 78470221 | $416.80 | 78470267 | $541.84 | 78470314 | $416.80 | 78470360 | $916.96 |
| 78470222 | $416.80 | 78470268 | $500.16 | 78470315 | $500.16 | 78470361 | $1,000.32 |
| 78470223 | $458.48 | 78470269 | $2,292.40 | 78470316 | $5,626.80 | 78470362 | $666.88 |
| 78470224 | $7,294.00 | 78470270 | $3,417.76 | 78470317 | $2,959.28 | 78470363 | $291.76 |
| 78470225 | $2,000.64 | 78470271 | $1,750.56 | 78470318 | $6,210.32 | 78470364 | $2,709.20 |
| 78470226 | $2,042.32 | 78470272 | $1,083.68 | 78470319 | $6,252.00 | 78470365 | $1,542.16 |
| 78470227 | $791.92 | 78470273 | $375.12 | 78470320 | $1,375.44 | 78470366 | $875.28 |
| 78470228 | $666.88 | 78470274 | $625.20 | 78470321 | $1,000.32 | 78470367 | $1,458.80 |
| 78470229 | $1,875.60 | 78470275 | $2,167.36 | 78470322 | $1,000.32 | 78470368 | $1,458.80 |
| 78470230 | $3,084.32 | 78470276 | $2,292.40 | 78470323 | $708.56 | 78470370 | $375.12 |
| 78470231 | $1,708.88 | 78470277 | $2,750.88 | 78470324 | $1,542.16 | 78470371 | $1,875.60 |
| 78470232 | $1,375.44 | 78470278 | $1,875.60 | 78470325 | $1,792.24 | 78470372 | $458.48 |
| 78470233 | $1,625.52 | 78470279 | $1,417.12 | 78470326 | $666.88 | 78470373 | $458.48 |
| 78470234 | $583.52 | 78470280 | $6,793.84 | 78470327 | $2,834.24 | 78470374 | $2,459.12 |
| 78470235 | $958.64 | 78470281 | $3,125.88 | 78470328 | $2,042.32 | 78470375 | $1,208.72 |
| 78470236 | $5,084.96 | 78470282 | $22,798.96 | 78470329 | $291.76 | 78470376 | $500.16 |
| 78470237 | $2,709.20 | 78470283 | $1,083.68 | 78470330 | $375.12 | 78470377 | $375.12 |
| 78470238 | $1,375.44 | 78470284 | $458.48 | 78470331 | $3,959.60 | 78470378 | $333.44 |
| 78470239 | $333.44 | 78470285 | $1,167.04 | 78470332 | $1,250.40 | 78470379 | $1,542.16 |
| 78470240 | $333.44 | 78470286 | $1,583.84 | 78470333 | $5,126.64 | 78470380 | $1,833.92 |
| 78470241 | $666.88 | 78470287 | $1,042.00 | 78470334 | $2,542.48 | 78470381 | $750.24 |
| 78470242 | $1,542.16 | 78470288 | $291.76 | 78470335 | $1,000.32 | 78470382 | $958.64 |
| 78470243 | $666.88 | 78470289 | $1,208.72 | 78470336 | $1,000.32 | 78470383 | $2,417.44 |
| 78470244 | $875.28 | 78470290 | $1,833.92 | 78470337 | $916.96 | 78470384 | $2,792.56 |
| 78470245 | $1,750.56 | 78470291 | $1,667.20 | 78470338 | $833.60 | 78470385 | $833.60 |
| 78470246 | $2,959.28 | 78470292 | $750.24 | 78470339 | $333.44 | 78470386 | $1,417.12 |
| 78470247 | $1,375.44 | 78470293 | $458.48 | 78470340 | $83.36 | 78470387 | $2,792.56 |
| 78470248 | $500.16 | 78470294 | $1,250.40 | 78470341 | $416.80 | 78470388 | $1,167.04 |
| 78470249 | $2,042.32 | 78470295 | $708.56 | 78470342 | $1,000.32 | 78470389 | $1,333.76 |
| 78470250 | $3,209.36 | 78470296 | $166.72 | 78470343 | $1,042.00 | 78470390 | $8,210.96 |
| 78470251 | $291.76 | 78470297 | $666.88 | 78470344 | $208.40 | 78470391 | $7,335.68 |
| 78470252 | $791.92 | 78470298 | $2,125.68 | 78470345 | $3,542.80 | 78470392 | $291.76 |
| 78470253 | $875.28 | 78470299 | $2,834.24 | 78470346 | $2,375.76 | 78470393 | $833.60 |
| 78470254 | $333.44 | 78470300 | $541.84 | 78470347 | $1,083.68 | 78470394 | $625.20 |
| 78470255 | $1,625.52 | 78470301 | $1,250.40 | 78470348 | $4,376.40 | 78470395 | $625.20 |
| 78470256 | $2,625.84 | 78470302 | $625.20 | 78470349 | $4,376.40 | 78470396 | $2,125.68 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78470397 | $833.60 | 78470444 | $1,250.40 | 78470492 | $3,417.76 | 78470538 | $333.44 |
| 78470398 | $833.60 | 78470445 | $2,209.04 | 78470493 | $83.36 | 78470539 | $1,167.04 |
| 78470399 | $833.60 | 78470446 | $3,334.40 | 78470494 | $666.88 | 78470540 | $500.16 |
| 78470400 | $3,751.20 | 78470447 | $1,833.92 | 78470495 | $1,667.20 | 78470541 | $458.48 |
| 78470401 | $916.96 | 78470448 | $1,667.20 | 78470496 | $1,333.76 | 78470542 | $250.08 |
| 78470402 | $1,167.04 | 78470449 | $3,000.96 | 78470497 | $1,333.76 | 78470543 | $333.44 |
| 78470403 | $375.12 | 78470450 | $875.28 | 78470498 | $1,333.76 | 78470544 | $2,334.08 |
| 78470404 | $666.88 | 78470451 | $1,750.56 | 78470499 | $1,208.72 | 78470545 | $916.96 |
| 78470405 | $1,500.48 | 78470452 | $1,875.60 | 78470500 | $958.64 | 78470546 | $750.24 |
| 78470406 | $34,677.76 | 78470453 | $750.24 | 78470501 | $458.48 | 78470547 | $500.16 |
| 78470407 | $5,084.96 | 78470454 | $708.56 | 78470502 | $1,083.68 | 78470549 | $416.80 |
| 78470408 | $3,376.08 | 78470455 | $4,168.00 | 78470503 | $1,958.96 | 78470550 | $250.08 |
| 78470409 | $3,376.08 | 78470456 | $2,250.72 | 78470504 | $208.40 | 78470551 | $208.40 |
| 78470411 | $83.36 | 78470457 | $333.44 | 78470505 | $2,000.64 | 78470552 | $2,750.88 |
| 78470412 | $2,209.04 | 78470458 | $10,628.40 | 78470506 | $625.20 | 78470553 | $1,750.56 |
| 78470413 | $375.12 | 78470459 | $458.48 | 78470507 | $1,708.88 | 78470554 | $916.96 |
| 78470414 | $458.48 | 78470460 | $4,084.64 | 78470508 | $625.20 | 78470555 | $166.72 |
| 78470415 | $3,417.76 | 78470461 | $458.48 | 78470509 | $666.88 | 78470556 | $250.08 |
| 78470416 | $1,250.40 | 78470462 | $458.48 | 78470510 | $500.16 | 78470557 | $1,583.84 |
| 78470417 | $1,500.48 | 78470463 | $1,750.56 | 78470511 | $708.56 | 78470558 | $2,209.04 |
| 78470418 | $1,792.24 | 78470464 | $750.24 | 78470512 | $1,083.68 | 78470559 | $583.52 |
| 78470419 | $7,835.84 | 78470467 | $3,042.64 | 78470513 | $416.80 | 78470560 | $1,625.52 |
| 78470420 | $2,125.68 | 78470468 | $1,042.00 | 78470514 | $750.24 | 78470561 | $875.28 |
| 78470421 | $26,466.80 | 78470469 | $541.84 | 78470515 | $2,125.68 | 78470562 | $2,500.80 |
| 78470422 | $333.44 | 78470470 | $9,211.28 | 78470516 | $2,209.04 | 78470563 | $583.52 |
| 78470423 | $333.44 | 78470471 | $500.16 | 78470517 | $666.88 | 78470564 | $15,379.92 |
| 78470424 | $333.44 | 78470472 | $166.72 | 78470518 | $333.44 | 78470565 | $750.24 |
| 78470425 | $1,375.44 | 78470473 | $2,792.56 | 78470519 | $416.80 | 78470566 | $2,667.52 |
| 78470426 | $1,667.20 | 78470474 | $1,958.96 | 78470520 | $1,958.96 | 78470567 | $333.44 |
| 78470427 | $666.88 | 78470475 | $500.16 | 78470521 | $83.36 | 78470568 | $333.44 |
| 78470428 | $708.56 | 78470476 | $3,459.44 | 78470522 | $1,417.12 | 78470569 | $416.80 |
| 78470429 | $750.24 | 78470477 | $1,208.72 | 78470523 | $1,125.36 | 78470570 | $3,209.36 |
| 78470430 | $333.44 | 78470478 | $208.40 | 78470524 | $1,167.04 | 78470571 | $1,750.56 |
| 78470431 | $333.44 | 78470479 | $875.28 | 78470525 | $8,544.40 | 78470572 | $708.56 |
| 78470432 | $250.08 | 78470480 | $1,208.72 | 78470526 | $1,000.32 | 78470573 | $1,625.52 |
| 78470433 | $500.16 | 78470481 | $1,917.28 | 78470527 | $1,125.36 | 78470574 | $1,792.24 |
| 78470434 | $7,877.52 | 78470482 | $6,627.12 | 78470528 | $3,501.12 | 78470575 | $625.20 |
| 78470435 | $375.12 | 78470483 | $4,584.80 | 78470529 | $32,635.44 | 78470576 | $333.44 |
| 78470436 | $291.76 | 78470484 | $666.88 | 78470530 | $32,635.44 | 78470577 | $875.28 |
| 78470437 | $666.88 | 78470485 | $2,250.72 | 78470531 | $11,211.92 | 78470578 | $416.80 |
| 78470438 | $333.44 | 78470486 | $1,333.76 | 78470532 | $11,211.92 | 78470579 | $500.16 |
| 78470439 | $1,125.36 | 78470487 | $208.40 | 78470533 | $11,211.92 | 78470580 | $2,750.88 |
| 78470440 | $1,125.36 | 78470488 | $916.96 | 78470534 | $4,418.08 | 78470581 | $2,542.48 |
| 78470441 | $1,125.36 | 78470489 | $2,542.48 | 78470535 | $4,418.08 | 78470582 | $19,172.80 |
| 78470442 | $833.60 | 78470490 | $4,084.64 | 78470536 | $4,418.08 | 78470583 | $2,959.28 |
| 78470443 | $3,459.44 | 78470491 | $41.68 | 78470537 | $22,673.92 | 78470584 | $1,083.68 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78470585 | $4,918.24 | 78470631 | $2,959.28 | 78470678 | $64,062.16 | 78470726 | $541.84 |
| 78470586 | $333.44 | 78470632 | $2,042.32 | 78470679 | $2,250.72 | 78470727 | $583.52 |
| 78470587 | $1,000.32 | 78470633 | $583.52 | 78470680 | $166.72 | 78470728 | $833.60 |
| 78470588 | $666.88 | 78470634 | $5,001.60 | 78470681 | $3,167.68 | 78470729 | $3,709.52 |
| 78470589 | $833.60 | 78470636 | $375.12 | 78470682 | $416.80 | 78470730 | $333.44 |
| 78470590 | $1,708.88 | 78470637 | $333.44 | 78470683 | $500.16 | 78470731 | $13,337.60 |
| 78470591 | $416.80 | 78470638 | $333.44 | 78470684 | $10,711.76 | 78470732 | $1,208.72 |
| 78470592 | $333.44 | 78470639 | $1,667.20 | 78470685 | $1,458.80 | 78470733 | $6,335.36 |
| 78470593 | $1,625.52 | 78470640 | $1,417.12 | 78470686 | $750.24 | 78470734 | $2,375.76 |
| 78470594 | $333.44 | 78470641 | $750.24 | 78470687 | $1,792.24 | 78470735 | $208.40 |
| 78470595 | $3,126.00 | 78470642 | $1,542.16 | 78470688 | $31,676.80 | 78470736 | $3,626.16 |
| 78470596 | $583.52 | 78470643 | $958.64 | 78470689 | $375.12 | 78470737 | $1,042.00 |
| 78470597 | $625.20 | 78470644 | $1,792.24 | 78470690 | $2,250.72 | 78470738 | $500.16 |
| 78470598 | $1,875.60 | 78470645 | $1,167.04 | 78470691 | $1,292.08 | 78470739 | $1,042.00 |
| 78470599 | $375.12 | 78470646 | $1,167.04 | 78470692 | $791.92 | 78470740 | $1,042.00 |
| 78470600 | $11,503.68 | 78470647 | $583.52 | 78470693 | $375.12 | 78470741 | $1,375.44 |
| 78470601 | $1,625.52 | 78470648 | $791.92 | 78470694 | $1,333.76 | 78470742 | $1,208.72 |
| 78470602 | $1,750.56 | 78470649 | $3,209.36 | 78470695 | $750.24 | 78470743 | $333.44 |
| 78470603 | $750.24 | 78470650 | $7,127.28 | 78470697 | $1,792.24 | 78470744 | $9,294.64 |
| 78470604 | $1,833.92 | 78470651 | $7,460.72 | 78470698 | $666.88 | 78470745 | $455.57 |
| 78470605 | $1,708.88 | 78470652 | $583.52 | 78470699 | $21,715.28 | 78470746 | $824.87 |
| 78470606 | $2,334.08 | 78470653 | $416.80 | 78470701 | $458.48 | 78470747 | $1,333.76 |
| 78470607 | $500.16 | 78470654 | $5,168.32 | 78470702 | $375.12 | 78470748 | $8,044.24 |
| 78470608 | $1,542.16 | 78470655 | $2,334.08 | 78470703 | $6,210.32 | 78470749 | $3,626.16 |
| 78470609 | $500.16 | 78470656 | $2,792.56 | 78470704 | $291.76 | 78470750 | $666.88 |
| 78470610 | $2,417.44 | 78470657 | $583.52 | 78470705 | $916.96 | 78470751 | $30,092.96 |
| 78470611 | $500.16 | 78470658 | $1,667.20 | 78470706 | $1,750.56 | 78470752 | $23,715.92 |
| 78470612 | $2,875.92 | 78470659 | $9,794.80 | 78470707 | $791.92 | 78470753 | $1,792.24 |
| 78470613 | $1,000.32 | 78470660 | $166.72 | 78470708 | $791.92 | 78470754 | $7,627.44 |
| 78470614 | $3,834.56 | 78470661 | $125.04 | 78470709 | $12,920.80 | 78470755 | $1,000.32 |
| 78470615 | $416.80 | 78470662 | $2,750.88 | 78470710 | $333.44 | 78470756 | $3,667.84 |
| 78470616 | $1,875.60 | 78470663 | $791.92 | 78470711 | $458.48 | 78470757 | $1,708.88 |
| 78470617 | $8,836.16 | 78470664 | $1,292.08 | 78470712 | $333.44 | 78470758 | $1,208.72 |
| 78470618 | $5,710.16 | 78470665 | $1,667.20 | 78470713 | $9,461.36 | 78470759 | $1,375.44 |
| 78470619 | $541.84 | 78470666 | $166.72 | 78470714 | $16,338.56 | 78470760 | $500.16 |
| 78470620 | $1,042.00 | 78470667 | $2,209.04 | 78470715 | $2,209.04 | 78470761 | $333.44 |
| 78470621 | $9,503.04 | 78470668 | $708.56 | 78470716 | $1,208.72 | 78470762 | $875.28 |
| 78470622 | $2,500.80 | 78470669 | $1,292.08 | 78470717 | $1,083.68 | 78470763 | $1,167.04 |
| 78470623 | $1,833.92 | 78470670 | $1,292.08 | 78470718 | $1,833.92 | 78470764 | $13,712.72 |
| 78470624 | $1,208.72 | 78470671 | $625.20 | 78470719 | $3,042.64 | 78470765 | $2,209.04 |
| 78470625 | $1,042.00 | 78470672 | $2,750.88 | 78470720 | $4,168.00 | 78470766 | $5,835.20 |
| 78470626 | $291.76 | 78470673 | $1,083.68 | 78470721 | $21,631.92 | 78470767 | $5,971.42 |
| 78470627 | $6,543.76 | 78470674 | $791.92 | 78470722 | $1,958.96 | 78470768 | $3,000.96 |
| 78470628 | $1,167.04 | 78470675 | $958.64 | 78470723 | $625.20 | 78470769 | $666.88 |
| 78470629 | $2,709.20 | 78470676 | $750.24 | 78470724 | $416.80 | 78470770 | $208.40 |
| 78470630 | $833.60 | 78470677 | $2,459.12 | 78470725 | $9,294.64 | 78470771 | $541.84 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78470772 | $1,917.28 | 78470818 | $3,084.32 | 78470864 | $500.16 | 78470911 | $1,083.68 |
| 78470773 | $1,083.68 | 78470819 | $750.24 | 78470865 | $750.24 | 78470912 | $2,417.44 |
| 78470774 | $416.80 | 78470820 | $750.24 | 78470866 | $5,418.40 | 78470913 | $2,959.28 |
| 78470775 | $208.40 | 78470821 | $2,292.40 | 78470867 | $5,626.80 | 78470914 | $3,626.16 |
| 78470776 | $1,208.72 | 78470822 | $1,250.40 | 78470868 | $2,042.32 | 78470915 | $541.84 |
| 78470777 | $3,084.32 | 78470823 | $4,501.44 | 78470869 | $2,209.04 | 78470916 | $500.16 |
| 78470778 | $625.20 | 78470824 | $333.44 | 78470870 | $1,125.36 | 78470917 | $1,167.04 |
| 78470779 | $2,417.44 | 78470825 | $1,042.00 | 78470871 | $1,917.28 | 78470918 | $875.28 |
| 78470780 | $666.88 | 78470826 | $6,418.72 | 78470872 | $1,542.16 | 78470919 | $875.28 |
| 78470781 | $1,458.80 | 78470827 | $500.16 | 78470873 | $1,167.04 | 78470920 | $2,459.12 |
| 78470782 | $208.40 | 78470828 | $9,461.36 | 78470874 | $3,251.04 | 78470921 | $5,376.72 |
| 78470783 | $1,083.68 | 78470829 | $1,500.48 | 78470875 | $1,375.44 | 78470922 | $1,750.56 |
| 78470784 | $458.48 | 78470830 | $750.24 | 78470876 | $2,292.40 | 78470923 | $10,461.68 |
| 78470785 | $958.64 | 78470831 | $30,843.20 | 78470877 | $2,750.88 | 78470924 | $1,250.40 |
| 78470786 | $1,500.48 | 78470832 | $4,042.96 | 78470878 | $9,294.64 | 78470925 | $1,250.40 |
| 78470787 | $3,167.68 | 78470833 | $1,000.32 | 78470879 | $416.80 | 78470926 | $875.28 |
| 78470788 | $3,626.16 | 78470834 | $1,708.88 | 78470880 | $583.52 | 78470927 | $750.24 |
| 78470789 | $16,338.56 | 78470835 | $1,458.80 | 78470882 | $1,208.72 | 78470928 | $5,210.00 |
| 78470790 | $1,208.72 | 78470836 | $708.56 | 78470883 | $1,375.44 | 78470929 | $9,961.52 |
| 78470791 | $1,667.20 | 78470837 | $916.96 | 78470884 | $5,751.84 | 78470930 | $2,792.56 |
| 78470792 | $541.84 | 78470838 | $1,250.40 | 78470885 | $375.12 | 78470931 | $3,834.56 |
| 78470793 | $1,083.68 | 78470839 | $11,962.16 | 78470886 | $458.48 | 78470932 | $8,002.56 |
| 78470794 | $833.60 | 78470840 | $2,292.40 | 78470887 | $3,917.92 | 78470933 | $2,084.00 |
| 78470795 | $10,461.68 | 78470841 | $1,625.52 | 78470888 | $2,959.28 | 78470934 | $3,792.88 |
| 78470796 | $1,042.00 | 78470842 | $2,625.84 | 78470889 | $1,417.12 | 78470935 | $1,167.04 |
| 78470797 | $1,958.96 | 78470843 | $916.96 | 78470890 | $5,751.84 | 78470936 | $3,751.20 |
| 78470798 | $7,294.00 | 78470844 | $375.12 | 78470891 | $8,127.60 | 78470937 | $208.40 |
| 78470799 | $12,337.28 | 78470845 | $2,042.32 | 78470892 | $5,460.08 | 78470938 | $541.84 |
| 78470800 | $30,718.16 | 78470846 | $9,211.28 | 78470893 | $791.92 | 78470939 | $2,750.88 |
| 78470801 | $875.28 | 78470847 | $3,126.00 | 78470894 | $2,000.64 | 78470940 | $500.16 |
| 78470802 | $208.40 | 78470848 | $2,084.00 | 78470895 | $2,917.60 | 78470941 | $500.16 |
| 78470803 | $7,085.60 | 78470849 | $1,750.56 | 78470896 | $1,375.44 | 78470942 | $750.24 |
| 78470804 | $1,042.00 | 78470850 | $4,584.80 | 78470897 | $416.80 | 78470943 | $2,542.48 |
| 78470805 | $7,043.92 | 78470851 | $1,792.24 | 78470898 | $625.20 | 78470944 | $583.52 |
| 78470806 | $333.44 | 78470852 | $1,292.08 | 78470899 | $5,751.84 | 78470945 | $1,167.04 |
| 78470807 | $1,667.20 | 78470853 | $1,958.96 | 78470900 | $416.80 | 78470946 | $500.16 |
| 78470808 | $1,000.32 | 78470854 | $1,958.96 | 78470901 | $38,637.36 | 78470947 | $1,167.04 |
| 78470809 | $3,334.40 | 78470855 | $458.48 | 78470902 | $83.36 | 78470948 | $416.80 |
| 78470810 | $416.80 | 78470856 | $15,504.96 | 78470903 | $1,833.92 | 78470949 | $916.96 |
| 78470811 | $1,000.32 | 78470857 | $17,839.04 | 78470904 | $958.64 | 78470950 | $541.84 |
| 78470812 | $3,042.64 | 78470858 | $708.56 | 78470905 | $1,542.16 | 78470951 | $1,083.68 |
| 78470813 | $416.80 | 78470859 | $833.60 | 78470906 | $666.88 | 78470952 | $833.60 |
| 78470814 | $4,168.00 | 78470860 | $875.28 | 78470907 | $833.60 | 78470953 | $666.88 |
| 78470815 | $2,375.76 | 78470861 | $375.12 | 78470908 | $125.04 | 78470954 | $916.96 |
| 78470816 | $7,794.16 | 78470862 | $14,421.28 | 78470909 | $666.88 | 78470956 | $1,125.36 |
| 78470817 | $291.76 | 78470863 | $9,044.56 | 78470910 | $1,625.52 | 78470957 | $208.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78470958 | $1,167.04 | 78471004 | $333.44 | 78471050 | $958.64 | 78471096 | $1,667.20 |
| 78470959 | $1,042.00 | 78471005 | $2,042.32 | 78471051 | $2,375.76 | 78471097 | $333.44 |
| 78470960 | $958.64 | 78471006 | $1,583.84 | 78471052 | $1,958.96 | 78471098 | $750.24 |
| 78470961 | $666.88 | 78471007 | $1,000.32 | 78471053 | $3,209.36 | 78471099 | $1,000.32 |
| 78470962 | $916.96 | 78471008 | $791.92 | 78471054 | $2,792.56 | 78471100 | $2,625.84 |
| 78470963 | $1,292.08 | 78471009 | $458.48 | 78471055 | $1,375.44 | 78471101 | $1,167.04 |
| 78470964 | $333.44 | 78471010 | $1,333.76 | 78471056 | $708.56 | 78471102 | $2,750.88 |
| 78470965 | $1,750.56 | 78471011 | $875.28 | 78471057 | $666.88 | 78471103 | $2,709.20 |
| 78470966 | $1,750.56 | 78471012 | $1,792.24 | 78471058 | $416.80 | 78471104 | $2,750.88 |
| 78470967 | $3,417.76 | 78471013 | $5,835.20 | 78471059 | $416.80 | 78471105 | $2,709.20 |
| 78470968 | $2,792.56 | 78471014 | $750.24 | 78471060 | $4,251.36 | 78471106 | $250.08 |
| 78470969 | $1,500.48 | 78471015 | $1,083.68 | 78471061 | $250.08 | 78471107 | $416.80 |
| 78470970 | $833.60 | 78471016 | $41.68 | 78471062 | $666.88 | 78471108 | $750.24 |
| 78470971 | $625.20 | 78471017 | $1,292.08 | 78471063 | $2,709.20 | 78471109 | $666.88 |
| 78470972 | $3,126.00 | 78471018 | $3,251.04 | 78471064 | $333.44 | 78471110 | $416.80 |
| 78470973 | $2,042.32 | 78471019 | $7,585.76 | 78471065 | $333.44 | 78471111 | $583.52 |
| 78470974 | $750.24 | 78471020 | $5,084.96 | 78471066 | $1,333.76 | 78471112 | $2,000.64 |
| 78470975 | $7,544.08 | 78471021 | $750.24 | 78471067 | $23,090.72 | 78471113 | $416.80 |
| 78470976 | $1,125.36 | 78471022 | $1,083.68 | 78471068 | $125.04 | 78471114 | $57,226.64 |
| 78470977 | $5,585.12 | 78471023 | $1,875.60 | 78471069 | $750.24 | 78471115 | $2,125.68 |
| 78470978 | $1,250.40 | 78471024 | $875.28 | 78471070 | $875.28 | 78471116 | $10,503.36 |
| 78470979 | $1,167.04 | 78471025 | $1,000.32 | 78471071 | $1,000.32 | 78471117 | $2,334.08 |
| 78470980 | $1,375.44 | 78471026 | $708.56 | 78471072 | $458.48 | 78471118 | $125.04 |
| 78470981 | $2,125.68 | 78471027 | $1,208.72 | 78471073 | $1,583.84 | 78471119 | $875.28 |
| 78470982 | $1,208.72 | 78471028 | $1,708.88 | 78471074 | $541.84 | 78471120 | $625.20 |
| 78470983 | $666.88 | 78471029 | $333.44 | 78471075 | $291.76 | 78471121 | $2,459.12 |
| 78470984 | $666.88 | 78471030 | $666.88 | 78471076 | $3,292.72 | 78471122 | $541.84 |
| 78470985 | $916.96 | 78471031 | $750.24 | 78471077 | $3,042.64 | 78471123 | $2,084.00 |
| 78470986 | $750.24 | 78471032 | $7,210.64 | 78471078 | $2,209.04 | 78471124 | $83.36 |
| 78470987 | $708.56 | 78471033 | $1,333.76 | 78471079 | $4,668.16 | 78471125 | $3,542.80 |
| 78470988 | $666.88 | 78471034 | $1,625.52 | 78471080 | $3,042.64 | 78471126 | $2,792.56 |
| 78470989 | $1,792.24 | 78471035 | $833.60 | 78471081 | $458.48 | 78471127 | $1,417.12 |
| 78470990 | $3,126.00 | 78471036 | $8,544.40 | 78471082 | $2,042.32 | 78471128 | $750.24 |
| 78470991 | $666.88 | 78471037 | $4,626.48 | 78471083 | $500.16 | 78471129 | $500.16 |
| 78470992 | $2,292.40 | 78471038 | $1,583.84 | 78471084 | $14,421.28 | 78471130 | $1,250.40 |
| 78470993 | $2,542.48 | 78471039 | $1,167.04 | 78471085 | $4,751.52 | 78471131 | $1,167.04 |
| 78470994 | $333.44 | 78471040 | $5,626.80 | 78471086 | $375.12 | 78471132 | $2,167.36 |
| 78470995 | $41.68 | 78471041 | $1,083.68 | 78471087 | $583.52 | 78471133 | $2,334.08 |
| 78470996 | $541.84 | 78471042 | $708.56 | 78471088 | $3,542.80 | 78471134 | $1,583.84 |
| 78470997 | $333.44 | 78471043 | $833.60 | 78471089 | $458.48 | 78471135 | $3,376.08 |
| 78470998 | $291.76 | 78471044 | $11,462.00 | 78471090 | $2,209.04 | 78471136 | $416.80 |
| 78470999 | $291.76 | 78471045 | $2,000.64 | 78471091 | $83.36 | 78471137 | $1,625.52 |
| 78471000 | $41.68 | 78471046 | $666.88 | 78471092 | $500.16 | 78471138 | $833.60 |
| 78471001 | $5,960.24 | 78471047 | $1,417.12 | 78471093 | $583.52 | 78471139 | $1,458.80 |
| 78471002 | $375.12 | 78471048 | $1,542.16 | 78471094 | $1,833.92 | 78471140 | $166.72 |
| 78471003 | $541.84 | 78471049 | $1,583.84 | 78471095 | $1,458.80 | 78471141 | $166.72 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78471142 | $83.36 | 78471190 | $625.20 | 78471237 | $166.72 | 78471285 | $1,000.32 |
| 78471143 | $83.36 | 78471191 | $4,334.72 | 78471238 | $1,458.80 | 78471286 | $1,000.32 |
| 78471144 | $10,711.76 | 78471192 | $916.96 | 78471239 | $250.08 | 78471287 | $250.08 |
| 78471145 | $375.12 | 78471193 | $583.52 | 78471241 | $583.52 | 78471288 | $125.04 |
| 78471146 | $2,584.16 | 78471195 | $708.56 | 78471242 | $1,208.72 | 78471289 | $166.72 |
| 78471147 | $250.08 | 78471196 | $833.60 | 78471243 | $208.40 | 78471290 | $250.08 |
| 78471148 | $1,708.88 | 78471197 | $1,000.32 | 78471244 | $15,254.88 | 78471291 | $250.08 |
| 78471149 | $2,250.72 | 78471198 | $1,208.72 | 78471245 | $1,333.76 | 78471292 | $458.48 |
| 78471150 | $1,083.68 | 78471199 | $15,296.56 | 78471246 | $750.24 | 78471293 | $333.44 |
| 78471151 | $500.16 | 78471200 | $3,709.52 | 78471247 | $916.96 | 78471294 | $1,458.80 |
| 78471152 | $583.52 | 78471201 | $3,917.92 | 78471248 | $6,085.28 | 78471296 | $250.08 |
| 78471153 | $1,042.00 | 78471202 | $2,375.76 | 78471249 | $1,292.08 | 78471297 | $916.96 |
| 78471154 | $1,750.56 | 78471203 | $1,375.44 | 78471250 | $708.56 | 78471298 | $625.20 |
| 78471155 | $1,750.56 | 78471204 | $625.20 | 78471251 | $1,542.16 | 78471299 | $625.20 |
| 78471156 | $10,670.08 | 78471205 | $791.92 | 78471252 | $2,667.52 | 78471300 | $875.28 |
| 78471157 | $333.44 | 78471206 | $5,251.68 | 78471253 | $1,708.88 | 78471301 | $4,084.64 |
| 78471158 | $375.12 | 78471207 | $1,083.68 | 78471254 | $2,167.36 | 78471302 | $5,210.00 |
| 78471159 | $1,625.52 | 78471208 | $666.88 | 78471255 | $791.92 | 78471303 | $666.88 |
| 78471160 | $1,292.08 | 78471209 | $333.44 | 78471256 | $2,500.80 | 78471304 | $750.24 |
| 78471161 | $166.72 | 78471210 | $4,751.52 | 78471257 | $7,210.64 | 78471305 | $416.80 |
| 78471162 | $1,250.40 | 78471211 | $791.92 | 78471258 | $2,459.12 | 78471306 | $375.12 |
| 78471164 | $1,583.84 | 78471212 | $2,875.92 | 78471259 | $1,125.36 | 78471307 | $708.56 |
| 78471165 | $166.72 | 78471213 | $875.28 | 78471260 | $875.28 | 78471308 | $1,500.48 |
| 78471166 | $708.56 | 78471214 | $1,875.60 | 78471261 | $500.16 | 78471309 | $1,417.12 |
| 78471167 | $2,584.16 | 78471215 | $791.92 | 78471263 | $3,417.76 | 78471310 | $958.64 |
| 78471168 | $1,750.56 | 78471216 | $5,251.68 | 78471264 | $500.16 | 78471311 | $625.20 |
| 78471169 | $2,542.48 | 78471217 | $541.84 | 78471265 | $875.28 | 78471312 | $500.16 |
| 78471170 | $625.20 | 78471218 | $4,751.52 | 78471266 | $541.84 | 78471313 | $416.80 |
| 78471171 | $458.48 | 78471219 | $5,585.12 | 78471267 | $11,295.28 | 78471314 | $416.80 |
| 78471172 | $625.20 | 78471220 | $4,126.32 | 78471268 | $1,375.44 | 78471315 | $750.24 |
| 78471173 | $916.96 | 78471221 | $4,251.36 | 78471269 | $1,042.00 | 78471316 | $1,458.80 |
| 78471175 | $5,418.40 | 78471222 | $3,251.04 | 78471270 | $750.24 | 78471317 | $250.08 |
| 78471176 | $2,084.00 | 78471223 | $958.64 | 78471271 | $1,042.00 | 78471318 | $1,333.76 |
| 78471177 | $3,792.88 | 78471224 | $500.16 | 78471272 | $2,625.84 | 78471319 | $625.20 |
| 78471178 | $1,583.84 | 78471225 | $1,375.44 | 78471273 | $583.52 | 78471320 | $708.56 |
| 78471179 | $5,251.68 | 78471226 | $1,000.32 | 78471274 | $208.40 | 78471321 | $333.44 |
| 78471180 | $3,209.36 | 78471227 | $541.84 | 78471275 | $375.12 | 78471322 | $2,667.52 |
| 78471181 | $500.16 | 78471228 | $375.12 | 78471276 | $833.60 | 78471323 | $1,792.24 |
| 78471182 | $3,626.16 | 78471229 | $1,500.48 | 78471277 | $4,168.00 | 78471324 | $583.52 |
| 78471183 | $458.48 | 78471230 | $500.16 | 78471278 | $1,083.68 | 78471325 | $1,083.68 |
| 78471184 | $666.88 | 78471231 | $17,130.48 | 78471279 | $11,086.88 | 78471326 | $1,458.80 |
| 78471185 | $1,250.40 | 78471232 | $1,583.84 | 78471280 | $666.88 | 78471327 | $1,458.80 |
| 78471186 | $1,208.72 | 78471233 | $1,125.36 | 78471281 | $2,625.84 | 78471328 | $3,751.20 |
| 78471187 | $1,750.56 | 78471234 | $1,083.68 | 78471282 | $1,000.32 | 78471329 | $10,503.36 |
| 78471188 | $4,001.28 | 78471235 | $666.88 | 78471283 | $1,083.68 | 78471330 | $2,709.20 |
| 78471189 | $541.84 | 78471236 | $625.20 | 78471284 | $791.92 | 78471331 | $791.92 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78471332 | $833.60 | 78471380 | $2,084.00 | 78471426 | $1,292.08 | 78471472 | $2,875.92 |
| 78471333 | $1,042.00 | 78471381 | $166.72 | 78471427 | $1,125.36 | 78471473 | $583.52 |
| 78471334 | $3,709.52 | 78471382 | $666.88 | 78471428 | $666.88 | 78471474 | $6,960.56 |
| 78471335 | $1,083.68 | 78471383 | $5,960.24 | 78471429 | $2,875.92 | 78471475 | $1,458.80 |
| 78471336 | $500.16 | 78471384 | $5,626.80 | 78471430 | $458.48 | 78471476 | $3,000.96 |
| 78471337 | $3,751.20 | 78471385 | $583.52 | 78471431 | $3,376.08 | 78471477 | $2,875.92 |
| 78471338 | $958.64 | 78471386 | $458.48 | 78471432 | $5,960.24 | 78471478 | $2,500.80 |
| 78471339 | $2,709.20 | 78471387 | $1,167.04 | 78471433 | $1,792.24 | 78471479 | $333.44 |
| 78471341 | $7,419.04 | 78471388 | $500.16 | 78471434 | $791.92 | 78471480 | $541.84 |
| 78471342 | $1,083.68 | 78471389 | $583.52 | 78471435 | $500.16 | 78471481 | $1,083.68 |
| 78471343 | $3,042.64 | 78471390 | $541.84 | 78471436 | $750.24 | 78471482 | $3,251.04 |
| 78471344 | $2,500.80 | 78471391 | $333.44 | 78471437 | $291.76 | 78471483 | $3,542.80 |
| 78471345 | $2,209.04 | 78471392 | $458.48 | 78471438 | $1,000.32 | 78471484 | $1,250.40 |
| 78471346 | $833.60 | 78471393 | $1,333.76 | 78471439 | $6,210.32 | 78471485 | $1,500.48 |
| 78471347 | $1,667.20 | 78471394 | $875.28 | 78471440 | $1,250.40 | 78471486 | $1,708.88 |
| 78471348 | $6,460.40 | 78471395 | $916.96 | 78471441 | $1,500.48 | 78471487 | $708.56 |
| 78471349 | $500.16 | 78471396 | $4,042.96 | 78471442 | $1,958.96 | 78471488 | $958.64 |
| 78471350 | $2,750.88 | 78471397 | $125.04 | 78471443 | $1,042.00 | 78471489 | $666.88 |
| 78471351 | $3,709.52 | 78471398 | $500.16 | 78471444 | $2,000.64 | 78471490 | $6,793.84 |
| 78471352 | $2,375.76 | 78471399 | $6,293.68 | 78471445 | $1,583.84 | 78471491 | $916.96 |
| 78471353 | $416.80 | 78471400 | $13,671.04 | 78471446 | $1,250.40 | 78471492 | $583.52 |
| 78471354 | $3,251.04 | 78471401 | $4,168.00 | 78471447 | $833.60 | 78471493 | $625.20 |
| 78471355 | $750.24 | 78471402 | $1,500.48 | 78471448 | $1,458.80 | 78471494 | $625.20 |
| 78471356 | $208.40 | 78471403 | $3,959.60 | 78471449 | $3,126.00 | 78471495 | $250.08 |
| 78471357 | $3,292.72 | 78471404 | $3,251.04 | 78471450 | $1,000.32 | 78471496 | $2,584.16 |
| 78471358 | $2,417.44 | 78471405 | $3,876.24 | 78471451 | $3,000.96 | 78471497 | $2,834.24 |
| 78471359 | $500.16 | 78471406 | $3,876.24 | 78471452 | $4,001.28 | 78471498 | $2,250.72 |
| 78471360 | $416.80 | 78471407 | $4,709.84 | 78471453 | $458.48 | 78471499 | $666.88 |
| 78471361 | $1,333.76 | 78471408 | $1,708.88 | 78471454 | $625.20 | 78471500 | $4,501.44 |
| 78471362 | $1,375.44 | 78471409 | $583.52 | 78471455 | $2,125.68 | 78471501 | $1,833.92 |
| 78471363 | $291.76 | 78471410 | $250.08 | 78471456 | $958.64 | 78471502 | $1,208.72 |
| 78471364 | $2,500.80 | 78471411 | $375.12 | 78471457 | $583.52 | 78471503 | $750.24 |
| 78471365 | $1,667.20 | 78471412 | $5,043.28 | 78471458 | $958.64 | 78471504 | $15,588.32 |
| 78471367 | $2,834.24 | 78471413 | $250.08 | 78471459 | $291.76 | 78471505 | $416.80 |
| 78471368 | $1,250.40 | 78471414 | $1,708.88 | 78471460 | $666.88 | 78471506 | $1,229.70 |
| 78471369 | $666.88 | 78471415 | $750.24 | 78471461 | $375.12 | 78471507 | $2,500.80 |
| 78471370 | $1,500.48 | 78471416 | $1,958.96 | 78471462 | $333.44 | 78471508 | $1,458.80 |
| 78471371 | $10,628.40 | 78471417 | $1,750.56 | 78471463 | $916.96 | 78471509 | $2,834.24 |
| 78471372 | $24,174.40 | 78471418 | $3,709.52 | 78471464 | $2,500.80 | 78471510 | $3,876.24 |
| 78471373 | $916.96 | 78471419 | $2,209.04 | 78471465 | $1,625.52 | 78471511 | $27,175.36 |
| 78471374 | $1,292.08 | 78471420 | $333.44 | 78471466 | $291.76 | 78471513 | $666.88 |
| 78471375 | $4,668.16 | 78471421 | $1,708.88 | 78471467 | $541.84 | 78471514 | $666.88 |
| 78471376 | $4,459.76 | 78471422 | $416.80 | 78471468 | $500.16 | 78471515 | $250.08 |
| 78471377 | $2,667.52 | 78471423 | $3,334.40 | 78471469 | $916.96 | 78471516 | $1,167.04 |
| 78471378 | $3,584.48 | 78471424 | $6,377.04 | 78471470 | $458.48 | 78471517 | $916.96 |
| 78471379 | $666.88 | 78471425 | $1,833.92 | 78471471 | $8,586.08 | 78471518 | $1,167.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78471519 | $2,709.20 | 78471567 | $4,084.64 | 78471616 | $3,000.96 | 78471663 | $333.44 |
| 78471520 | $708.56 | 78471568 | $1,458.80 | 78471617 | $208.40 | 78471664 | $583.52 |
| 78471521 | $1,417.12 | 78471569 | $1,083.68 | 78471618 | $1,375.44 | 78471665 | $1,375.44 |
| 78471522 | $1,667.20 | 78471570 | $458.48 | 78471619 | $166.72 | 78471666 | $291.76 |
| 78471523 | $250.08 | 78471571 | $4,834.88 | 78471620 | $1,125.36 | 78471667 | $583.52 |
| 78471524 | $1,333.76 | 78471572 | $5,001.60 | 78471621 | $708.56 | 78471668 | $750.24 |
| 78471525 | $750.24 | 78471573 | $3,417.76 | 78471622 | $1,333.76 | 78471669 | $3,751.20 |
| 78471526 | $750.24 | 78471574 | $3,167.68 | 78471623 | $1,083.68 | 78471670 | $333.44 |
| 78471527 | $1,708.88 | 78471575 | $1,625.52 | 78471624 | $666.88 | 78471671 | $6,627.12 |
| 78471528 | $1,458.80 | 78471576 | $4,334.72 | 78471625 | $4,876.56 | 78471672 | $750.24 |
| 78471529 | $208.40 | 78471577 | $500.16 | 78471626 | $500.16 | 78471673 | $2,417.44 |
| 78471530 | $1,625.52 | 78471578 | $666.88 | 78471627 | $291.76 | 78471674 | $541.84 |
| 78471531 | $2,709.20 | 78471579 | $541.84 | 78471628 | $375.12 | 78471675 | $166.72 |
| 78471532 | $416.80 | 78471580 | $583.52 | 78471629 | $541.84 | 78471676 | $1,708.88 |
| 78471533 | $3,084.32 | 78471581 | $791.92 | 78471630 | $833.60 | 78471677 | $500.16 |
| 78471534 | $2,792.56 | 78471582 | $3,917.92 | 78471631 | $666.88 | 78471678 | $83.36 |
| 78471535 | $3,000.96 | 78471583 | $1,750.56 | 78471632 | $1,583.84 | 78471679 | $41.68 |
| 78471536 | $500.16 | 78471584 | $666.88 | 78471633 | $1,417.12 | 78471680 | $1,667.20 |
| 78471537 | $1,208.72 | 78471585 | $1,583.84 | 78471634 | $500.16 | 78471681 | $1,208.72 |
| 78471538 | $2,125.68 | 78471586 | $125.04 | 78471635 | $1,292.08 | 78471682 | $1,167.04 |
| 78471539 | $1,000.32 | 78471587 | $791.92 | 78471636 | $208.40 | 78471683 | $458.48 |
| 78471540 | $1,125.36 | 78471589 | $833.60 | 78471637 | $666.88 | 78471684 | $1,042.00 |
| 78471541 | $5,876.88 | 78471590 | $666.88 | 78471638 | $1,583.84 | 78471685 | $1,792.24 |
| 78471542 | $2,500.80 | 78471591 | $3,542.80 | 78471639 | $1,333.76 | 78471686 | $1,750.56 |
| 78471543 | $1,125.36 | 78471592 | $1,250.40 | 78471640 | $416.80 | 78471687 | $791.92 |
| 78471544 | $2,292.40 | 78471593 | $833.60 | 78471641 | $1,167.04 | 78471688 | $1,500.48 |
| 78471545 | $2,250.72 | 78471594 | $1,708.88 | 78471643 | $1,333.76 | 78471689 | $1,125.36 |
| 78471546 | $458.48 | 78471595 | $583.52 | 78471644 | $5,918.56 | 78471690 | $916.96 |
| 78471547 | $958.64 | 78471598 | $1,125.36 | 78471645 | $541.84 | 78471691 | $958.64 |
| 78471548 | $916.96 | 78471599 | $1,083.68 | 78471646 | $1,250.40 | 78471692 | $833.60 |
| 78471549 | $583.52 | 78471600 | $791.92 | 78471647 | $1,167.04 | 78471693 | $333.44 |
| 78471551 | $2,000.64 | 78471601 | $41.68 | 78471648 | $708.56 | 78471694 | $2,709.20 |
| 78471552 | $875.28 | 78471602 | $2,792.56 | 78471649 | $1,167.04 | 78471695 | $2,042.32 |
| 78471553 | $333.44 | 78471603 | $458.48 | 78471650 | $1,125.36 | 78471696 | $208.40 |
| 78471554 | $750.24 | 78471604 | $1,125.36 | 78471651 | $375.12 | 78471697 | $666.88 |
| 78471555 | $750.24 | 78471605 | $1,542.16 | 78471652 | $375.12 | 78471698 | $708.56 |
| 78471556 | $1,792.24 | 78471606 | $2,167.36 | 78471653 | $1,500.48 | 78471699 | $666.88 |
| 78471557 | $1,042.00 | 78471607 | $541.84 | 78471654 | $416.80 | 78471700 | $500.16 |
| 78471558 | $875.28 | 78471608 | $208.40 | 78471655 | $583.52 | 78471701 | $5,543.44 |
| 78471560 | $333.44 | 78471609 | $375.12 | 78471656 | $4,459.76 | 78471702 | $3,626.16 |
| 78471561 | $2,250.72 | 78471610 | $500.16 | 78471657 | $4,042.96 | 78471703 | $208.40 |
| 78471562 | $1,542.16 | 78471611 | $500.16 | 78471658 | $1,000.32 | 78471704 | $83.36 |
| 78471563 | $750.24 | 78471612 | $2,792.56 | 78471659 | $1,458.80 | 78471705 | $666.88 |
| 78471564 | $500.16 | 78471613 | $458.48 | 78471660 | $500.16 | 78471706 | $208.40 |
| 78471565 | $833.60 | 78471614 | $416.80 | 78471661 | $458.48 | 78471707 | $2,250.72 |
| 78471566 | $916.96 | 78471615 | $458.48 | 78471662 | $208.40 | 78471708 | $1,167.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78471709 | $2,500.80 | 78471756 | $833.60 | 78471802 | $750.24 | 78471848 | $833.60 |
| 78471710 | $2,292.40 | 78471757 | $1,000.32 | 78471803 | $500.16 | 78471849 | $666.88 |
| 78471711 | $625.20 | 78471758 | $958.64 | 78471804 | $6,210.32 | 78471850 | $1,167.04 |
| 78471712 | $1,958.96 | 78471759 | $208.40 | 78471805 | $250.08 | 78471851 | $7,544.08 |
| 78471713 | $1,125.36 | 78471760 | $625.20 | 78471806 | $1,042.00 | 78471852 | $1,167.04 |
| 78471715 | $416.80 | 78471761 | $409.90 | 78471807 | $1,500.48 | 78471853 | $2,209.04 |
| 78471716 | $625.20 | 78471762 | $958.64 | 78471808 | $458.48 | 78471854 | $1,667.20 |
| 78471717 | $458.48 | 78471763 | $1,625.52 | 78471809 | $1,542.16 | 78471855 | $375.12 |
| 78471718 | $2,834.24 | 78471764 | $666.88 | 78471810 | $2,084.00 | 78471856 | $333.44 |
| 78471719 | $375.12 | 78471765 | $541.84 | 78471811 | $1,250.40 | 78471857 | $916.96 |
| 78471720 | $375.12 | 78471766 | $708.56 | 78471812 | $666.88 | 78471858 | $17,213.84 |
| 78471721 | $750.24 | 78471767 | $833.60 | 78471813 | $1,250.40 | 78471859 | $500.16 |
| 78471722 | $1,625.52 | 78471768 | $666.88 | 78471814 | $958.64 | 78471860 | $708.56 |
| 78471723 | $83.36 | 78471769 | $666.88 | 78471815 | $1,667.20 | 78471861 | $916.96 |
| 78471724 | $1,333.76 | 78471770 | $41.68 | 78471816 | $1,667.20 | 78471862 | $6,043.60 |
| 78471725 | $250.08 | 78471771 | $916.96 | 78471817 | $1,583.84 | 78471863 | $5,626.80 |
| 78471726 | $416.80 | 78471772 | $458.48 | 78471818 | $1,167.04 | 78471864 | $1,958.96 |
| 78471727 | $875.28 | 78471773 | $416.80 | 78471819 | $3,126.00 | 78471865 | $4,793.20 |
| 78471728 | $833.60 | 78471774 | $666.88 | 78471820 | $12,484.50 | 78471866 | $333.44 |
| 78471729 | $1,167.04 | 78471775 | $708.56 | 78471821 | $7,710.80 | 78471867 | $416.80 |
| 78471730 | $958.64 | 78471776 | $1,750.56 | 78471822 | $875.28 | 78471868 | $3,751.20 |
| 78471731 | $666.88 | 78471777 | $1,292.08 | 78471823 | $1,292.08 | 78471869 | $3,459.44 |
| 78471732 | $625.20 | 78471778 | $1,333.76 | 78471824 | $2,125.68 | 78471870 | $2,792.56 |
| 78471733 | $541.84 | 78471779 | $1,958.96 | 78471825 | $875.28 | 78471871 | $1,917.28 |
| 78471734 | $541.84 | 78471780 | $1,333.76 | 78471826 | $2,875.92 | 78471872 | $1,167.04 |
| 78471735 | $416.80 | 78471781 | $416.80 | 78471827 | $4,501.44 | 78471873 | $1,625.52 |
| 78471736 | $1,125.36 | 78471782 | $583.52 | 78471828 | $125.04 | 78471874 | $2,917.60 |
| 78471737 | $1,042.00 | 78471783 | $83.36 | 78471829 | $1,500.48 | 78471875 | $500.16 |
| 78471738 | $2,209.04 | 78471784 | $250.08 | 78471830 | $250.08 | 78471876 | $1,250.40 |
| 78471739 | $250.08 | 78471785 | $1,667.20 | 78471831 | $375.12 | 78471877 | $1,417.12 |
| 78471740 | $1,083.68 | 78471786 | $3,667.84 | 78471832 | $458.48 | 78471878 | $666.88 |
| 78471741 | $500.16 | 78471787 | $833.60 | 78471833 | $666.88 | 78471879 | $2,084.00 |
| 78471742 | $750.24 | 78471788 | $708.56 | 78471834 | $1,458.80 | 78471880 | $500.16 |
| 78471743 | $500.16 | 78471789 | $541.84 | 78471835 | $2,042.32 | 78471881 | $2,959.28 |
| 78471744 | $583.52 | 78471790 | $541.84 | 78471836 | $3,292.72 | 78471882 | $1,542.16 |
| 78471745 | $1,042.00 | 78471791 | $416.80 | 78471837 | $2,209.04 | 78471883 | $2,250.72 |
| 78471746 | $875.28 | 78471792 | $500.16 | 78471838 | $708.56 | 78471884 | $500.16 |
| 78471747 | $166.72 | 78471793 | $2,459.12 | 78471839 | $1,375.44 | 78471885 | $2,792.56 |
| 78471748 | $1,375.44 | 78471794 | $541.84 | 78471840 | $291.76 | 78471886 | $750.24 |
| 78471749 | $1,375.44 | 78471795 | $750.24 | 78471841 | $250.08 | 78471887 | $1,250.40 |
| 78471750 | $875.28 | 78471796 | $833.60 | 78471842 | $1,958.96 | 78471888 | $9,002.88 |
| 78471751 | $583.52 | 78471797 | $583.52 | 78471843 | $833.60 | 78471889 | $3,792.88 |
| 78471752 | $500.16 | 78471798 | $1,458.80 | 78471844 | $2,459.12 | 78471890 | $6,502.08 |
| 78471753 | $1,708.88 | 78471799 | $12,504.00 | 78471845 | $208.40 | 78471891 | $500.16 |
| 78471754 | $1,542.16 | 78471800 | $2,084.00 | 78471846 | $1,250.40 | 78471892 | $4,668.16 |
| 78471755 | $1,292.08 | 78471801 | $1,441.55 | 78471847 | $1,333.76 | 78471893 | $583.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78471894 | $291.76 | 78471940 | $1,208.72 | 78471986 | $1,167.04 | 78472032 | $500.16 |
| 78471895 | $250.08 | 78471941 | $1,750.56 | 78471987 | $1,083.68 | 78472033 | $17,964.08 |
| 78471896 | $34,719.44 | 78471942 | $2,292.40 | 78471988 | $1,083.68 | 78472034 | $5,668.48 |
| 78471897 | $16,672.00 | 78471943 | $3,334.40 | 78471989 | $1,083.68 | 78472035 | $708.56 |
| 78471898 | $583.52 | 78471944 | $1,583.84 | 78471990 | $6,835.52 | 78472036 | $13,546.00 |
| 78471899 | $7,002.24 | 78471945 | $3,751.20 | 78471991 | $1,208.72 | 78472037 | $2,792.56 |
| 78471900 | $5,835.20 | 78471946 | $416.80 | 78471992 | $750.24 | 78472038 | $791.92 |
| 78471901 | $5,710.16 | 78471947 | $3,459.44 | 78471993 | $666.88 | 78472039 | $2,125.68 |
| 78471902 | $1,875.60 | 78471948 | $1,708.88 | 78471994 | $1,500.48 | 78472040 | $1,000.32 |
| 78471903 | $4,042.96 | 78471949 | $1,292.08 | 78471995 | $1,000.32 | 78472041 | $791.92 |
| 78471904 | $2,000.64 | 78471950 | $1,333.76 | 78471996 | $1,000.32 | 78472042 | $23,382.48 |
| 78471905 | $1,875.60 | 78471951 | $583.52 | 78471997 | $1,750.56 | 78472043 | $1,542.16 |
| 78471906 | $1,833.92 | 78471952 | $208.40 | 78471998 | $1,917.28 | 78472044 | $2,417.44 |
| 78471907 | $625.20 | 78471953 | $833.60 | 78471999 | $666.88 | 78472045 | $1,042.00 |
| 78471908 | $666.88 | 78471954 | $916.96 | 78472000 | $625.20 | 78472046 | $3,334.40 |
| 78471909 | $541.84 | 78471955 | $3,292.72 | 78472001 | $708.56 | 78472047 | $500.16 |
| 78471910 | $875.28 | 78471956 | $708.56 | 78472002 | $375.12 | 78472050 | $375.12 |
| 78471911 | $1,083.68 | 78471957 | $1,583.84 | 78472003 | $916.96 | 78472051 | $1,625.52 |
| 78471912 | $416.80 | 78471958 | $18,380.88 | 78472004 | $708.56 | 78472052 | $8,127.60 |
| 78471913 | $833.60 | 78471959 | $1,708.88 | 78472005 | $958.64 | 78472053 | $1,167.04 |
| 78471914 | $1,417.12 | 78471960 | $3,167.68 | 78472006 | $208.40 | 78472054 | $2,459.12 |
| 78471915 | $791.92 | 78471961 | $583.52 | 78472007 | $375.12 | 78472055 | $3,042.64 |
| 78471916 | $791.92 | 78471962 | $7,502.40 | 78472008 | $708.56 | 78472056 | $1,708.88 |
| 78471917 | $500.16 | 78471963 | $1,917.28 | 78472009 | $9,378.00 | 78472057 | $250.08 |
| 78471918 | $1,417.12 | 78471964 | $1,125.36 | 78472010 | $13,879.44 | 78472058 | $1,625.52 |
| 78471919 | $625.20 | 78471965 | $5,876.88 | 78472011 | $1,042.00 | 78472060 | $708.56 |
| 78471920 | $375.12 | 78471966 | $1,125.36 | 78472012 | $1,375.44 | 78472061 | $250.08 |
| 78471921 | $250.08 | 78471967 | $2,167.36 | 78472013 | $3,042.64 | 78472062 | $1,417.12 |
| 78471922 | $1,000.32 | 78471968 | $7,043.92 | 78472014 | $3,417.76 | 78472063 | $666.88 |
| 78471923 | $1,125.36 | 78471969 | $4,709.84 | 78472015 | $1,000.32 | 78472064 | $4,001.28 |
| 78471924 | $2,459.12 | 78471970 | $208.40 | 78472016 | $1,417.12 | 78472065 | $208.40 |
| 78471925 | $500.16 | 78471971 | $1,083.68 | 78472017 | $6,543.76 | 78472066 | $1,083.68 |
| 78471926 | $1,542.16 | 78471972 | $2,250.72 | 78472018 | $458.48 | 78472067 | $5,251.68 |
| 78471927 | $1,167.04 | 78471973 | $4,334.72 | 78472019 | $500.16 | 78472068 | $1,250.40 |
| 78471928 | $46,389.84 | 78471974 | $625.20 | 78472020 | $416.80 | 78472069 | $3,376.08 |
| 78471929 | $1,167.04 | 78471975 | $1,000.32 | 78472021 | $416.80 | 78472070 | $1,458.80 |
| 78471930 | $3,042.64 | 78471976 | $5,793.52 | 78472022 | $3,917.92 | 78472071 | $875.28 |
| 78471931 | $250.08 | 78471977 | $5,751.84 | 78472023 | $8,919.52 | 78472072 | $1,875.60 |
| 78471932 | $41.68 | 78471978 | $6,126.96 | 78472024 | $625.20 | 78472073 | $375.12 |
| 78471933 | $750.24 | 78471979 | $6,210.32 | 78472025 | $458.48 | 78472074 | $541.84 |
| 78471934 | $458.48 | 78471980 | $625.20 | 78472026 | $250.08 | 78472075 | $2,417.44 |
| 78471935 | $250.08 | 78471981 | $333.44 | 78472027 | $583.52 | 78472076 | $625.20 |
| 78471936 | $2,667.52 | 78471982 | $500.16 | 78472028 | $500.16 | 78472077 | $1,667.20 |
| 78471937 | $6,460.40 | 78471983 | $4,376.40 | 78472029 | $4,751.52 | 78472078 | $708.56 |
| 78471938 | $8,127.60 | 78471984 | $1,208.72 | 78472030 | $1,250.40 | 78472079 | $1,042.00 |
| 78471939 | $583.52 | 78471985 | $2,625.84 | 78472031 | $875.28 | 78472080 | $4,251.36 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78472081 | $750.24 | 78472128 | $1,208.72 | 78472176 | $791.92 | 78472223 | $2,000.64 |
| 78472082 | $1,375.44 | 78472129 | $750.24 | 78472177 | $583.52 | 78472224 | $1,875.60 |
| 78472083 | $750.24 | 78472130 | $375.12 | 78472178 | $375.12 | 78472225 | $1,792.24 |
| 78472084 | $666.88 | 78472131 | $375.12 | 78472179 | $833.60 | 78472226 | $791.92 |
| 78472085 | $708.56 | 78472132 | $1,000.32 | 78472181 | $916.96 | 78472227 | $333.44 |
| 78472086 | $708.56 | 78472133 | $500.16 | 78472182 | $541.84 | 78472228 | $3,709.52 |
| 78472087 | $458.48 | 78472134 | $4,376.40 | 78472183 | $2,125.68 | 78472229 | $15,546.64 |
| 78472088 | $916.96 | 78472135 | $208.40 | 78472184 | $541.84 | 78472230 | $625.20 |
| 78472089 | $583.52 | 78472136 | $375.12 | 78472185 | $1,375.44 | 78472231 | $875.28 |
| 78472090 | $44,931.04 | 78472137 | $625.20 | 78472186 | $2,459.12 | 78472232 | $14,588.00 |
| 78472091 | $1,708.88 | 78472138 | $500.16 | 78472187 | $1,208.72 | 78472233 | $833.60 |
| 78472092 | $2,625.84 | 78472139 | $416.80 | 78472188 | $2,542.48 | 78472234 | $13,045.84 |
| 78472093 | $1,042.00 | 78472140 | $958.64 | 78472189 | $541.84 | 78472235 | $1,417.12 |
| 78472094 | $4,501.44 | 78472141 | $1,042.00 | 78472190 | $291.76 | 78472236 | $1,667.20 |
| 78472095 | $625.20 | 78472142 | $2,209.04 | 78472191 | $458.48 | 78472237 | $2,542.48 |
| 78472096 | $2,917.60 | 78472143 | $1,083.68 | 78472192 | $416.80 | 78472238 | $1,500.48 |
| 78472097 | $833.60 | 78472144 | $583.52 | 78472193 | $375.12 | 78472239 | $1,542.16 |
| 78472098 | $750.24 | 78472145 | $708.56 | 78472194 | $3,917.92 | 78472240 | $1,583.84 |
| 78472099 | $666.88 | 78472146 | $3,209.36 | 78472195 | $3,292.72 | 78472241 | $375.12 |
| 78472100 | $3,917.92 | 78472147 | $5,710.16 | 78472196 | $666.88 | 78472242 | $1,000.32 |
| 78472101 | $3,667.84 | 78472148 | $1,500.48 | 78472197 | $2,417.44 | 78472243 | $500.16 |
| 78472102 | $1,333.76 | 78472149 | $333.44 | 78472198 | $958.64 | 78472244 | $541.84 |
| 78472103 | $1,500.48 | 78472150 | $1,375.44 | 78472199 | $1,000.32 | 78472245 | $1,792.24 |
| 78472104 | $750.24 | 78472153 | $583.52 | 78472200 | $541.84 | 78472246 | $1,875.60 |
| 78472105 | $1,000.32 | 78472154 | $541.84 | 78472201 | $833.60 | 78472247 | $500.16 |
| 78472106 | $11,253.60 | 78472155 | $1,292.08 | 78472202 | $9,252.96 | 78472248 | $750.24 |
| 78472107 | $12,212.24 | 78472156 | $1,542.16 | 78472203 | $1,125.36 | 78472249 | $9,127.92 |
| 78472108 | $11,753.76 | 78472157 | $4,084.64 | 78472204 | $416.80 | 78472250 | $1,542.16 |
| 78472109 | $3,209.36 | 78472158 | $708.56 | 78472205 | $375.12 | 78472251 | $1,167.04 |
| 78472110 | $333.44 | 78472159 | $875.28 | 78472206 | $333.44 | 78472252 | $4,126.32 |
| 78472111 | $375.12 | 78472160 | $1,542.16 | 78472207 | $2,000.64 | 78472253 | $833.60 |
| 78472112 | $3,626.16 | 78472161 | $1,708.88 | 78472208 | $583.52 | 78472254 | $875.28 |
| 78472113 | $750.24 | 78472162 | $1,375.44 | 78472209 | $708.56 | 78472255 | $1,333.76 |
| 78472114 | $1,958.96 | 78472163 | $875.28 | 78472210 | $5,418.40 | 78472256 | $1,458.80 |
| 78472115 | $4,668.16 | 78472164 | $1,750.56 | 78472211 | $791.92 | 78472257 | $416.80 |
| 78472116 | $3,626.16 | 78472165 | $750.24 | 78472212 | $750.24 | 78472258 | $416.80 |
| 78472117 | $666.88 | 78472166 | $791.92 | 78472213 | $291.76 | 78472259 | $916.96 |
| 78472118 | $2,792.56 | 78472167 | $1,000.32 | 78472214 | $1,250.40 | 78472260 | $2,875.92 |
| 78472119 | $541.84 | 78472168 | $18,797.68 | 78472215 | $458.48 | 78472261 | $1,917.28 |
| 78472120 | $1,417.12 | 78472169 | $750.24 | 78472216 | $1,000.32 | 78472262 | $1,333.76 |
| 78472121 | $1,125.36 | 78472170 | $4,626.48 | 78472217 | $500.16 | 78472263 | $1,125.36 |
| 78472122 | $916.96 | 78472171 | $250.08 | 78472218 | $375.12 | 78472264 | $1,292.08 |
| 78472123 | $333.44 | 78472172 | $250.08 | 78472219 | $3,167.68 | 78472265 | $750.24 |
| 78472124 | $333.44 | 78472173 | $8,961.20 | 78472220 | $2,000.64 | 78472266 | $541.84 |
| 78472125 | $1,167.04 | 78472174 | $2,625.84 | 78472221 | $2,000.64 | 78472267 | $916.96 |
| 78472126 | $3,709.52 | 78472175 | $416.80 | 78472222 | $2,000.64 | 78472268 | $1,833.92 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78472269 | $1,167.04 | 78472315 | $3,626.16 | 78472385 | $2,042.32 | 78472437 | $2,417.44 |
| 78472270 | $1,625.52 | 78472316 | $1,833.92 | 78472386 | $1,875.60 | 78472438 | $3,917.92 |
| 78472271 | $3,161.86 | 78472317 | $791.92 | 78472387 | $17,209.71 | 78472439 | $3,459.44 |
| 78472272 | $916.96 | 78472318 | $458.48 | 78472388 | $1,144.71 | 78472440 | $1,042.00 |
| 78472273 | $13,045.84 | 78472319 | $1,000.32 | 78472389 | $14,968.65 | 78472441 | $750.24 |
| 78472274 | $1,708.88 | 78472320 | $500.16 | 78472392 | $4,168.00 | 78472442 | $875.28 |
| 78472275 | $333.44 | 78472321 | $4,334.72 | 78472393 | $1,167.04 | 78472443 | $1,125.36 |
| 78472276 | $666.88 | 78472322 | $458.48 | 78472394 | $1,125.36 | 78472444 | $3,459.44 |
| 78472277 | $541.84 | 78472323 | $750.24 | 78472395 | $166.72 | 78472445 | $3,292.72 |
| 78472278 | $1,000.32 | 78472324 | $875.28 | 78472396 | $416.80 | 78472446 | $750.24 |
| 78472279 | $3,417.76 | 78472325 | $1,083.68 | 78472397 | $458.48 | 78472448 | $1,583.84 |
| 78472280 | $875.28 | 78472326 | $1,833.92 | 78472399 | $2,167.36 | 78472449 | $1,208.72 |
| 78472281 | $916.96 | 78472327 | $666.88 | 78472400 | $458.48 | 78472451 | $541.84 |
| 78472282 | $14,296.24 | 78472328 | $1,125.36 | 78472401 | $4,168.00 | 78472452 | $625.20 |
| 78472283 | $1,167.04 | 78472329 | $958.64 | 78472402 | $1,167.04 | 78472453 | $3,126.00 |
| 78472284 | $4,209.68 | 78472330 | $625.20 | 78472405 | $1,625.52 | 78472454 | $1,167.04 |
| 78472285 | $2,250.72 | 78472331 | $1,167.04 | 78472406 | $1,875.60 | 78472455 | $1,042.00 |
| 78472286 | $458.48 | 78472332 | $1,208.72 | 78472407 | $916.96 | 78472456 | $2,709.20 |
| 78472287 | $1,250.40 | 78472333 | $32,135.28 | 78472408 | $333.44 | 78472457 | $1,667.20 |
| 78472288 | $750.24 | 78472334 | $4,626.48 | 78472409 | $2,375.76 | 78472458 | $3,459.44 |
| 78472289 | $1,333.76 | 78472335 | $2,542.48 | 78472410 | $541.84 | 78472459 | $833.60 |
| 78472290 | $833.60 | 78472336 | $791.92 | 78472411 | $1,042.00 | 78472461 | $1,083.68 |
| 78472291 | $833.60 | 78472337 | $5,001.60 | 78472412 | $500.16 | 78472462 | $583.52 |
| 78472292 | $6,793.84 | 78472338 | $583.52 | 78472413 | $1,833.92 | 78472463 | $958.64 |
| 78472293 | $1,792.24 | 78472339 | $1,792.24 | 78472414 | $1,458.80 | 78472464 | $625.20 |
| 78472294 | $916.96 | 78472340 | $2,167.36 | 78472415 | $333.44 | 78472465 | $583.52 |
| 78472295 | $2,750.88 | 78472341 | $375.12 | 78472416 | $750.24 | 78472466 | $416.80 |
| 78472296 | $500.16 | 78472342 | $6,543.76 | 78472417 | $500.16 | 78472467 | $1,292.08 |
| 78472297 | $625.20 | 78472343 | $4,959.92 | 78472418 | $1,000.32 | 78472468 | $208.40 |
| 78472298 | $2,709.20 | 78472345 | $10,656.07 | 78472419 | $791.92 | 78472469 | $1,542.16 |
| 78472299 | $1,292.08 | 78472348 | $705.87 | 78472420 | $583.52 | 78472470 | $500.16 |
| 78472300 | $333.44 | 78472349 | $2,182.27 | 78472421 | $1,125.36 | 78472471 | $9,002.88 |
| 78472301 | $208.40 | 78472350 | $2,430.75 | 78472422 | $416.80 | 78472472 | $375.12 |
| 78472302 | $625.20 | 78472352 | $68,013.87 | 78472423 | $375.12 | 78472473 | $2,875.92 |
| 78472303 | $583.52 | 78472357 | $1,691.53 | 78472424 | $458.48 | 78472474 | $1,083.68 |
| 78472304 | $583.52 | 78472359 | $9,445.26 | 78472425 | $375.12 | 78472475 | $916.96 |
| 78472305 | $583.52 | 78472362 | $79,715.71 | 78472426 | $166.72 | 78472477 | $38,962.86 |
| 78472306 | $541.84 | 78472368 | $72,653.23 | 78472427 | $2,375.76 | 78472478 | $68,836.62 |
| 78472307 | $500.16 | 78472370 | $45,833.15 | 78472428 | $1,208.72 | 78472482 | $133.50 |
| 78472308 | $375.12 | 78472372 | $62,449.22 | 78472429 | $500.16 | 78472485 | $2,133.03 |
| 78472309 | $500.16 | 78472373 | $49,080.19 | 78472430 | $2,459.12 | 78472489 | $3,625.00 |
| 78472310 | $458.48 | 78472376 | $11,128.56 | 78472431 | $2,709.20 | 78472490 | $625.20 |
| 78472311 | $875.28 | 78472377 | $12,628.46 | 78472432 | $458.48 | 78472491 | $1,000.32 |
| 78472312 | $1,833.92 | 78472378 | $17,230.56 | 78472434 | $1,042.00 | 78472492 | $208.40 |
| 78472313 | $3,292.72 | 78472379 | $119,592.91 | 78472435 | $4,834.88 | 78472493 | $541.84 |
| 78472314 | $750.24 | 78472384 | $891,912.00 | 78472436 | $500.16 | 78472494 | $333.44 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78472495 | $18,756.00 | 78472579 | $194.46 | 78472665 | $479.71 | 78472734 | $1,083.68 |
| 78472496 | $68,772.00 | 78472580 | $208.35 | 78472672 | $1,917.28 | 78472736 | $500.16 |
| 78472497 | $18,756.00 | 78472581 | $8,877.84 | 78472673 | $1,000.32 | 78472738 | $666.88 |
| 78472499 | $1,458.80 | 78472583 | $416.80 | 78472677 | $1,375.44 | 78472739 | $625.20 |
| 78472501 | $886.16 | 78472584 | $666.88 | 78472679 | $1,208.72 | 78472740 | $250.08 |
| 78472502 | $839.02 | 78472588 | $135.70 | 78472680 | $500.16 | 78472742 | $1,208.72 |
| 78472505 | $1,250.40 | 78472589 | $53.01 | 78472684 | $1,750.56 | 78472743 | $2,167.36 |
| 78472508 | $42,326.09 | 78472591 | $62,103.20 | 78472685 | $916.96 | 78472744 | $541.76 |
| 78472515 | $7.26 | 78472595 | $299,679.20 | 78472687 | $583.52 | 78472745 | $230,740.48 |
| 78472517 | $12,253.92 | 78472596 | $750.24 | 78472688 | $416.80 | 78472746 | $1,458.80 |
| 78472518 | $2,191,117.60 | 78472597 | $166.72 | 78472689 | $833.60 | 78472747 | $2,500.80 |
| 78472519 | $98,638.00 | 78472598 | $958.64 | 78472690 | $120,621.44 | 78472748 | $625.20 |
| 78472521 | $1,875.60 | 78472599 | $375.12 | 78472691 | $187,393.28 | 78472749 | $875.28 |
| 78472523 | $1,167.04 | 78472600 | $541.84 | 78472692 | $79,650.48 | 78472750 | $958.64 |
| 78472525 | $916.96 | 78472601 | $541.84 | 78472693 | $208.39 | 78472751 | $2,625.84 |
| 78472528 | $225.31 | 78472602 | $1,750.56 | 78472694 | $111.12 | 78472752 | $21,423.52 |
| 78472529 | $625.20 | 78472603 | $916.96 | 78472700 | $625.20 | 78472754 | $49,285.23 |
| 78472535 | $32,218.64 | 78472609 | $69.45 | 78472701 | $1,649.32 | 78472755 | $666.88 |
| 78472539 | $4,167.00 | 78472610 | $53,967.51 | 78472702 | $45,639.60 | 78472756 | $375.12 |
| 78472540 | $125.04 | 78472616 | $2,084.00 | 78472705 | $842,222.00 | 78472757 | $375.12 |
| 78472542 | $500.16 | 78472617 | $791.92 | 78472706 | $13,530.13 | 78472758 | $1,083.68 |
| 78472543 | $4,043.51 | 78472618 | $750.24 | 78472708 | $750.24 | 78472759 | $1,458.80 |
| 78472544 | $625.20 | 78472619 | $458.48 | 78472709 | $583.52 | 78472760 | $625.20 |
| 78472545 | $1,625.52 | 78472620 | $5,251.68 | 78472710 | $583.52 | 78472761 | $916.96 |
| 78472546 | $583.52 | 78472621 | $4,793.20 | 78472711 | $333.44 | 78472762 | $666.88 |
| 78472547 | $111.12 | 78472622 | $4,834.88 | 78472712 | $1,125.36 | 78472763 | $583.52 |
| 78472548 | $1,167.04 | 78472623 | $4,168.00 | 78472713 | $750.24 | 78472764 | $416.80 |
| 78472549 | $208.35 | 78472625 | $416.80 | 78472714 | $500.16 | 78472765 | $1,417.12 |
| 78472550 | $1,458.80 | 78472628 | $69.45 | 78472715 | $708.56 | 78472766 | $875.28 |
| 78472554 | $1,861,428.80 | 78472632 | $1.37 | 78472716 | $250.08 | 78472767 | $625.20 |
| 78472557 | $2,292.40 | 78472633 | $416.80 | 78472717 | $541.84 | 78472768 | $416.80 |
| 78472558 | $458.48 | 78472634 | $416.80 | 78472718 | $3,023,593.95 | 78472769 | $1,125.36 |
| 78472560 | $4,168.00 | 78472635 | $416.80 | 78472719 | $1,833.92 | 78472770 | $1,042.00 |
| 78472561 | $1,292.08 | 78472636 | $1,208.72 | 78472720 | $1,208.72 | 78472771 | $625.20 |
| 78472562 | $1,917.28 | 78472638 | $119.08 | 78472721 | $16,838.35 | 78472772 | $1,083.68 |
| 78472564 | $208.40 | 78472644 | $1,472.34 | 78472722 | $10,110.83 | 78472773 | $2,209.04 |
| 78472565 | $1,625.52 | 78472645 | $333.41 | 78472723 | $1,083.68 | 78472774 | $1,250.40 |
| 78472566 | $41.68 | 78472648 | $208.35 | 78472724 | $2,459.12 | 78472775 | $375.12 |
| 78472567 | $541.19 | 78472650 | $52.39 | 78472725 | $541.84 | 78472776 | $1,125.36 |
| 78472568 | $1,875.60 | 78472652 | $619.50 | 78472726 | $500.16 | 78472777 | $916.96 |
| 78472569 | $3,610,375.93 | 78472654 | $17,882.90 | 78472727 | $750.24 | 78472778 | $291.76 |
| 78472572 | $7,377.36 | 78472655 | $1,125.36 | 78472728 | $1,000.32 | 78472779 | $3,376.08 |
| 78472575 | $750.24 | 78472657 | $7,168.96 | 78472729 | $416.80 | 78472780 | $1,125.36 |
| 78472576 | $7,877.52 | 78472658 | $1,333.76 | 78472730 | $4,168.00 | 78472781 | $1,792.24 |
| 78472577 | $5,293.36 | 78472662 | $260,916.80 | 78472732 | $1,167.04 | 78472782 | $625.20 |
| 78472578 | $791.92 | 78472664 | $992.75 | 78472733 | $941,590.78 | 78472783 | $1,250.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 266815706 | $44,847.68 | 78472877 | $25,008.00 | 78472941 | $23,450.85 | 78473033 | $46,107.00 |
| 266815708 | $193.31 | 78472878 | $1,979,130.08 | 78472942 | $909,207.52 | 78473034 | $305,580.00 |
| 266815709 | $3,236.37 | 78472879 | $25,909.20 | 78472943 | $9,723.00 | 78473035 | $3,493,568.84 |
| 266815710 | $1,133.33 | 78472880 | $29,176.00 | 78472944 | $22,899.65 | 78473037 | $10,754.73 |
| 266815711 | $18,630.76 | 78472881 | $115,245.20 | 78472945 | $4,787.95 | 78473038 | $21,308.00 |
| 266815712 | $71,856.78 | 78472882 | $47,265.12 | 78472946 | $4,611.48 | 78473039 | $1,625.52 |
| 266815713 | $94,891.78 | 78472885 | $6,404.10 | 78472947 | $15,376.00 | 78473040 | $541.84 |
| 266815714 | $321,032.64 | 78472886 | $6,520.67 | 78472949 | $3,248.70 | 78473042 | $163,803.57 |
| 266815715 | $1,583,629.38 | 78472887 | $1,625.52 | 78472951 | $95,530.56 | 78473043 | $1,074.00 |
| 266817239 | $1,514.01 | 78472892 | $254,114.11 | 78472952 | $112,536.00 | 78473044 | $3,021.00 |
| 266817240 | $610.49 | 78472893 | $2,917.17 | 78472953 | $946.72 | 78473045 | $25,008.00 |
| 266817241 | $138.90 | 78472894 | $73,241.97 | 78472955 | $128,899.20 | 78473046 | $287,592.00 |
| 266817246 | $55.56 | 78472895 | $33,470.40 | 78472956 | $27,878.75 | 78473047 | $222,688.00 |
| 266817247 | $4,168.00 | 78472899 | $46,378.71 | 78472957 | $28,925.92 | 78473048 | $9,781.84 |
| 266817248 | $471.25 | 78472900 | $1,128,912.54 | 78472958 | $86,652.72 | 78473049 | $24,923.00 |
| 266817249 | $471.25 | 78472901 | $17,045.98 | 78472959 | $14,021.10 | 78473051 | $622.00 |
| 266817274 | $324.00 | 78472902 | $2,962.37 | 78472960 | $20,122.44 | 78473052 | $68,187.00 |
| 266817289 | $1,755.01 | 78472903 | $2,871,617.56 | 78472961 | $5,874.50 | 78473053 | $137,544.00 |
| 266817296 | $73.43 | 78472904 | $45,211.75 | 78472962 | $14,046.16 | 78473054 | $34,209.00 |
| 266817300 | $107.62 | 78472905 | $289,810.02 | 78472963 | $15,921.76 | 78473055 | $333,880.00 |
| 266817351 | $39,390.78 | 78472906 | $60,078.92 | 78472964 | $22,724.04 | 78473056 | $2,384.00 |
| 267032263 | $78.50 | 78472907 | $2,771,720.00 | 78472977 | $30,965.59 | 78473057 | $54,184.00 |
| 267032264 | $14.28 | 78472908 | $3,662.03 | 78472979 | $867.00 | 78473058 | $55,124.00 |
| 267032265 | $305.58 | 78472909 | $100,460.16 | 78472980 | $35,987.40 | 78473061 | $302,047.00 |
| 267032266 | $208.35 | 78472910 | $105,960.81 | 78472983 | $761.67 | 78473065 | $33,341.00 |
| 267032267 | $4,970.51 | 78472911 | $9,503,040.00 | 78472984 | $1,342.60 | 78473066 | $10,534.00 |
| 267032269 | $744.12 | 78472912 | $9,012.73 | 78472985 | $309.84 | 78473067 | $2,442.50 |
| 267032270 | $266.34 | 78472914 | $41,982.78 | 78472986 | $929.51 | 78473068 | $18,795.51 |
| 267032271 | $1,389.00 | 78472916 | $820,512.48 | 78472987 | $516.39 | 78473069 | $15,251.22 |
| 78432662 | $155,568.00 | 78472918 | $936,428.53 | 78472988 | $535.76 | 78473070 | $12,405.43 |
| 78432666 | $20,317.32 | 78472919 | $496,033.68 | 78472989 | $516.39 | 78473071 | $3,941.23 |
| 78432668 | $1,691.08 | 78472920 | $22,239.39 | 78472990 | $406.66 | 78473072 | $128,566.72 |
| 78433074 | $5,896.80 | 78472922 | $70,805.10 | 78473014 | $12,216.00 | 78473073 | $9,239.68 |
| 78433075 | $97,728.48 | 78472925 | $138.90 | 78473015 | $16,668.00 | 78473074 | $19,442.63 |
| 78433076 | $13,973.34 | 78472927 | $71,830.55 | 78473016 | $1,458.45 | 78473075 | $153,443.26 |
| 78463339 | $317,533.67 | 78472929 | $8,127.60 | 78473018 | $6,085.28 | 78473076 | $10,515.22 |
| 78463365 | $428,728.74 | 78472930 | $28,429.45 | 78473019 | $1,208.72 | 78473077 | $23,231.97 |
| 78463381 | $1,017,951.97 | 78472932 | $76,073.60 | 78473020 | $991,984.00 | 78473078 | $9,108.65 |
| 78472868 | $843.42 | 78472933 | $11,474.10 | 78473021 | $95,864.00 | 78473079 | $2,664.00 |
| 78472869 | $21,626.80 | 78472934 | $7,085.60 | 78473022 | $295,914.00 | 78473080 | $584,612.88 |
| 78472870 | $216,340.34 | 78472935 | $193,112.26 | 78473024 | $52,782.00 | 78473081 | $144,884.78 |
| 78472871 | $265,376.63 | 78472936 | $12,750.76 | 78473025 | $2,194.62 | 78473082 | $64,426.62 |
| 78472872 | $42,969.10 | 78472937 | $12,000.96 | 78473026 | $246,412.16 | 78473083 | $207,229.07 |
| 78472873 | $294,927.68 | 78472938 | $14,976.72 | 78473027 | $4,912.00 | 78473084 | $40,450.64 |
| 78472875 | $2,445.44 | 78472939 | $4,765.14 | 78473031 | $97,056.48 | 78473085 | $795,792.50 |
| 78472876 | $100,032.00 | 78472940 | $63,724.99 | 78473032 | $26,584.00 | 78473086 | $267,934.92 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78473087 | $71,604.30 | 78473155 | $3,800.33 | 78473213 | $1,125.36 | 78473280 | $29.10 |
| 78473088 | $8,805.02 | 78473156 | $3,886.33 | 78473215 | $37,512.00 | 78473282 | $484.93 |
| 78473089 | $48,148.70 | 78473157 | $3,800.33 | 78473216 | $694.50 | 78473287 | $263.91 |
| 78473090 | $8,313.30 | 78473158 | $3,533.57 | 78473217 | $61,427.55 | 78473288 | $53,767.20 |
| 78473091 | $41,670.00 | 78473161 | $2,527.81 | 78473218 | $108,534.00 | 78473289 | $17,328,418.32 |
| 78473093 | $70,481.97 | 78473163 | $2,821.46 | 78473219 | $3,308.64 | 78473290 | $10,655.33 |
| 78473096 | $171,708.68 | 78473165 | $1,786.53 | 78473220 | $807,091.52 | 78473291 | $12,045.52 |
| 78473097 | $186,126.00 | 78473166 | $5,812.66 | 78473221 | $169,458.00 | 78473293 | $333.36 |
| 78473099 | $78,238.19 | 78473168 | $1,733.64 | 78473223 | $106.88 | 78473294 | $203,247.23 |
| 78473100 | $37,503.00 | 78473169 | $7,698.35 | 78473224 | $630,576.72 | 78473295 | $9,461.36 |
| 78473101 | $5,106.06 | 78473170 | $1,506.03 | 78473226 | $435,806.08 | 78473296 | $8,336.00 |
| 78473102 | $16,011.37 | 78473171 | $1,635.36 | 78473227 | $153,090.64 | 78473297 | $30,335.15 |
| 78473104 | $153,476.00 | 78473172 | $2,241.22 | 78473228 | $9,586.40 | 78473298 | $5,343.49 |
| 78473105 | $712,066.77 | 78473174 | $5,543.47 | 78473229 | $4,042.96 | 78473299 | $1,067,966.64 |
| 78473110 | $44,448.00 | 78473175 | $15,714.67 | 78473230 | $13,546.00 | 78473300 | $6,469.06 |
| 78473111 | $29,007.21 | 78473176 | $7,465.53 | 78473231 | $1,125.36 | 78473301 | $257,125.74 |
| 78473112 | $33,344.00 | 78473177 | $8,126.53 | 78473232 | $12,795.76 | 78473302 | $39,459.34 |
| 78473113 | $7,754.50 | 78473178 | $1,367.35 | 78473233 | $125.04 | 78473304 | $1,333,760.00 |
| 78473114 | $31,636.50 | 78473179 | $791.82 | 78473234 | $20,795.00 | 78473305 | $12,450.02 |
| 78473115 | $4,626.48 | 78473180 | $5,977.70 | 78473235 | $16,672.00 | 78473307 | $5,329.64 |
| 78473116 | $2,486.26 | 78473181 | $3,046.45 | 78473236 | $30,210.75 | 78482093 | $526,764.36 |
| 78473117 | $3,339.37 | 78473184 | $1,850.30 | 78473237 | $6,543.76 | 78482094 | $14,348.37 |
| 78473118 | $4,911.81 | 78473188 | $5,949.25 | 78473238 | $117,146.86 | 78482095 | $1,182,667.29 |
| 78473119 | $2,254.63 | 78473189 | $952.85 | 78473239 | $5,182.72 | 78482096 | $2,058,247.98 |
| 78473120 | $2,258.62 | 78473190 | $241.96 | 78473240 | $3,501.12 | 266817252 | $7.45 |
| 78473122 | $3,410.39 | 78473191 | $952.85 | 78473241 | $1,958.91 | 266817253 | $111.25 |
| 78473124 | $61,796.61 | 78473192 | $6,105.59 | 78473242 | $45,848.00 | 266817273 | $27.78 |
| 78473125 | $4,055.26 | 78473193 | $2,249.92 | 78473244 | $21,624.38 | 266817278 | $152.79 |
| 78473126 | $4,006.77 | 78473194 | $800.52 | 78473245 | $2,317.67 | 266817279 | $152.79 |
| 78473127 | $59,102.24 | 78473195 | $800.52 | 78473246 | $122,622.56 | 266817288 | $4,168.00 |
| 78473129 | $1,331.78 | 78473196 | $6,754.47 | 78473247 | $74,607.20 | 266817306 | $1.45 |
| 78473130 | $1,518.55 | 78473197 | $8,902.59 | 78473248 | $490,152.00 | 267032275 | $236.13 |
| 78473131 | $2,192.07 | 78473198 | $1,901.40 | 78473252 | $28,846.50 | 267032277 | $3,146.32 |
| 78473132 | $1,099.13 | 78473199 | $4,319.05 | 78473253 | $21,371.49 | 267032282 | $1,389.00 |
| 78473133 | $3,047.07 | 78473200 | $278.94 | 78473254 | $11,493.30 | 266817292 | $3.33 |
| 78473139 | $5,486.55 | 78473201 | $70,146.75 | 78473255 | $64,685.39 | 266817309 | $13.89 |
| 78473140 | $297.23 | 78473202 | $8,412.32 | 78473257 | $17.36 | 266817350 | $6,433.01 |
| 78473141 | $2,263.33 | 78473203 | $186,126.00 | 78473261 | $41.67 | 267032283 | $2,917.60 |
| 78473142 | $2,572.01 | 78473205 | $54,184.00 | 78473262 | $226,191.75 | 267032284 | $875.28 |
| 78473143 | $1,868.60 | 78473206 | $172,678.48 | 78473265 | $45.19 | 267032288 | $666.88 |
| 78473145 | $1,302.73 | 78473207 | $114,154.36 | 78473267 | $387.29 | 267032290 | $62.17 |
| 78473147 | $2,350.62 | 78473208 | $8,336.00 | 78473268 | $41.67 | 267032291 | $561.43 |
| 78473149 | $2,841.20 | 78473209 | $50,000.00 | 78473271 | $41.67 | 267032292 | $561.43 |
| 78473150 | $5,007.43 | 78473210 | $4,168.00 | 78473272 | $269.76 | 267032294 | $183.46 |
| 78473151 | $2,302.82 | 78473211 | $112,536.00 | 78473274 | $97.23 | 267032296 | $41,680.00 |
| 78473153 | $7,388.33 | 78473212 | $72,310.21 | 78473275 | $322.75 | 78432296 | $226,348.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78432297 | $1,875.60 | 78432408 | $9,723.00 | 78432855 | $517,099.32 | 78433356 | $1,401.60 |
| 78432304 | $53,376.50 | 78432670 | $913,211.21 | 78432867 | $2,282.69 | 78433357 | $1,752.00 |
| 78432316 | $21,418.38 | 78432671 | $966,769.85 | 78432871 | $7,002.24 | 78433358 | $4,380.00 |
| 78432317 | $4,132.46 | 78432672 | $64,456.77 | 78432874 | $2,497.17 | 78433359 | $2,978.40 |
| 78432318 | $6,535.57 | 78432677 | $89,218.60 | 78432884 | $3,396.55 | 78433360 | $347.25 |
| 78432319 | $14,212.88 | 78432678 | $797,116.15 | 78432886 | $83.36 | 78433361 | $700.80 |
| 78432321 | $16,498.01 | 78432681 | $547,168.58 | 78432891 | $1,560,974.37 | 78433365 | $6,945.00 |
| 78432322 | $3,425.59 | 78432682 | $237,818.89 | 78432905 | $3,868.33 | 78433367 | $6,731.18 |
| 78432323 | $2,459.12 | 78432683 | $104,390.00 | 78432908 | $19,881.36 | 78433368 | $10,512.00 |
| 78432326 | $12,504.00 | 78432685 | $22,350.15 | 78432911 | $83.36 | 78433369 | $2,978.40 |
| 78432329 | $201,292.55 | 78432686 | $22,371.48 | 78432912 | $1,532,192.17 | 78433370 | $3,472.50 |
| 78432330 | $1,958.49 | 78432687 | $12,072.06 | 78432923 | $2,067.81 | 78433371 | $2,537.20 |
| 78432331 | $43,939.63 | 78432688 | $229,573.53 | 78433067 | $37,240.27 | 78433372 | $700.80 |
| 78432332 | $42,763.68 | 78432689 | $14,284.80 | 78433068 | $708.39 | 78433373 | $2,083.50 |
| 78432333 | $1,417,120.00 | 78432690 | $55,991.32 | 78433069 | $77,107.45 | 78433374 | $12,264.00 |
| 78432334 | $85,061.51 | 78432691 | $40,747.77 | 78433070 | $40,266.41 | 78433375 | $1,256.25 |
| 78432335 | $26,491.63 | 78432693 | $771,425.00 | 78433071 | $10,920.16 | 78433376 | $7,396.20 |
| 78432336 | $14,876.19 | 78432696 | $231,808.00 | 78433072 | $13,047.50 | 78433377 | $555.60 |
| 78432341 | $21,542.30 | 78432697 | $62,838.36 | 78433305 | $90,356.80 | 78433378 | $3,472.50 |
| 78432342 | $30,252.59 | 78432698 | $416,800.00 | 78433306 | $9,840.87 | 78433379 | $700.80 |
| 78432343 | $132,178.99 | 78432703 | $40,596.32 | 78433307 | $223,267.49 | 78433381 | $1,662.13 |
| 78432344 | $93,433.45 | 78432705 | $6,945.00 | 78433309 | $13,421.01 | 78433382 | $2,803.20 |
| 78432345 | $4,545.40 | 78432706 | $6,050.00 | 78433310 | $2,641.98 | 78433383 | $7,008.00 |
| 78432346 | $9,221.27 | 78432715 | $3,757.94 | 78433311 | $1,855.41 | 78433384 | $5,256.00 |
| 78432350 | $7,409.00 | 78432718 | $15.56 | 78433312 | $50,603.71 | 78433385 | $3,504.00 |
| 78432352 | $630,703.83 | 78432725 | $41.68 | 78433314 | $95,864.00 | 78433386 | $2,083.50 |
| 78432354 | $6,536.70 | 78432739 | $19,524.29 | 78433315 | $135,793.44 | 78433387 | $2,277.60 |
| 78432361 | $13,672.58 | 78432743 | $1,069.53 | 78433316 | $40,012.80 | 78433388 | $1,752.00 |
| 78432370 | $4,444.80 | 78432750 | $33,930.20 | 78433317 | $2,097.39 | 78433389 | $45,404.54 |
| 78432374 | $4,417.02 | 78432760 | $6.32 | 78433318 | $11,136.19 | 78433390 | $189,019.76 |
| 78432375 | $106,141.00 | 78432763 | $698,950.00 | 78433319 | $6,550.70 | 78433394 | $16,978.80 |
| 78432378 | $58,060.24 | 78432764 | $1,955,380.74 | 78433331 | $666.88 | 78433395 | $42,888.72 |
| 78432382 | $23,549.20 | 78432772 | $292,291.46 | 78433332 | $1,917.17 | 78433396 | $250.08 |
| 78432384 | $43,850.73 | 78432778 | $851.55 | 78433334 | $1,305.66 | 78433397 | $41.68 |
| 78432385 | $5,180.00 | 78432780 | $105,284.76 | 78433341 | $3,504.00 | 78433398 | $41.68 |
| 78432388 | $9,723.00 | 78432781 | $204,048.26 | 78433343 | $1,752.00 | 78433400 | $51.68 |
| 78432389 | $63,894.00 | 78432788 | $291.76 | 78433344 | $4,380.00 | 78433401 | $83.36 |
| 78432390 | $25,002.00 | 78432792 | $3,707.83 | 78433346 | $1,667.20 | 78433402 | $27.78 |
| 78432391 | $16,668.00 | 78432803 | $182,354.26 | 78433348 | $6,745.04 | 78433403 | $83.36 |
| 78432393 | $37,512.00 | 78432806 | $666.88 | 78433349 | $763.95 | 78433404 | $1,833.92 |
| 78432396 | $18,543.15 | 78432814 | $291.76 | 78433350 | $4,380.00 | 78433405 | $236.13 |
| 78432397 | $5,857.50 | 78432817 | $13.89 | 78433351 | $700.80 | 78433407 | $375.03 |
| 78432398 | $3,696.06 | 78432834 | $37,846.19 | 78433352 | $2,430.75 | 78433408 | $222.24 |
| 78432402 | $7,458.93 | 78432841 | $14,417.83 | 78433353 | $2,628.00 | 78433409 | $166.72 |
| 78432405 | $46,473.20 | 78432847 | $224,259.64 | 78433354 | $876.00 | 78433412 | $166.72 |
| 78432406 | $7,585.76 | 78432848 | $17,130.48 | 78433355 | $2,102.40 | 78433413 | $166.72 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78433414 | $166.72 | 78433471 | $125.04 | 78433530 | $69.45 | 78433587 | $250.08 |
| 78433415 | $6.78 | 78433472 | $166.72 | 78433531 | $125.01 | 78433588 | $416.80 |
| 78433416 | $41.67 | 78433473 | $125.04 | 78433532 | $41.67 | 78433590 | $291.69 |
| 78433417 | $333.44 | 78433474 | $115.16 | 78433533 | $267.26 | 78433591 | $3,126.00 |
| 78433418 | $83.36 | 78433475 | $208.40 | 78433534 | $125.04 | 78433592 | $375.12 |
| 78433419 | $227.84 | 78433476 | $250.07 | 78433536 | $41.68 | 78433594 | $83.34 |
| 78433420 | $291.76 | 78433477 | $625.20 | 78433537 | $125.04 | 78433595 | $291.76 |
| 78433421 | $375.12 | 78433478 | $166.72 | 78433538 | $291.76 | 78433596 | $103.10 |
| 78433422 | $263.97 | 78433481 | $666.88 | 78433539 | $83.34 | 78433597 | $41.68 |
| 78433423 | $291.76 | 78433484 | $41.68 | 78433541 | $166.72 | 78433599 | $416.80 |
| 78433424 | $41.67 | 78433485 | $120.72 | 78433542 | $83.36 | 78433600 | $666.88 |
| 78433425 | $69.45 | 78433486 | $124.04 | 78433543 | $166.72 | 78433603 | $1,792.24 |
| 78433426 | $41.68 | 78433487 | $27.78 | 78433544 | $83.34 | 78433604 | $111.12 |
| 78433427 | $12.44 | 78433489 | $55.56 | 78433545 | $166.72 | 78433605 | $208.40 |
| 78433428 | $125.04 | 78433490 | $486.15 | 78433548 | $416.80 | 78433606 | $291.76 |
| 78433429 | $121.74 | 78433491 | $41.68 | 78433550 | $208.40 | 78433607 | $41.68 |
| 78433431 | $97.23 | 78433492 | $41.67 | 78433551 | $389.00 | 78433610 | $41.68 |
| 78433432 | $500.16 | 78433493 | $180.59 | 78433552 | $208.40 | 78433611 | $41.68 |
| 78433433 | $27.78 | 78433494 | $250.08 | 78433553 | $41.67 | 78433612 | $41.67 |
| 78433434 | $27.78 | 78433495 | $69.46 | 78433554 | $55.56 | 78433613 | $125.04 |
| 78433435 | $41.67 | 78433496 | $83.36 | 78433555 | $375.12 | 78433616 | $166.72 |
| 78433436 | $111.12 | 78433497 | $41.68 | 78433556 | $500.16 | 78433618 | $41.67 |
| 78433437 | $41.67 | 78433498 | $55.56 | 78433558 | $80.56 | 78433619 | $458.48 |
| 78433438 | $83.36 | 78433499 | $208.40 | 78433559 | $500.16 | 78433620 | $125.04 |
| 78433439 | $41.68 | 78433501 | $259.77 | 78433560 | $202.45 | 78433621 | $166.72 |
| 78433440 | $500.16 | 78433503 | $41.67 | 78433561 | $166.72 | 78433622 | $305.58 |
| 78433441 | $83.36 | 78433504 | $291.76 | 78433562 | $125.04 | 78433623 | $208.40 |
| 78433444 | $7.78 | 78433506 | $41.67 | 78433563 | $375.12 | 78433625 | $333.44 |
| 78433445 | $333.44 | 78433507 | $833.60 | 78433564 | $125.04 | 78433626 | $2,097.39 |
| 78433448 | $250.08 | 78433510 | $222.24 | 78433565 | $78.58 | 78433627 | $630.87 |
| 78433449 | $69.45 | 78433511 | $291.76 | 78433566 | $125.02 | 78433628 | $180.57 |
| 78433450 | $138.93 | 78433512 | $111.12 | 78433568 | $46.58 | 78433629 | $16.14 |
| 78433452 | $89.62 | 78433514 | $464.64 | 78433569 | $291.76 | 78433631 | $333.44 |
| 78433453 | $83.34 | 78433515 | $250.08 | 78433571 | $55.56 | 78433632 | $666.88 |
| 78433454 | $486.24 | 78433516 | $291.76 | 78433572 | $88.25 | 78433633 | $41.68 |
| 78433455 | $250.08 | 78433517 | $291.76 | 78433574 | $375.12 | 78433635 | $154.44 |
| 78433456 | $375.09 | 78433518 | $166.72 | 78433575 | $333.44 | 78433637 | $125.04 |
| 78433458 | $83.36 | 78433519 | $55.56 | 78433576 | $41.67 | 78433638 | $121.74 |
| 78433460 | $55.56 | 78433520 | $41.67 | 78433577 | $1,042.00 | 78433639 | $125.04 |
| 78433462 | $458.48 | 78433521 | $166.72 | 78433578 | $166.72 | 78433640 | $166.72 |
| 78433463 | $134.36 | 78433523 | $55.56 | 78433579 | $875.28 | 78433641 | $375.12 |
| 78433464 | $46.58 | 78433524 | $836.52 | 78433580 | $27.80 | 78433642 | $375.12 |
| 78433465 | $541.84 | 78433525 | $458.48 | 78433581 | $166.72 | 78433643 | $125.04 |
| 78433466 | $41.68 | 78433526 | $83.36 | 78433582 | $291.76 | 78433644 | $69.46 |
| 78433468 | $416.80 | 78433527 | $125.04 | 78433583 | $208.40 | 78433645 | $97.23 |
| 78433470 | $250.08 | 78433529 | $250.08 | 78433586 | $208.40 | 78433646 | $125.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78433647 | $14.06 | 78433706 | $541.84 | 78433764 | $69.46 | 78433821 | $284.93 |
| 78433648 | $250.08 | 78433708 | $125.04 | 78433765 | $291.76 | 78433822 | $41.67 |
| 78433649 | $84.07 | 78433709 | $55.56 | 78433766 | $222.24 | 78433823 | $27.78 |
| 78433650 | $83.36 | 78433710 | $125.04 | 78433767 | $125.04 | 78433824 | $208.76 |
| 78433652 | $69.46 | 78433711 | $236.16 | 78433768 | $41.67 | 78433825 | $41.67 |
| 78433654 | $27.28 | 78433712 | $26.22 | 78433770 | $41.68 | 78433826 | $47.65 |
| 78433655 | $875.28 | 78433713 | $41.67 | 78433772 | $250.08 | 78433827 | $55.56 |
| 78433656 | $125.04 | 78433714 | $625.20 | 78433773 | $291.76 | 78433829 | $415.80 |
| 78433658 | $208.40 | 78433715 | $83.36 | 78433774 | $125.04 | 78433830 | $291.76 |
| 78433659 | $208.40 | 78433716 | $416.80 | 78433775 | $83.36 | 78433832 | $333.99 |
| 78433660 | $208.40 | 78433717 | $41.67 | 78433776 | $208.40 | 78433833 | $166.72 |
| 78433661 | $52.76 | 78433718 | $55.56 | 78433777 | $5,543.44 | 78433834 | $291.76 |
| 78433662 | $60.96 | 78433719 | $55.56 | 78433778 | $41.67 | 78433835 | $41.67 |
| 78433663 | $125.04 | 78433720 | $222.66 | 78433779 | $41.67 | 78433836 | $165.20 |
| 78433666 | $152.79 | 78433722 | $750.24 | 78433780 | $83.36 | 78433838 | $41.67 |
| 78433667 | $41.68 | 78433723 | $416.80 | 78433781 | $41.68 | 78433839 | $83.34 |
| 78433668 | $250.07 | 78433724 | $208.40 | 78433782 | $166.72 | 78433840 | $55.56 |
| 78433670 | $208.40 | 78433725 | $83.36 | 78433783 | $208.40 | 78433841 | $1,167.04 |
| 78433671 | $125.04 | 78433726 | $116.31 | 78433784 | $833.60 | 78433843 | $125.04 |
| 78433672 | $41.68 | 78433727 | $333.44 | 78433785 | $250.08 | 78433844 | $541.84 |
| 78433676 | $166.72 | 78433728 | $83.36 | 78433786 | $370.17 | 78433845 | $1,375.44 |
| 78433678 | $333.99 | 78433729 | $458.48 | 78433788 | $97.25 | 78433846 | $166.72 |
| 78433679 | $111.12 | 78433734 | $416.80 | 78433789 | $83.34 | 78433847 | $333.44 |
| 78433680 | $375.12 | 78433735 | $75.16 | 78433790 | $208.40 | 78433848 | $55.56 |
| 78433682 | $83.36 | 78433736 | $111.13 | 78433791 | $83.36 | 78433849 | $125.04 |
| 78433683 | $180.57 | 78433738 | $41.67 | 78433792 | $166.72 | 78433851 | $28.85 |
| 78433684 | $12.45 | 78433739 | $125.04 | 78433793 | $111.12 | 78433852 | $371.28 |
| 78433685 | $180.57 | 78433740 | $41.68 | 78433794 | $125.04 | 78433855 | $291.76 |
| 78433686 | $333.44 | 78433741 | $208.40 | 78433795 | $750.24 | 78433856 | $458.48 |
| 78433687 | $333.44 | 78433742 | $125.01 | 78433796 | $791.92 | 78433857 | $250.08 |
| 78433688 | $166.72 | 78433746 | $41.67 | 78433797 | $41.67 | 78433858 | $458.48 |
| 78433689 | $238.00 | 78433747 | $208.40 | 78433800 | $500.16 | 78433859 | $208.40 |
| 78433690 | $83.36 | 78433748 | $166.72 | 78433801 | $208.40 | 78433860 | $41.67 |
| 78433691 | $83.36 | 78433749 | $1,417.12 | 78433802 | $55.56 | 78433862 | $291.76 |
| 78433692 | $125.04 | 78433750 | $791.92 | 78433804 | $125.01 | 78433863 | $166.72 |
| 78433694 | $166.72 | 78433753 | $166.70 | 78433805 | $250.08 | 78433864 | $55.56 |
| 78433695 | $250.08 | 78433754 | $55.56 | 78433807 | $97.23 | 78433865 | $541.84 |
| 78433696 | $125.04 | 78433755 | $125.01 | 78433808 | $97.24 | 78433866 | $125.01 |
| 78433698 | $41.67 | 78433756 | $291.76 | 78433809 | $291.76 | 78433867 | $180.57 |
| 78433699 | $41.68 | 78433757 | $291.76 | 78433811 | $458.48 | 78433868 | $41.67 |
| 78433700 | $41.67 | 78433758 | $97.23 | 78433813 | $83.34 | 78433869 | $83.36 |
| 78433701 | $291.76 | 78433759 | $416.80 | 78433814 | $208.40 | 78433870 | $125.04 |
| 78433702 | $333.44 | 78433760 | $21.00 | 78433815 | $14.15 | 78433871 | $125.04 |
| 78433703 | $291.76 | 78433761 | $208.40 | 78433816 | $41.68 | 78433872 | $625.20 |
| 78433704 | $208.40 | 78433762 | $41.68 | 78433819 | $41.67 | 78433873 | $1,135.88 |
| 78433705 | $117.00 | 78433763 | $222.24 | 78433820 | $166.72 | 78433874 | $208.35 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78433876 | $125.04 | 78433932 | $449.80 | 78433993 | $41.67 | 78434048 | $41.67 |
| 78433877 | $81.70 | 78433934 | $583.48 | 78433994 | $694.64 | 78434049 | $69.45 |
| 78433878 | $388.92 | 78433936 | $125.04 | 78433995 | $2,709.20 | 78434050 | $333.44 |
| 78433879 | $55.56 | 78433938 | $166.72 | 78433996 | $83.35 | 78434052 | $41.67 |
| 78433880 | $416.80 | 78433939 | $41.68 | 78433997 | $166.72 | 78434054 | $13.89 |
| 78433882 | $166.72 | 78433941 | $250.08 | 78433998 | $1,444.89 | 78434055 | $208.40 |
| 78433883 | $166.72 | 78433943 | $291.76 | 78434000 | $4.88 | 78434056 | $41.68 |
| 78433884 | $54.82 | 78433944 | $55.56 | 78434001 | $83.36 | 78434058 | $277.80 |
| 78433887 | $55.56 | 78433945 | $583.52 | 78434002 | $46.58 | 78434059 | $291.76 |
| 78433888 | $83.36 | 78433946 | $180.59 | 78434003 | $83.36 | 78434060 | $41.67 |
| 78433889 | $208.40 | 78433947 | $24.21 | 78434004 | $291.76 | 78434061 | $458.48 |
| 78433890 | $250.08 | 78433948 | $458.48 | 78434005 | $155.83 | 78434062 | $625.20 |
| 78433892 | $250.08 | 78433949 | $33.24 | 78434006 | $541.84 | 78434063 | $225.52 |
| 78433893 | $41.68 | 78433950 | $27.78 | 78434007 | $41.67 | 78434064 | $138.90 |
| 78433894 | $236.13 | 78433952 | $41.68 | 78434008 | $83.36 | 78434065 | $250.08 |
| 78433895 | $83.36 | 78433953 | $4.90 | 78434009 | $333.44 | 78434066 | $263.91 |
| 78433896 | $138.90 | 78433954 | $166.72 | 78434010 | $166.72 | 78434067 | $224.41 |
| 78433897 | $166.72 | 78433955 | $415.20 | 78434011 | $1,500.48 | 78434070 | $41.67 |
| 78433898 | $500.16 | 78433957 | $97.23 | 78434012 | $166.72 | 78434072 | $291.76 |
| 78433899 | $208.40 | 78433958 | $375.12 | 78434013 | $208.35 | 78434073 | $69.45 |
| 78433900 | $625.20 | 78433959 | $208.40 | 78434014 | $291.83 | 78434074 | $97.23 |
| 78433901 | $83.36 | 78433960 | $166.72 | 78434016 | $55.56 | 78434075 | $16.74 |
| 78433902 | $41.68 | 78433962 | $290.76 | 78434017 | $111.12 | 78434076 | $125.04 |
| 78433903 | $375.12 | 78433963 | $55.56 | 78434018 | $166.72 | 78434078 | $69.45 |
| 78433904 | $208.40 | 78433966 | $375.12 | 78434019 | $458.48 | 78434079 | $500.16 |
| 78433905 | $55.56 | 78433967 | $69.45 | 78434020 | $125.04 | 78434083 | $27.78 |
| 78433906 | $97.23 | 78433968 | $80.80 | 78434022 | $243.48 | 78434084 | $416.80 |
| 78433907 | $7,835.84 | 78433969 | $250.08 | 78434024 | $41.68 | 78434085 | $24.54 |
| 78433909 | $708.56 | 78433970 | $375.12 | 78434025 | $141.85 | 78434087 | $291.76 |
| 78433910 | $165.02 | 78433971 | $250.08 | 78434027 | $416.80 | 78434088 | $875.28 |
| 78433911 | $41.68 | 78433972 | $117.00 | 78434028 | $22.39 | 78434091 | $83.36 |
| 78433912 | $208.40 | 78433974 | $416.80 | 78434029 | $333.44 | 78434092 | $55.56 |
| 78433913 | $208.40 | 78433975 | $97.25 | 78434030 | $180.57 | 78434093 | $165.76 |
| 78433914 | $878.13 | 78433976 | $333.44 | 78434031 | $69.45 | 78434096 | $55.56 |
| 78433915 | $41.67 | 78433977 | $1,180.65 | 78434032 | $166.72 | 78434097 | $46.58 |
| 78433917 | $187.45 | 78433978 | $97.23 | 78434033 | $1,402.89 | 78434098 | $333.44 |
| 78433918 | $289.76 | 78433979 | $333.44 | 78434035 | $208.40 | 78434099 | $166.72 |
| 78433922 | $100.28 | 78433980 | $111.33 | 78434037 | $144.50 | 78434100 | $41.67 |
| 78433923 | $95.90 | 78433981 | $458.48 | 78434040 | $41.67 | 78434101 | $273.23 |
| 78433924 | $237.78 | 78433982 | $124.04 | 78434041 | $125.04 | 78434102 | $125.04 |
| 78433926 | $250.08 | 78433983 | $41.68 | 78434042 | $41.67 | 78434103 | $41.68 |
| 78433927 | $166.72 | 78433984 | $250.08 | 78434043 | $625.20 | 78434104 | $583.49 |
| 78433928 | $41.67 | 78433986 | $125.01 | 78434044 | $89.33 | 78434106 | $55.56 |
| 78433929 | $54.22 | 78433987 | $263.95 | 78434045 | $41.68 | 78434107 | $111.33 |
| 78433930 | $41.67 | 78433989 | $55.56 | 78434046 | $83.36 | 78434109 | $125.04 |
| 78433931 | $83.36 | 78433991 | $125.04 | 78434047 | $333.44 | 78434110 | $41.68 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78434111 | $83.34 | 78434172 | $41.67 | 78434230 | $69.20 | 78434293 | $208.40 |
| 78434113 | $55.56 | 78434173 | $166.72 | 78434231 | $83.36 | 78434294 | $55.56 |
| 78434114 | $166.72 | 78434174 | $80.80 | 78434232 | $333.44 | 78434295 | $41.67 |
| 78434115 | $125.04 | 78434175 | $83.36 | 78434233 | $69.46 | 78434296 | $333.44 |
| 78434117 | $166.72 | 78434176 | $250.08 | 78434235 | $41.68 | 78434297 | $55.56 |
| 78434118 | $791.92 | 78434177 | $333.43 | 78434236 | $27.78 | 78434299 | $250.08 |
| 78434119 | $83.06 | 78434178 | $69.45 | 78434238 | $208.40 | 78434300 | $83.34 |
| 78434120 | $375.12 | 78434179 | $41.67 | 78434239 | $166.72 | 78434301 | $2,167.36 |
| 78434121 | $125.04 | 78434180 | $83.36 | 78434240 | $166.72 | 78434302 | $333.36 |
| 78434123 | $125.04 | 78434182 | $333.44 | 78434241 | $166.72 | 78434303 | $430.68 |
| 78434124 | $41.68 | 78434183 | $458.48 | 78434242 | $41.68 | 78434304 | $37.58 |
| 78434125 | $41.68 | 78434185 | $166.72 | 78434243 | $458.48 | 78434305 | $125.04 |
| 78434126 | $125.04 | 78434186 | $291.75 | 78434244 | $250.08 | 78434306 | $333.44 |
| 78434127 | $250.08 | 78434187 | $83.36 | 78434246 | $916.96 | 78434307 | $416.80 |
| 78434128 | $389.01 | 78434188 | $208.40 | 78434247 | $41.68 | 78434308 | $250.08 |
| 78434129 | $55.56 | 78434190 | $83.36 | 78434248 | $250.08 | 78434309 | $221.68 |
| 78434130 | $95.90 | 78434192 | $208.40 | 78434251 | $250.08 | 78434310 | $374.12 |
| 78434131 | $208.40 | 78434193 | $12.21 | 78434252 | $125.04 | 78434311 | $416.80 |
| 78434132 | $333.44 | 78434194 | $83.36 | 78434253 | $41.67 | 78434312 | $291.76 |
| 78434133 | $55.56 | 78434196 | $83.36 | 78434254 | $333.44 | 78434314 | $125.04 |
| 78434134 | $333.44 | 78434197 | $208.40 | 78434256 | $250.08 | 78434315 | $500.16 |
| 78434135 | $541.84 | 78434199 | $208.40 | 78434260 | $1,208.72 | 78434316 | $111.13 |
| 78434136 | $55.56 | 78434200 | $458.48 | 78434261 | $180.60 | 78434317 | $41.68 |
| 78434138 | $333.44 | 78434201 | $291.76 | 78434262 | $125.01 | 78434319 | $27.78 |
| 78434139 | $112.86 | 78434202 | $416.79 | 78434263 | $41.67 | 78434320 | $347.25 |
| 78434141 | $250.08 | 78434203 | $125.01 | 78434265 | $416.80 | 78434321 | $208.40 |
| 78434144 | $291.76 | 78434204 | $52.79 | 78434266 | $41.68 | 78434323 | $69.16 |
| 78434145 | $291.76 | 78434207 | $123.34 | 78434267 | $208.40 | 78434324 | $41.67 |
| 78434147 | $89.32 | 78434208 | $250.08 | 78434268 | $125.04 | 78434325 | $41.68 |
| 78434148 | $83.36 | 78434209 | $208.40 | 78434269 | $162.24 | 78434326 | $833.60 |
| 78434150 | $625.20 | 78434210 | $41.68 | 78434270 | $125.04 | 78434327 | $30.47 |
| 78434151 | $208.40 | 78434212 | $83.34 | 78434271 | $83.36 | 78434328 | $1,069.53 |
| 78434152 | $166.72 | 78434213 | $333.44 | 78434273 | $166.72 | 78434330 | $233.04 |
| 78434153 | $458.48 | 78434214 | $166.72 | 78434275 | $41.67 | 78434332 | $958.64 |
| 78434154 | $166.72 | 78434215 | $83.34 | 78434278 | $500.16 | 78434333 | $41.68 |
| 78434155 | $1,486.53 | 78434217 | $333.99 | 78434279 | $41.67 | 78434334 | $54.66 |
| 78434157 | $52.51 | 78434219 | $291.76 | 78434280 | $41.68 | 78434335 | $875.28 |
| 78434158 | $208.35 | 78434220 | $125.04 | 78434281 | $1,000.32 | 78434337 | $125.04 |
| 78434159 | $213.75 | 78434221 | $166.71 | 78434282 | $759.72 | 78434338 | $125.04 |
| 78434160 | $958.64 | 78434222 | $158.00 | 78434283 | $41.68 | 78434340 | $111.33 |
| 78434161 | $166.72 | 78434223 | $541.84 | 78434284 | $83.36 | 78434342 | $333.44 |
| 78434163 | $555.72 | 78434225 | $125.04 | 78434287 | $519.54 | 78434343 | $458.48 |
| 78434166 | $208.40 | 78434226 | $125.04 | 78434288 | $69.45 | 78434345 | $69.45 |
| 78434167 | $41.67 | 78434227 | $250.08 | 78434289 | $83.36 | 78434346 | $458.48 |
| 78434169 | $333.44 | 78434228 | $41.67 | 78434290 | $375.03 | 78434347 | $416.80 |
| 78434170 | $125.04 | 78434229 | $83.36 | 78434292 | $208.39 | 78434348 | $33.62 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78434350 | $248.98 | 78434408 | $125.04 | 78434463 | $18.67 | 78434519 | $1,292.08 |
| 78434351 | $416.80 | 78434409 | $83.34 | 78434464 | $297.60 | 78434520 | $41.67 |
| 78434352 | $28.00 | 78434410 | $55.56 | 78434468 | $87.23 | 78434521 | $69.45 |
| 78434353 | $55.56 | 78434411 | $97.23 | 78434469 | $99.84 | 78434522 | $1,042.00 |
| 78434354 | $148.44 | 78434412 | $145.04 | 78434470 | $330.79 | 78434523 | $125.01 |
| 78434355 | $208.40 | 78434413 | $416.80 | 78434471 | $111.13 | 78434524 | $1,042.00 |
| 78434356 | $83.36 | 78434414 | $458.48 | 78434472 | $287.48 | 78434525 | $69.45 |
| 78434357 | $97.23 | 78434415 | $55.56 | 78434473 | $127.81 | 78434526 | $138.90 |
| 78434358 | $250.08 | 78434416 | $208.40 | 78434476 | $1,292.08 | 78434527 | $250.08 |
| 78434359 | $55.56 | 78434418 | $111.12 | 78434477 | $166.72 | 78434528 | $93.83 |
| 78434361 | $297.50 | 78434420 | $166.72 | 78434478 | $83.36 | 78434529 | $12.46 |
| 78434363 | $125.04 | 78434421 | $69.46 | 78434479 | $1.32 | 78434531 | $0.66 |
| 78434364 | $121.23 | 78434422 | $250.02 | 78434480 | $180.57 | 78434532 | $375.12 |
| 78434365 | $23.68 | 78434423 | $83.36 | 78434481 | $420.43 | 78434533 | $55.56 |
| 78434366 | $125.01 | 78434424 | $208.40 | 78434482 | $241.40 | 78434534 | $627.64 |
| 78434367 | $541.84 | 78434425 | $541.84 | 78434483 | $83.34 | 78434535 | $55.57 |
| 78434368 | $83.34 | 78434426 | $41.68 | 78434484 | $0.66 | 78434537 | $833.60 |
| 78434369 | $166.68 | 78434427 | $333.44 | 78434485 | $250.06 | 78434539 | $26.58 |
| 78434370 | $55.56 | 78434428 | $583.52 | 78434486 | $3.34 | 78434540 | $162.87 |
| 78434371 | $291.76 | 78434430 | $83.36 | 78434487 | $83.36 | 78434541 | $83.36 |
| 78434373 | $458.48 | 78434431 | $27.78 | 78434488 | $48.30 | 78434543 | $208.40 |
| 78434374 | $291.76 | 78434433 | $250.08 | 78434489 | $69.45 | 78434545 | $83.34 |
| 78434375 | $83.36 | 78434435 | $333.44 | 78434490 | $458.37 | 78434546 | $30.27 |
| 78434376 | $125.04 | 78434436 | $890.64 | 78434491 | $6,217.49 | 78434547 | $125.52 |
| 78434377 | $333.99 | 78434437 | $166.72 | 78434492 | $2,008.46 | 78434549 | $185.22 |
| 78434378 | $250.08 | 78434439 | $97.23 | 78434494 | $250.08 | 78434550 | $0.17 |
| 78434382 | $83.36 | 78434440 | $41.68 | 78434495 | $125.01 | 78434551 | $83.34 |
| 78434383 | $250.08 | 78434442 | $166.62 | 78434496 | $458.48 | 78434552 | $166.68 |
| 78434385 | $83.36 | 78434443 | $41.68 | 78434497 | $26.66 | 78434553 | $1.26 |
| 78434386 | $208.40 | 78434444 | $88.20 | 78434498 | $293.91 | 78434554 | $236.13 |
| 78434387 | $333.44 | 78434445 | $333.44 | 78434499 | $83.36 | 78434555 | $55.57 |
| 78434388 | $111.12 | 78434447 | $3,044.80 | 78434500 | $9.98 | 78434556 | $1,000.61 |
| 78434389 | $458.48 | 78434448 | $625.20 | 78434501 | $1,972.38 | 78434557 | $97.25 |
| 78434393 | $208.40 | 78434449 | $416.80 | 78434502 | $402.87 | 78434558 | $580.23 |
| 78434394 | $416.80 | 78434450 | $166.72 | 78434503 | $49.18 | 78434559 | $8.82 |
| 78434395 | $13.89 | 78434451 | $291.76 | 78434504 | $166.72 | 78434561 | $166.68 |
| 78434396 | $69.46 | 78434452 | $83.34 | 78434505 | $69.45 | 78434562 | $125.04 |
| 78434398 | $375.12 | 78434453 | $124.59 | 78434506 | $194.46 | 78434563 | $17.31 |
| 78434399 | $1,000.32 | 78434455 | $333.44 | 78434507 | $458.48 | 78434564 | $13.60 |
| 78434400 | $41.67 | 78434456 | $83.36 | 78434510 | $125.01 | 78434565 | $56.28 |
| 78434401 | $166.72 | 78434457 | $34.80 | 78434511 | $41.67 | 78434566 | $36.57 |
| 78434402 | $125.04 | 78434458 | $458.48 | 78434512 | $27.78 | 78434567 | $955.53 |
| 78434403 | $208.40 | 78434459 | $81.36 | 78434513 | $152.81 | 78434568 | $57.40 |
| 78434405 | $125.04 | 78434460 | $6.10 | 78434514 | $50.86 | 78434569 | $19.96 |
| 78434406 | $112.74 | 78434461 | $6.10 | 78434517 | $239.14 | 78434570 | $109.22 |
| 78434407 | $472.36 | 78434462 | $83.34 | 78434518 | $152.79 | 78434571 | $41.68 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78434572 | $27.78 | 78434625 | $250.08 | 78434678 | $29.08 | 78434729 | $41.67 |
| 78434573 | $20.38 | 78434628 | $819.51 | 78434679 | $625.20 | 78434730 | $24.92 |
| 78434574 | $31.74 | 78434629 | $83.34 | 78434680 | $4.00 | 78434732 | $2.93 |
| 78434575 | $15.70 | 78434630 | $0.66 | 78434681 | $0.66 | 78434733 | $20.20 |
| 78434577 | $0.66 | 78434631 | $144.71 | 78434683 | $69.45 | 78434734 | $83.36 |
| 78434578 | $93.84 | 78434632 | $90.30 | 78434684 | $2.91 | 78434735 | $39.26 |
| 78434579 | $291.76 | 78434634 | $41.67 | 78434685 | $83.34 | 78434736 | $166.72 |
| 78434580 | $115.87 | 78434635 | $108.36 | 78434686 | $513.18 | 78434737 | $83.36 |
| 78434581 | $16.33 | 78434636 | $541.71 | 78434687 | $208.40 | 78434739 | $291.69 |
| 78434582 | $187.56 | 78434637 | $5.88 | 78434688 | $42.69 | 78434740 | $42.63 |
| 78434583 | $27.78 | 78434639 | $27.78 | 78434689 | $319.47 | 78434741 | $472.35 |
| 78434585 | $69.45 | 78434640 | $333.36 | 78434690 | $13.89 | 78434742 | $4.00 |
| 78434586 | $333.44 | 78434641 | $3.34 | 78434691 | $125.01 | 78434743 | $208.40 |
| 78434587 | $125.04 | 78434642 | $0.66 | 78434692 | $97.23 | 78434744 | $138.90 |
| 78434588 | $140.84 | 78434643 | $41.68 | 78434693 | $373.66 | 78434745 | $125.01 |
| 78434589 | $30.01 | 78434644 | $13.89 | 78434694 | $13.89 | 78434746 | $108.39 |
| 78434590 | $27.78 | 78434645 | $125.04 | 78434696 | $13.89 | 78434747 | $41.68 |
| 78434591 | $750.24 | 78434646 | $27.78 | 78434697 | $27.78 | 78434748 | $25,174.49 |
| 78434592 | $83.34 | 78434647 | $55.56 | 78434698 | $83.34 | 78434749 | $291.76 |
| 78434593 | $19.80 | 78434648 | $18.35 | 78434699 | $97.23 | 78434750 | $111.12 |
| 78434594 | $55.57 | 78434649 | $41.99 | 78434701 | $31.31 | 78434751 | $23.55 |
| 78434595 | $14.92 | 78434650 | $0.66 | 78434702 | $83.34 | 78434752 | $343.40 |
| 78434596 | $694.50 | 78434651 | $125.04 | 78434703 | $291.76 | 78434753 | $70.41 |
| 78434597 | $583.43 | 78434652 | $166.72 | 78434704 | $309.36 | 78434754 | $83.36 |
| 78434598 | $44.60 | 78434654 | $1,583.67 | 78434705 | $32.53 | 78434755 | $111.14 |
| 78434600 | $416.80 | 78434655 | $27.78 | 78434706 | $1.32 | 78434758 | $0.66 |
| 78434601 | $80.92 | 78434656 | $291.76 | 78434707 | $67.14 | 78434759 | $125.04 |
| 78434602 | $41.68 | 78434658 | $652.96 | 78434708 | $833.60 | 78434760 | $388.92 |
| 78434603 | $125.04 | 78434660 | $83.36 | 78434709 | $166.68 | 78434761 | $52.17 |
| 78434604 | $15.70 | 78434661 | $1,098.94 | 78434710 | $2.93 | 78434762 | $67.01 |
| 78434605 | $83.36 | 78434662 | $1,931.17 | 78434712 | $750.24 | 78434763 | $375.12 |
| 78434606 | $180.57 | 78434663 | $55.56 | 78434713 | $19.64 | 78434764 | $83.34 |
| 78434607 | $0.66 | 78434664 | $138.90 | 78434714 | $361.00 | 78434765 | $27.78 |
| 78434610 | $402.81 | 78434665 | $46.61 | 78434715 | $250.08 | 78434766 | $35.26 |
| 78434611 | $138.90 | 78434666 | $5.21 | 78434716 | $180.57 | 78434768 | $21.46 |
| 78434612 | $97.23 | 78434667 | $3.28 | 78434717 | $2,417.44 | 78434769 | $55.56 |
| 78434613 | $69.45 | 78434668 | $125.01 | 78434718 | $166.72 | 78434770 | $97.23 |
| 78434614 | $83.34 | 78434669 | $319.47 | 78434719 | $7,254.29 | 78434771 | $152.81 |
| 78434615 | $2.17 | 78434670 | $111.12 | 78434721 | $24.05 | 78434772 | $166.72 |
| 78434616 | $625.20 | 78434671 | $0.66 | 78434722 | $13.89 | 78434773 | $416.80 |
| 78434617 | $0.17 | 78434672 | $69.46 | 78434723 | $13.89 | 78434774 | $583.52 |
| 78434618 | $83.34 | 78434673 | $0.66 | 78434724 | $83.34 | 78434775 | $250.08 |
| 78434619 | $55.57 | 78434674 | $111.12 | 78434725 | $52.87 | 78434776 | $114.43 |
| 78434620 | $259.11 | 78434675 | $138.90 | 78434726 | $83.36 | 78434777 | $97.23 |
| 78434622 | $125.04 | 78434676 | $111.12 | 78434727 | $9.13 | 78434780 | $1.32 |
| 78434623 | $1.45 | 78434677 | $55.56 | 78434728 | $9.76 | 78434781 | $83.34 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78434784 | $1,416.78 | 78434836 | $41.68 | 78434890 | $41.68 | 78434941 | $717.48 |
| 78434785 | $5.11 | 78434837 | $638.94 | 78434891 | $569.49 | 78434942 | $421.13 |
| 78434786 | $83.36 | 78434838 | $13.89 | 78434892 | $97.20 | 78434943 | $180.57 |
| 78434787 | $97.23 | 78434839 | $666.88 | 78434893 | $166.72 | 78434944 | $180.57 |
| 78434788 | $396.81 | 78434840 | $83.36 | 78434894 | $260.92 | 78434945 | $58.93 |
| 78434790 | $124.17 | 78434841 | $125.04 | 78434896 | $20.29 | 78434946 | $125.04 |
| 78434791 | $109.90 | 78434842 | $333.36 | 78434897 | $2,014.53 | 78434947 | $819.51 |
| 78434792 | $83.36 | 78434843 | $169.19 | 78434898 | $177.84 | 78434948 | $9.10 |
| 78434793 | $138.90 | 78434844 | $125.04 | 78434899 | $75.67 | 78434949 | $50.78 |
| 78434794 | $625.20 | 78434845 | $115.94 | 78434900 | $122.28 | 78434950 | $1.32 |
| 78434795 | $222.27 | 78434846 | $392.81 | 78434901 | $581.35 | 78434951 | $34.65 |
| 78434796 | $694.50 | 78434847 | $153.88 | 78434902 | $214.85 | 78434952 | $236.13 |
| 78434797 | $143.78 | 78434848 | $69.45 | 78434903 | $291.76 | 78434953 | $222.24 |
| 78434798 | $458.37 | 78434849 | $625.20 | 78434904 | $125.04 | 78434954 | $847.29 |
| 78434799 | $889.16 | 78434850 | $625.20 | 78434905 | $67.63 | 78434957 | $130.96 |
| 78434800 | $46.10 | 78434852 | $0.66 | 78434906 | $0.17 | 78434958 | $402.81 |
| 78434801 | $263.97 | 78434853 | $34.94 | 78434907 | $496.87 | 78434959 | $289.82 |
| 78434803 | $14.07 | 78434854 | $97.23 | 78434908 | $83.34 | 78434960 | $0.66 |
| 78434804 | $150.72 | 78434855 | $53.66 | 78434909 | $125.01 | 78434961 | $138.81 |
| 78434805 | $55.57 | 78434856 | $69.45 | 78434911 | $690.15 | 78434963 | $125.02 |
| 78434807 | $1.32 | 78434857 | $541.84 | 78434912 | $40.89 | 78434964 | $694.50 |
| 78434808 | $291.69 | 78434858 | $364.51 | 78434913 | $69.45 | 78434966 | $443.11 |
| 78434810 | $208.35 | 78434859 | $291.76 | 78434914 | $208.40 | 78434967 | $0.66 |
| 78434811 | $27.78 | 78434860 | $13.89 | 78434915 | $207.63 | 78434968 | $1,234.77 |
| 78434812 | $3.30 | 78434861 | $332.67 | 78434916 | $371.30 | 78434969 | $208.40 |
| 78434813 | $4.00 | 78434862 | $4.00 | 78434917 | $152.81 | 78434970 | $129.99 |
| 78434814 | $1,013.97 | 78434863 | $151.08 | 78434918 | $88.75 | 78434971 | $13.89 |
| 78434815 | $166.72 | 78434864 | $569.49 | 78434919 | $553.23 | 78434972 | $25.72 |
| 78434816 | $106.81 | 78434865 | $36.00 | 78434921 | $41.68 | 78434973 | $80.62 |
| 78434818 | $27.78 | 78434866 | $166.72 | 78434923 | $364.86 | 78434974 | $804.00 |
| 78434820 | $250.08 | 78434868 | $168.10 | 78434924 | $385.05 | 78434975 | $45.36 |
| 78434821 | $291.76 | 78434870 | $541.84 | 78434925 | $385.78 | 78434976 | $18.29 |
| 78434822 | $13.89 | 78434872 | $207.22 | 78434926 | $75.72 | 78434977 | $69.45 |
| 78434823 | $30.60 | 78434873 | $30.51 | 78434927 | $79.74 | 78434978 | $206.70 |
| 78434824 | $41.68 | 78434874 | $32.80 | 78434928 | $2,725.42 | 78434979 | $736.17 |
| 78434825 | $3,917.92 | 78434877 | $83.35 | 78434929 | $83.34 | 78434980 | $652.83 |
| 78434826 | $97.23 | 78434878 | $3.34 | 78434930 | $1,792.24 | 78434981 | $369.07 |
| 78434827 | $41.67 | 78434879 | $41.67 | 78434931 | $59.27 | 78434983 | $2,500.80 |
| 78434828 | $277.80 | 78434881 | $7.46 | 78434932 | $83.97 | 78434985 | $2.52 |
| 78434829 | $166.72 | 78434882 | $12.83 | 78434933 | $3.96 | 78434986 | $45.38 |
| 78434830 | $19.18 | 78434883 | $41.68 | 78434934 | $597.27 | 78434987 | $263.73 |
| 78434831 | $83.36 | 78434884 | $69.45 | 78434935 | $69.45 | 78434988 | $1,250.40 |
| 78434832 | $220.30 | 78434885 | $375.03 | 78434936 | $41.04 | 78434989 | $166.72 |
| 78434833 | $125.04 | 78434886 | $41.68 | 78434937 | $76.55 | 78434990 | $1,125.36 |
| 78434834 | $83.36 | 78434888 | $111.11 | 78434939 | $27.78 | 78434991 | $114.40 |
| 78434835 | $1,838.87 | 78434889 | $1.32 | 78434940 | $166.72 | 78434992 | $166.72 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78434993 | $42.19 | 78435043 | $666.36 | 78435102 | $194.46 | 78435160 | $2,097.39 |
| 78434994 | $486.22 | 78435047 | $78.76 | 78435103 | $34.27 | 78435161 | $283.80 |
| 78434996 | $142.47 | 78435048 | $625.20 | 78435104 | $232.53 | 78435162 | $1,042.00 |
| 78434997 | $6,351.63 | 78435049 | $180.57 | 78435106 | $83.36 | 78435163 | $129.83 |
| 78434998 | $402.47 | 78435050 | $23.63 | 78435108 | $84.32 | 78435164 | $0.66 |
| 78434999 | $748.22 | 78435052 | $250.08 | 78435110 | $152.79 | 78435165 | $366.03 |
| 78435000 | $129.42 | 78435053 | $23.49 | 78435111 | $2,248.03 | 78435166 | $4,334.72 |
| 78435001 | $138.90 | 78435055 | $291.76 | 78435112 | $198.25 | 78435167 | $791.73 |
| 78435002 | $402.86 | 78435059 | $16.07 | 78435113 | $1,083.68 | 78435168 | $2,466.81 |
| 78435003 | $375.12 | 78435060 | $46.98 | 78435114 | $102.42 | 78435169 | $137.69 |
| 78435004 | $44.27 | 78435061 | $194.46 | 78435115 | $1,708.47 | 78435171 | $98.82 |
| 78435005 | $319.47 | 78435062 | $208.18 | 78435117 | $4.00 | 78435172 | $333.44 |
| 78435006 | $222.24 | 78435063 | $88.38 | 78435118 | $83.34 | 78435173 | $97.23 |
| 78435007 | $83.36 | 78435064 | $4.35 | 78435119 | $1.32 | 78435174 | $1,098.94 |
| 78435008 | $55.56 | 78435065 | $3.34 | 78435120 | $1,330.54 | 78435175 | $1.32 |
| 78435009 | $10.87 | 78435066 | $0.66 | 78435121 | $416.80 | 78435176 | $98.70 |
| 78435010 | $13.89 | 78435067 | $291.76 | 78435124 | $263.95 | 78435178 | $246.82 |
| 78435011 | $55.57 | 78435069 | $333.44 | 78435125 | $1.32 | 78435179 | $41.67 |
| 78435012 | $1.98 | 78435071 | $250.05 | 78435126 | $101.25 | 78435180 | $58.60 |
| 78435013 | $41.40 | 78435072 | $621.50 | 78435127 | $250.02 | 78435181 | $56.52 |
| 78435014 | $83.35 | 78435073 | $1,292.08 | 78435128 | $362.00 | 78435182 | $250.08 |
| 78435015 | $35.44 | 78435074 | $69.25 | 78435129 | $41.67 | 78435183 | $652.83 |
| 78435016 | $125.01 | 78435075 | $46.00 | 78435131 | $138.99 | 78435184 | $1.26 |
| 78435019 | $375.03 | 78435077 | $826.45 | 78435132 | $125.03 | 78435185 | $430.59 |
| 78435020 | $83.36 | 78435078 | $114.66 | 78435135 | $208.40 | 78435186 | $708.56 |
| 78435021 | $208.40 | 78435079 | $272.17 | 78435136 | $298.84 | 78435187 | $894.72 |
| 78435022 | $375.12 | 78435080 | $0.66 | 78435137 | $50.99 | 78435189 | $375.12 |
| 78435023 | $166.72 | 78435081 | $361.14 | 78435138 | $375.12 | 78435190 | $833.60 |
| 78435024 | $77.00 | 78435082 | $708.56 | 78435139 | $680.61 | 78435192 | $40.10 |
| 78435025 | $69.45 | 78435083 | $515.06 | 78435140 | $20.13 | 78435193 | $3.34 |
| 78435026 | $27.78 | 78435084 | $0.66 | 78435142 | $1,000.32 | 78435195 | $0.66 |
| 78435027 | $375.12 | 78435085 | $375.12 | 78435143 | $41.67 | 78435196 | $5.92 |
| 78435028 | $83.36 | 78435086 | $100.65 | 78435144 | $1,042.00 | 78435198 | $250.08 |
| 78435029 | $4.00 | 78435087 | $16.22 | 78435145 | $26.22 | 78435199 | $236.13 |
| 78435030 | $97.23 | 78435088 | $12.43 | 78435146 | $49.86 | 78435200 | $63.29 |
| 78435031 | $83.34 | 78435089 | $53.21 | 78435148 | $55.56 | 78435201 | $55.56 |
| 78435032 | $597.27 | 78435090 | $120.80 | 78435149 | $263.91 | 78435203 | $44.21 |
| 78435033 | $847.29 | 78435091 | $27.78 | 78435150 | $651.67 | 78435204 | $28.20 |
| 78435034 | $13.89 | 78435092 | $26.90 | 78435151 | $902.85 | 78435205 | $75.80 |
| 78435035 | $0.66 | 78435093 | $599.15 | 78435152 | $305.77 | 78435206 | $7.91 |
| 78435036 | $24.44 | 78435095 | $69.45 | 78435153 | $140.11 | 78435207 | $250.08 |
| 78435038 | $13.89 | 78435096 | $122.28 | 78435154 | $169.49 | 78435208 | $0.50 |
| 78435039 | $5.91 | 78435097 | $661.78 | 78435155 | $61,727.95 | 78435209 | $69.46 |
| 78435040 | $55.57 | 78435098 | $59.63 | 78435157 | $1.26 | 78435210 | $69.46 |
| 78435041 | $2,792.56 | 78435100 | $41.68 | 78435158 | $305.58 | 78435212 | $83.36 |
| 78435042 | $583.52 | 78435101 | $6.55 | 78435159 | $194.46 | 78435213 | $5.82 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78435214 | $2.15 | 78435262 | $2.91 | 78435310 | $196.68 | 78435362 | $83.34 |
| 78435215 | $148.92 | 78435263 | $70.88 | 78435311 | $3.34 | 78435363 | $143.56 |
| 78435216 | $2.15 | 78435264 | $17.19 | 78435312 | $8.09 | 78435364 | $388.92 |
| 78435217 | $195.08 | 78435265 | $1,583.46 | 78435313 | $152.79 | 78435365 | $124.30 |
| 78435218 | $52.19 | 78435266 | $316.71 | 78435314 | $0.66 | 78435366 | $597.27 |
| 78435219 | $500.04 | 78435267 | $263.91 | 78435316 | $41.68 | 78435367 | $39.44 |
| 78435220 | $541.71 | 78435268 | $69.45 | 78435317 | $222.24 | 78435368 | $152.80 |
| 78435221 | $55.57 | 78435269 | $69.45 | 78435318 | $83.36 | 78435369 | $1.26 |
| 78435222 | $1.32 | 78435270 | $41.67 | 78435319 | $416.70 | 78435370 | $111.11 |
| 78435223 | $24.21 | 78435271 | $55.56 | 78435321 | $202.50 | 78435371 | $152.79 |
| 78435225 | $1,236.37 | 78435272 | $1.32 | 78435322 | $15.70 | 78435372 | $47.26 |
| 78435226 | $5.34 | 78435273 | $61.88 | 78435323 | $88.07 | 78435373 | $316.14 |
| 78435227 | $69.45 | 78435274 | $165.71 | 78435324 | $82.12 | 78435374 | $53.51 |
| 78435228 | $208.40 | 78435275 | $7,762.03 | 78435325 | $333.36 | 78435375 | $7.24 |
| 78435229 | $4,168.00 | 78435276 | $125.04 | 78435326 | $375.12 | 78435377 | $1,597.35 |
| 78435230 | $125.04 | 78435277 | $13.89 | 78435327 | $54.89 | 78435378 | $208.40 |
| 78435231 | $88.57 | 78435278 | $0.66 | 78435328 | $111.14 | 78435379 | $597.27 |
| 78435232 | $41.68 | 78435279 | $27.78 | 78435329 | $208.40 | 78435380 | $222.24 |
| 78435233 | $191.11 | 78435280 | $69.45 | 78435331 | $319.47 | 78435381 | $222.24 |
| 78435235 | $165.57 | 78435281 | $41.67 | 78435332 | $54.22 | 78435382 | $13.51 |
| 78435236 | $13.89 | 78435282 | $83.34 | 78435333 | $291.76 | 78435383 | $467.58 |
| 78435237 | $125.03 | 78435283 | $291.76 | 78435334 | $13.89 | 78435384 | $500.04 |
| 78435238 | $125.96 | 78435284 | $291.76 | 78435335 | $163.32 | 78435385 | $180.57 |
| 78435239 | $291.76 | 78435285 | $52.22 | 78435336 | $83.36 | 78435386 | $180.60 |
| 78435240 | $11.97 | 78435286 | $0.70 | 78435338 | $11.88 | 78435387 | $4,684.35 |
| 78435241 | $6.69 | 78435287 | $69.46 | 78435339 | $13.89 | 78435388 | $1,042.00 |
| 78435242 | $3.43 | 78435288 | $3.80 | 78435340 | $83.36 | 78435389 | $2.93 |
| 78435243 | $638.94 | 78435291 | $5.13 | 78435341 | $237.05 | 78435390 | $41.68 |
| 78435244 | $291.69 | 78435292 | $166.72 | 78435342 | $2,314.76 | 78435391 | $708.56 |
| 78435245 | $100.96 | 78435293 | $41.68 | 78435343 | $13.89 | 78435392 | $399.40 |
| 78435246 | $236.18 | 78435294 | $541.84 | 78435344 | $41.67 | 78435393 | $1,162.04 |
| 78435247 | $27.78 | 78435295 | $583.52 | 78435345 | $83.34 | 78435394 | $502.61 |
| 78435248 | $77.79 | 78435296 | $20.61 | 78435346 | $62.08 | 78435395 | $41.68 |
| 78435249 | $0.66 | 78435297 | $147.90 | 78435347 | $833.53 | 78435396 | $173.93 |
| 78435250 | $41.68 | 78435298 | $1,760.05 | 78435348 | $52.24 | 78435397 | $41.68 |
| 78435251 | $138.90 | 78435299 | $69.45 | 78435349 | $13.89 | 78435398 | $375.12 |
| 78435252 | $69.36 | 78435300 | $1,041.88 | 78435350 | $49.84 | 78435399 | $164.56 |
| 78435253 | $61.07 | 78435301 | $1,958.05 | 78435351 | $96.74 | 78435400 | $41.68 |
| 78435254 | $1,335.49 | 78435302 | $75.08 | 78435353 | $4.31 | 78435401 | $69.45 |
| 78435255 | $39.26 | 78435303 | $1.26 | 78435354 | $415.18 | 78435402 | $239.64 |
| 78435256 | $86.97 | 78435304 | $0.66 | 78435355 | $24.55 | 78435403 | $41.68 |
| 78435257 | $75.33 | 78435305 | $83.36 | 78435356 | $97.23 | 78435404 | $89.68 |
| 78435258 | $10.03 | 78435306 | $41.67 | 78435358 | $166.72 | 78435405 | $152.79 |
| 78435259 | $129.00 | 78435307 | $39.35 | 78435359 | $111.12 | 78435406 | $166.68 |
| 78435260 | $27.78 | 78435308 | $0.66 | 78435360 | $854.05 | 78435407 | $41.67 |
| 78435261 | $208.40 | 78435309 | $125.04 | 78435361 | $44.01 | 78435408 | $104.01 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78435409 | $375.12 | 78435470 | $0.66 | 78435521 | $97.23 | 78435577 | $333.44 |
| 78435410 | $41.68 | 78435471 | $111.13 | 78435522 | $208.40 | 78435578 | $1,417.12 |
| 78435411 | $3.34 | 78435472 | $152.79 | 78435523 | $638.94 | 78435580 | $208.35 |
| 78435412 | $0.66 | 78435473 | $76.55 | 78435524 | $146.35 | 78435581 | $17.31 |
| 78435414 | $4.97 | 78435474 | $5.81 | 78435526 | $138.90 | 78435582 | $527.82 |
| 78435415 | $63.99 | 78435475 | $27.78 | 78435528 | $83.36 | 78435584 | $0.66 |
| 78435416 | $43.27 | 78435476 | $298.91 | 78435529 | $208.40 | 78435585 | $127.94 |
| 78435417 | $376.50 | 78435477 | $23.10 | 78435530 | $103.37 | 78435586 | $83.36 |
| 78435418 | $43.59 | 78435478 | $875.19 | 78435532 | $27.78 | 78435587 | $222.24 |
| 78435419 | $76.55 | 78435479 | $125.04 | 78435534 | $1,166.92 | 78435588 | $355.50 |
| 78435420 | $8.20 | 78435480 | $41.68 | 78435535 | $83.34 | 78435589 | $55.56 |
| 78435421 | $1.89 | 78435481 | $1.32 | 78435536 | $198.03 | 78435590 | $514.00 |
| 78435422 | $56.52 | 78435482 | $55.56 | 78435538 | $76.55 | 78435591 | $69.51 |
| 78435423 | $166.72 | 78435483 | $12,835.47 | 78435539 | $458.48 | 78435592 | $2.17 |
| 78435424 | $138.90 | 78435484 | $28.41 | 78435541 | $87.82 | 78435593 | $166.72 |
| 78435425 | $291.69 | 78435485 | $17.15 | 78435542 | $194.46 | 78435594 | $20.89 |
| 78435426 | $2,750.88 | 78435486 | $4.00 | 78435543 | $152.79 | 78435596 | $55.40 |
| 78435427 | $2,728.57 | 78435487 | $73.60 | 78435544 | $15.02 | 78435597 | $0.66 |
| 78435430 | $69.46 | 78435490 | $1,167.04 | 78435545 | $63.52 | 78435598 | $69.28 |
| 78435432 | $214.63 | 78435491 | $351.00 | 78435546 | $4.00 | 78435599 | $236.13 |
| 78435433 | $142.65 | 78435492 | $541.72 | 78435547 | $147.84 | 78435600 | $34.20 |
| 78435436 | $62.97 | 78435493 | $916.75 | 78435549 | $83.36 | 78435601 | $48.60 |
| 78435437 | $115.37 | 78435494 | $14.43 | 78435550 | $125.04 | 78435602 | $268.52 |
| 78435438 | $97.23 | 78435495 | $263.91 | 78435551 | $3.34 | 78435603 | $13.89 |
| 78435439 | $375.12 | 78435496 | $125.04 | 78435552 | $18.00 | 78435604 | $22.53 |
| 78435441 | $150.06 | 78435497 | $5,924.27 | 78435553 | $296.99 | 78435605 | $263.91 |
| 78435442 | $41.67 | 78435498 | $197.21 | 78435554 | $375.12 | 78435607 | $69.45 |
| 78435445 | $7.48 | 78435499 | $291.69 | 78435557 | $500.16 | 78435608 | $83.36 |
| 78435446 | $347.25 | 78435500 | $1.11 | 78435558 | $125.04 | 78435610 | $4,361.46 |
| 78435447 | $2,375.76 | 78435501 | $208.40 | 78435559 | $138.90 | 78435611 | $1,342.44 |
| 78435448 | $208.40 | 78435502 | $402.81 | 78435560 | $81.35 | 78435612 | $803.74 |
| 78435449 | $1,475.37 | 78435503 | $41.67 | 78435561 | $4,861.50 | 78435614 | $27.78 |
| 78435450 | $541.82 | 78435504 | $1,458.80 | 78435562 | $55.56 | 78435615 | $361.20 |
| 78435451 | $0.66 | 78435505 | $49.05 | 78435563 | $83.36 | 78435616 | $414.98 |
| 78435452 | $18.60 | 78435507 | $13.89 | 78435564 | $41.67 | 78435617 | $263.95 |
| 78435454 | $27.78 | 78435508 | $125.04 | 78435566 | $583.52 | 78435618 | $71.38 |
| 78435455 | $27.78 | 78435509 | $791.92 | 78435567 | $458.48 | 78435620 | $1,250.40 |
| 78435457 | $125.04 | 78435510 | $291.76 | 78435568 | $164.52 | 78435622 | $208.40 |
| 78435459 | $83.36 | 78435511 | $83.36 | 78435569 | $208.40 | 78435624 | $61.17 |
| 78435460 | $7.85 | 78435513 | $60.95 | 78435570 | $41.67 | 78435625 | $1,000.32 |
| 78435461 | $111.12 | 78435514 | $207.63 | 78435571 | $69.45 | 78435626 | $236.13 |
| 78435462 | $3.96 | 78435515 | $7.82 | 78435572 | $1,150.29 | 78435627 | $20.70 |
| 78435466 | $1,222.32 | 78435516 | $375.03 | 78435573 | $42.64 | 78435628 | $83.34 |
| 78435467 | $1,226.29 | 78435517 | $6.25 | 78435574 | $541.71 | 78435629 | $9.84 |
| 78435468 | $83.36 | 78435518 | $27.78 | 78435575 | $527.82 | 78435631 | $88.26 |
| 78435469 | $111.12 | 78435520 | $138.90 | 78435576 | $87.09 | 78435632 | $1,141.65 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78435633 | $1,208.72 | 78435689 | $208.35 | 78435743 | $14.85 | 78435792 | $1,222.32 |
| 78435635 | $83.34 | 78435690 | $55.57 | 78435744 | $1,986.27 | 78435794 | $1,292.08 |
| 78435637 | $1,167.04 | 78435691 | $430.65 | 78435745 | $29.38 | 78435795 | $9.24 |
| 78435639 | $5.03 | 78435692 | $62.68 | 78435746 | $47.46 | 78435796 | $583.52 |
| 78435640 | $791.92 | 78435693 | $1,884.61 | 78435747 | $98.82 | 78435797 | $555.60 |
| 78435641 | $41.68 | 78435694 | $42.83 | 78435748 | $59.27 | 78435798 | $333.44 |
| 78435642 | $41.68 | 78435695 | $165.39 | 78435749 | $69.45 | 78435799 | $343.46 |
| 78435644 | $166.70 | 78435696 | $28.08 | 78435750 | $125.04 | 78435800 | $0.63 |
| 78435645 | $41.67 | 78435697 | $69.45 | 78435751 | $31.74 | 78435801 | $241.20 |
| 78435646 | $138.90 | 78435698 | $118.53 | 78435752 | $98.82 | 78435802 | $55.56 |
| 78435647 | $486.15 | 78435701 | $97.23 | 78435753 | $5.82 | 78435805 | $13.89 |
| 78435648 | $69.46 | 78435703 | $208.40 | 78435754 | $498.30 | 78435806 | $12.04 |
| 78435649 | $111.12 | 78435704 | $15.70 | 78435756 | $166.72 | 78435807 | $222.27 |
| 78435650 | $24.29 | 78435705 | $41.67 | 78435757 | $14.43 | 78435808 | $111.12 |
| 78435651 | $166.72 | 78435707 | $125.01 | 78435758 | $208.38 | 78435809 | $69.98 |
| 78435652 | $69.45 | 78435708 | $89.55 | 78435759 | $371.50 | 78435810 | $55.57 |
| 78435653 | $583.52 | 78435709 | $416.80 | 78435760 | $291.76 | 78435811 | $208.40 |
| 78435654 | $0.66 | 78435710 | $302.51 | 78435761 | $163.02 | 78435812 | $5.78 |
| 78435655 | $41.68 | 78435711 | $708.56 | 78435762 | $133.18 | 78435813 | $7.51 |
| 78435656 | $68.13 | 78435712 | $27.78 | 78435763 | $198.64 | 78435814 | $83.34 |
| 78435657 | $5.88 | 78435713 | $250.08 | 78435764 | $10.29 | 78435815 | $241.26 |
| 78435658 | $12.19 | 78435714 | $208.40 | 78435765 | $111.12 | 78435816 | $236.13 |
| 78435659 | $125.04 | 78435715 | $236.13 | 78435766 | $208.53 | 78435817 | $125.04 |
| 78435660 | $166.72 | 78435716 | $791.73 | 78435767 | $218.39 | 78435819 | $166.72 |
| 78435661 | $118.27 | 78435717 | $83.34 | 78435768 | $163.33 | 78435820 | $375.12 |
| 78435662 | $1,125.36 | 78435718 | $23.00 | 78435769 | $318.33 | 78435822 | $957.27 |
| 78435663 | $750.24 | 78435719 | $83.36 | 78435770 | $387.36 | 78435823 | $0.66 |
| 78435665 | $7.90 | 78435720 | $83.34 | 78435771 | $194.46 | 78435824 | $41.68 |
| 78435666 | $295.51 | 78435721 | $86.32 | 78435772 | $125.01 | 78435826 | $211.74 |
| 78435667 | $250.08 | 78435723 | $36.68 | 78435773 | $127.48 | 78435827 | $83.34 |
| 78435668 | $97.23 | 78435724 | $59.27 | 78435774 | $11.06 | 78435828 | $900.45 |
| 78435669 | $291.76 | 78435725 | $39.57 | 78435776 | $125.04 | 78435829 | $0.66 |
| 78435670 | $83.36 | 78435726 | $1,458.80 | 78435777 | $119.88 | 78435831 | $236.13 |
| 78435671 | $83.36 | 78435728 | $305.58 | 78435778 | $250.08 | 78435832 | $83.68 |
| 78435672 | $83.35 | 78435730 | $41.68 | 78435779 | $208.35 | 78435834 | $0.66 |
| 78435673 | $138.90 | 78435731 | $125.03 | 78435780 | $246.45 | 78435835 | $55.56 |
| 78435675 | $116.22 | 78435732 | $198.31 | 78435781 | $83.36 | 78435836 | $2,305.74 |
| 78435676 | $0.63 | 78435733 | $375.12 | 78435782 | $708.56 | 78435837 | $4.17 |
| 78435678 | $95.49 | 78435734 | $142.53 | 78435783 | $13.89 | 78435838 | $69.45 |
| 78435681 | $1,301.48 | 78435735 | $430.59 | 78435784 | $141.85 | 78435839 | $63.43 |
| 78435682 | $9.04 | 78435736 | $27.78 | 78435786 | $450.84 | 78435841 | $42.35 |
| 78435683 | $288.18 | 78435737 | $63.28 | 78435787 | $458.48 | 78435842 | $109.65 |
| 78435684 | $214.63 | 78435738 | $41.77 | 78435788 | $71.72 | 78435843 | $208.40 |
| 78435685 | $93.83 | 78435740 | $208.40 | 78435789 | $347.31 | 78435844 | $597.38 |
| 78435687 | $55.56 | 78435741 | $314.11 | 78435790 | $7.14 | 78435845 | $111.11 |
| 78435688 | $69.45 | 78435742 | $111.12 | 78435791 | $194.46 | 78435846 | $42.97 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78435847 | $49.77 | 78435901 | $0.66 | 78435953 | $208.40 | 78436004 | $292.56 |
| 78435848 | $0.66 | 78435902 | $301.50 | 78435954 | $375.10 | 78436005 | $41.67 |
| 78435850 | $333.44 | 78435903 | $625.20 | 78435955 | $375.12 | 78436006 | $23.24 |
| 78435852 | $125.04 | 78435904 | $39.60 | 78435956 | $222.24 | 78436007 | $250.05 |
| 78435853 | $456.83 | 78435905 | $750.06 | 78435957 | $83.34 | 78436008 | $41.67 |
| 78435854 | $5.61 | 78435906 | $24.71 | 78435958 | $5.62 | 78436009 | $27.78 |
| 78435855 | $11.89 | 78435907 | $48.50 | 78435959 | $611.16 | 78436010 | $83.34 |
| 78435856 | $41.67 | 78435908 | $649.76 | 78435961 | $320.59 | 78436011 | $20.65 |
| 78435857 | $29.63 | 78435909 | $208.35 | 78435962 | $124.65 | 78436012 | $1,263.99 |
| 78435858 | $473.35 | 78435910 | $211.31 | 78435963 | $13.89 | 78436013 | $0.66 |
| 78435859 | $27.72 | 78435911 | $41.68 | 78435964 | $1,069.53 | 78436014 | $27.74 |
| 78435861 | $179.84 | 78435913 | $166.72 | 78435965 | $66.29 | 78436017 | $108.43 |
| 78435862 | $89.12 | 78435915 | $27.56 | 78435966 | $125.04 | 78436019 | $208.40 |
| 78435863 | $83.36 | 78435916 | $2,792.56 | 78435967 | $41.02 | 78436020 | $250.02 |
| 78435864 | $41.68 | 78435918 | $31.40 | 78435968 | $298.12 | 78436021 | $1.32 |
| 78435865 | $208.40 | 78435919 | $125.04 | 78435969 | $8.97 | 78436022 | $7.51 |
| 78435868 | $207.34 | 78435920 | $293.28 | 78435972 | $7.51 | 78436023 | $333.41 |
| 78435869 | $125.04 | 78435921 | $319.51 | 78435974 | $1,152.87 | 78436024 | $44.30 |
| 78435870 | $23.76 | 78435923 | $347.31 | 78435975 | $89.47 | 78436025 | $49.68 |
| 78435871 | $471.50 | 78435924 | $0.63 | 78435976 | $208.40 | 78436026 | $55.57 |
| 78435872 | $458.48 | 78435925 | $43.44 | 78435977 | $0.66 | 78436027 | $580.89 |
| 78435873 | $3.34 | 78435926 | $120.58 | 78435978 | $1,041.87 | 78436028 | $7.43 |
| 78435874 | $625.20 | 78435927 | $166.72 | 78435979 | $375.12 | 78436030 | $83.34 |
| 78435876 | $208.35 | 78435928 | $2,273.65 | 78435980 | $81.12 | 78436031 | $84.94 |
| 78435877 | $83.34 | 78435929 | $83.34 | 78435981 | $162.94 | 78436032 | $26.44 |
| 78435878 | $207.70 | 78435930 | $375.09 | 78435982 | $250.08 | 78436033 | $291.76 |
| 78435879 | $1.32 | 78435931 | $8.74 | 78435983 | $125.04 | 78436034 | $163.95 |
| 78435880 | $83.36 | 78435932 | $87.51 | 78435984 | $241.83 | 78436035 | $1,389.00 |
| 78435881 | $163.95 | 78435933 | $27.78 | 78435985 | $29.79 | 78436036 | $375.12 |
| 78435882 | $0.66 | 78435934 | $18.29 | 78435986 | $49.68 | 78436037 | $111.12 |
| 78435883 | $369.82 | 78435935 | $157.59 | 78435987 | $125.01 | 78436038 | $83.36 |
| 78435884 | $0.66 | 78435936 | $0.66 | 78435988 | $0.66 | 78436039 | $41.68 |
| 78435885 | $16.47 | 78435938 | $2.15 | 78435990 | $705.74 | 78436041 | $280.58 |
| 78435886 | $150.61 | 78435939 | $6.31 | 78435991 | $581.20 | 78436042 | $4,084.64 |
| 78435887 | $33.89 | 78435940 | $0.66 | 78435992 | $93.83 | 78436043 | $41.67 |
| 78435888 | $61.97 | 78435941 | $47.57 | 78435993 | $60.95 | 78436044 | $331.69 |
| 78435890 | $152.79 | 78435942 | $279.01 | 78435994 | $83.36 | 78436046 | $236.13 |
| 78435891 | $83.36 | 78435943 | $83.34 | 78435995 | $180.59 | 78436047 | $1,430.67 |
| 78435892 | $208.40 | 78435944 | $150.05 | 78435996 | $27.78 | 78436048 | $180.57 |
| 78435893 | $219.78 | 78435945 | $263.91 | 78435997 | $83.36 | 78436049 | $9.40 |
| 78435894 | $50.51 | 78435946 | $13.89 | 78435998 | $59.43 | 78436050 | $64.10 |
| 78435895 | $638.94 | 78435947 | $63.09 | 78435999 | $289.10 | 78436051 | $5.62 |
| 78435897 | $83.36 | 78435948 | $40.54 | 78436000 | $88.80 | 78436052 | $180.60 |
| 78435898 | $28.17 | 78435950 | $27.78 | 78436001 | $583.38 | 78436054 | $847.29 |
| 78435899 | $0.66 | 78435951 | $52.35 | 78436002 | $583.38 | 78436057 | $143.24 |
| 78435900 | $3.34 | 78435952 | $55.56 | 78436003 | $345.63 | 78436058 | $83.36 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78436059 | $537.43 | 78436111 | $149.55 | 78436169 | $27.78 | 78436222 | $30.62 |
| 78436060 | $250.08 | 78436112 | $222.68 | 78436171 | $1,319.55 | 78436223 | $69.45 |
| 78436061 | $861.35 | 78436113 | $208.40 | 78436172 | $30.09 | 78436224 | $125.04 |
| 78436062 | $27.78 | 78436114 | $7.85 | 78436173 | $109.94 | 78436225 | $111.12 |
| 78436063 | $127.78 | 78436115 | $41.68 | 78436174 | $83.34 | 78436226 | $93.33 |
| 78436064 | $55.57 | 78436116 | $188.06 | 78436175 | $52.59 | 78436227 | $1,652.91 |
| 78436065 | $652.92 | 78436117 | $69.46 | 78436176 | $31.74 | 78436228 | $138.90 |
| 78436066 | $333.44 | 78436118 | $319.47 | 78436177 | $8.66 | 78436229 | $118.53 |
| 78436067 | $55.56 | 78436119 | $569.49 | 78436178 | $4.00 | 78436230 | $13.89 |
| 78436068 | $83.34 | 78436120 | $379.84 | 78436179 | $69.45 | 78436232 | $19.14 |
| 78436069 | $7.85 | 78436121 | $2,486.31 | 78436180 | $208.40 | 78436235 | $361.14 |
| 78436070 | $83.34 | 78436122 | $83.36 | 78436181 | $97.52 | 78436236 | $83.36 |
| 78436071 | $938.31 | 78436123 | $1,430.95 | 78436182 | $99.40 | 78436238 | $83.36 |
| 78436072 | $375.12 | 78436124 | $83.36 | 78436183 | $11.62 | 78436239 | $4,624.75 |
| 78436073 | $83.36 | 78436125 | $111.12 | 78436184 | $32.19 | 78436240 | $527.82 |
| 78436074 | $9.94 | 78436126 | $125.04 | 78436185 | $166.72 | 78436241 | $4.97 |
| 78436075 | $3.83 | 78436128 | $430.59 | 78436186 | $528.55 | 78436242 | $208.35 |
| 78436076 | $81.71 | 78436131 | $12.58 | 78436188 | $208.40 | 78436243 | $241.26 |
| 78436077 | $194.49 | 78436133 | $0.66 | 78436189 | $263.95 | 78436244 | $41.67 |
| 78436078 | $388.92 | 78436134 | $375.11 | 78436190 | $86.82 | 78436245 | $23.08 |
| 78436079 | $119.13 | 78436135 | $69.45 | 78436191 | $125.04 | 78436246 | $27.78 |
| 78436080 | $2.41 | 78436136 | $250.08 | 78436192 | $13.23 | 78436247 | $36.31 |
| 78436082 | $48.03 | 78436137 | $97.23 | 78436193 | $1,167.04 | 78436248 | $125.01 |
| 78436083 | $176.10 | 78436141 | $138.90 | 78436194 | $339.95 | 78436249 | $41.67 |
| 78436084 | $7.32 | 78436143 | $189.90 | 78436195 | $83.34 | 78436251 | $69.45 |
| 78436085 | $5.77 | 78436145 | $747.90 | 78436198 | $41.67 | 78436252 | $83.36 |
| 78436086 | $69.45 | 78436146 | $28.09 | 78436199 | $916.96 | 78436253 | $90.75 |
| 78436087 | $69.45 | 78436147 | $292.95 | 78436200 | $617.63 | 78436255 | $27.78 |
| 78436088 | $291.76 | 78436148 | $135.81 | 78436201 | $56.73 | 78436257 | $12.58 |
| 78436089 | $2,347.41 | 78436149 | $97.24 | 78436202 | $91.40 | 78436258 | $41.67 |
| 78436090 | $76.55 | 78436150 | $125.04 | 78436203 | $291.76 | 78436259 | $652.83 |
| 78436091 | $625.05 | 78436151 | $4.66 | 78436204 | $222.24 | 78436263 | $69.45 |
| 78436092 | $41.67 | 78436152 | $46.75 | 78436205 | $41.67 | 78436264 | $70,102.36 |
| 78436093 | $293.61 | 78436153 | $11.76 | 78436206 | $12.05 | 78436265 | $99.64 |
| 78436094 | $583.52 | 78436154 | $69.45 | 78436207 | $55.00 | 78436266 | $367.06 |
| 78436095 | $13.89 | 78436156 | $55.57 | 78436208 | $375.12 | 78436267 | $1,411.66 |
| 78436096 | $41.67 | 78436157 | $83.36 | 78436209 | $0.66 | 78436268 | $1,823.66 |
| 78436099 | $909.52 | 78436158 | $0.66 | 78436210 | $486.15 | 78436270 | $83.36 |
| 78436100 | $1,447.72 | 78436159 | $7.43 | 78436211 | $4.57 | 78436271 | $83.34 |
| 78436102 | $13.89 | 78436160 | $83.36 | 78436213 | $194.46 | 78436272 | $93.83 |
| 78436104 | $23.38 | 78436161 | $76.02 | 78436214 | $82.72 | 78436273 | $166.72 |
| 78436105 | $82.32 | 78436162 | $7.85 | 78436215 | $11.10 | 78436274 | $171.42 |
| 78436106 | $83.36 | 78436163 | $69.45 | 78436216 | $291.76 | 78436275 | $41.68 |
| 78436107 | $125.01 | 78436164 | $254.11 | 78436219 | $83.36 | 78436276 | $76.55 |
| 78436108 | $69.45 | 78436167 | $2.74 | 78436220 | $527.82 | 78436277 | $212.58 |
| 78436109 | $139.85 | 78436168 | $250.08 | 78436221 | $277.83 | 78436278 | $906.96 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78436279 | $1.26 | 78436333 | $269.04 | 78436387 | $27.78 | 78436438 | $27.78 |
| 78436280 | $3.34 | 78436334 | $83.34 | 78436388 | $362.57 | 78436439 | $38.93 |
| 78436281 | $2,000.64 | 78436335 | $44.87 | 78436389 | $3,167.60 | 78436440 | $93.83 |
| 78436282 | $284.56 | 78436336 | $5.77 | 78436390 | $111.12 | 78436442 | $143.22 |
| 78436283 | $83.36 | 78436337 | $1,098.94 | 78436391 | $24.38 | 78436443 | $13.89 |
| 78436284 | $125.04 | 78436338 | $125.04 | 78436393 | $3.34 | 78436444 | $717.83 |
| 78436286 | $972.30 | 78436339 | $416.80 | 78436394 | $150.05 | 78436446 | $28.02 |
| 78436287 | $722.28 | 78436340 | $723.99 | 78436395 | $324.92 | 78436447 | $208.35 |
| 78436288 | $2.64 | 78436341 | $316.41 | 78436396 | $73.18 | 78436450 | $152.81 |
| 78436290 | $49.84 | 78436342 | $41.67 | 78436397 | $1,833.92 | 78436451 | $402.81 |
| 78436291 | $375.12 | 78436343 | $208.40 | 78436398 | $750.06 | 78436453 | $58.71 |
| 78436292 | $500.16 | 78436344 | $431.24 | 78436399 | $3,383.95 | 78436454 | $83.36 |
| 78436293 | $1.32 | 78436346 | $316.80 | 78436400 | $108.68 | 78436455 | $153.75 |
| 78436295 | $2.93 | 78436347 | $153.26 | 78436401 | $114.32 | 78436456 | $291.69 |
| 78436296 | $9.79 | 78436350 | $3.34 | 78436402 | $263.91 | 78436457 | $2.17 |
| 78436297 | $8.80 | 78436352 | $541.84 | 78436403 | $10.73 | 78436458 | $111.12 |
| 78436298 | $27.78 | 78436353 | $41.67 | 78436404 | $166.72 | 78436459 | $69.45 |
| 78436299 | $916.74 | 78436354 | $291.76 | 78436405 | $6.48 | 78436460 | $17.75 |
| 78436302 | $166.72 | 78436355 | $515.99 | 78436406 | $236.13 | 78436461 | $13.89 |
| 78436303 | $248.04 | 78436356 | $10.25 | 78436407 | $5.15 | 78436462 | $0.66 |
| 78436304 | $541.71 | 78436357 | $83.34 | 78436408 | $27.68 | 78436463 | $83.36 |
| 78436305 | $0.66 | 78436358 | $284.20 | 78436409 | $750.17 | 78436464 | $180.60 |
| 78436306 | $165.80 | 78436359 | $29.23 | 78436410 | $45.74 | 78436465 | $3.89 |
| 78436307 | $208.35 | 78436360 | $55.56 | 78436412 | $59.27 | 78436466 | $83.06 |
| 78436308 | $263.91 | 78436361 | $139.01 | 78436414 | $611.54 | 78436467 | $321.32 |
| 78436309 | $83.34 | 78436362 | $183.44 | 78436415 | $194.46 | 78436468 | $4,001.28 |
| 78436310 | $71.13 | 78436363 | $125.01 | 78436416 | $208.40 | 78436469 | $41.68 |
| 78436313 | $652.98 | 78436364 | $291.76 | 78436417 | $24.36 | 78436470 | $30.77 |
| 78436314 | $2.33 | 78436365 | $1,029.79 | 78436418 | $277.80 | 78436471 | $583.52 |
| 78436315 | $83.36 | 78436366 | $4,168.00 | 78436419 | $41.67 | 78436473 | $83.36 |
| 78436316 | $1,667.20 | 78436367 | $366.03 | 78436420 | $309.84 | 78436475 | $3.34 |
| 78436317 | $1,340.58 | 78436368 | $46.64 | 78436421 | $11.66 | 78436476 | $83.34 |
| 78436318 | $1,521.65 | 78436369 | $222.24 | 78436422 | $39.16 | 78436477 | $12.19 |
| 78436319 | $250.08 | 78436371 | $1,680.69 | 78436423 | $6.58 | 78436478 | $4.66 |
| 78436320 | $208.40 | 78436372 | $111.12 | 78436424 | $402.81 | 78436479 | $4.00 |
| 78436321 | $452.48 | 78436374 | $55.56 | 78436425 | $76.55 | 78436480 | $462.31 |
| 78436322 | $83.36 | 78436376 | $250.08 | 78436428 | $2,334.08 | 78436482 | $703.88 |
| 78436323 | $187.26 | 78436377 | $12.61 | 78436429 | $1,875.60 | 78436483 | $138.90 |
| 78436324 | $13.89 | 78436378 | $41.99 | 78436430 | $407.79 | 78436484 | $7.82 |
| 78436325 | $27.78 | 78436379 | $777.84 | 78436431 | $69.46 | 78436485 | $206.73 |
| 78436326 | $165.02 | 78436380 | $41.67 | 78436432 | $5.20 | 78436486 | $59.93 |
| 78436327 | $750.24 | 78436381 | $69.45 | 78436433 | $13.89 | 78436488 | $20.49 |
| 78436328 | $208.40 | 78436382 | $174.67 | 78436434 | $83.35 | 78436489 | $2.33 |
| 78436329 | $83.36 | 78436383 | $13.89 | 78436435 | $88.22 | 78436493 | $14.69 |
| 78436330 | $152.88 | 78436385 | $41.68 | 78436436 | $111.12 | 78436494 | $55.56 |
| 78436331 | $77.93 | 78436386 | $27.78 | 78436437 | $152.79 | 78436495 | $152.79 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78436496 | $416.70 | 78436556 | $1,167.04 | 78436613 | $26.91 | 78436667 | $166.71 |
| 78436497 | $208.40 | 78436557 | $83.36 | 78436614 | $41.67 | 78436668 | $326.06 |
| 78436498 | $1.32 | 78436559 | $4.30 | 78436615 | $41.68 | 78436669 | $23.78 |
| 78436499 | $39.30 | 78436560 | $1,291.77 | 78436616 | $1.32 | 78436670 | $563.91 |
| 78436500 | $343.99 | 78436562 | $1,777.91 | 78436617 | $5,236.53 | 78436671 | $180.57 |
| 78436501 | $292.16 | 78436564 | $48.35 | 78436625 | $90.57 | 78436672 | $20.39 |
| 78436502 | $419.27 | 78436565 | $289.35 | 78436626 | $7.71 | 78436673 | $115.62 |
| 78436503 | $46.94 | 78436566 | $6,335.36 | 78436627 | $165.75 | 78436674 | $450.55 |
| 78436505 | $125.04 | 78436567 | $263.91 | 78436628 | $308.00 | 78436676 | $131.10 |
| 78436506 | $109.22 | 78436568 | $541.84 | 78436629 | $1,694.58 | 78436679 | $194.46 |
| 78436508 | $217.30 | 78436571 | $166.70 | 78436630 | $55.56 | 78436680 | $1,250.40 |
| 78436509 | $125.04 | 78436572 | $41.67 | 78436631 | $208.40 | 78436681 | $82.72 |
| 78436510 | $41.68 | 78436573 | $9,557.65 | 78436632 | $61.55 | 78436682 | $1,736.50 |
| 78436511 | $81.49 | 78436574 | $85.14 | 78436633 | $166.68 | 78436683 | $10.02 |
| 78436512 | $125.04 | 78436575 | $411.35 | 78436634 | $83.36 | 78436685 | $152.79 |
| 78436513 | $289.75 | 78436576 | $14.85 | 78436635 | $175.85 | 78436686 | $44.15 |
| 78436514 | $125.04 | 78436577 | $791.92 | 78436636 | $27.78 | 78436688 | $277.80 |
| 78436515 | $858.16 | 78436578 | $125.04 | 78436637 | $83.36 | 78436689 | $194.40 |
| 78436517 | $7.88 | 78436579 | $265.65 | 78436638 | $250.08 | 78436690 | $7.51 |
| 78436519 | $0.66 | 78436580 | $2,063.94 | 78436639 | $129.19 | 78436691 | $30.78 |
| 78436521 | $8,961.20 | 78436581 | $1,165.35 | 78436640 | $347.29 | 78436692 | $83.34 |
| 78436522 | $153.01 | 78436582 | $73.90 | 78436641 | $720.50 | 78436693 | $89.27 |
| 78436523 | $152.69 | 78436584 | $13.89 | 78436642 | $180.97 | 78436694 | $5.17 |
| 78436524 | $83.34 | 78436585 | $108.55 | 78436643 | $38.73 | 78436695 | $125.04 |
| 78436525 | $4.00 | 78436587 | $25.97 | 78436644 | $83.36 | 78436696 | $930.63 |
| 78436527 | $7.91 | 78436588 | $158.48 | 78436645 | $500.16 | 78436697 | $15.95 |
| 78436528 | $83.36 | 78436589 | $666.88 | 78436646 | $2,048.68 | 78436698 | $236.13 |
| 78436531 | $924.30 | 78436590 | $51.20 | 78436647 | $1,121.25 | 78436699 | $1.32 |
| 78436532 | $416.80 | 78436591 | $152.79 | 78436648 | $111.12 | 78436700 | $83.34 |
| 78436534 | $55.56 | 78436592 | $41.67 | 78436649 | $83.34 | 78436701 | $1,847.37 |
| 78436536 | $750.06 | 78436593 | $1,557.23 | 78436650 | $3,744.50 | 78436702 | $105.62 |
| 78436537 | $1,319.55 | 78436594 | $13.89 | 78436651 | $166.68 | 78436703 | $583.38 |
| 78436538 | $166.72 | 78436595 | $416.80 | 78436652 | $250.07 | 78436704 | $140.08 |
| 78436540 | $69.45 | 78436596 | $127.08 | 78436654 | $29.38 | 78436705 | $0.63 |
| 78436542 | $59.67 | 78436598 | $500.16 | 78436655 | $208.40 | 78436707 | $15.43 |
| 78436543 | $136.17 | 78436599 | $83.97 | 78436656 | $27.78 | 78436708 | $198.72 |
| 78436544 | $0.63 | 78436601 | $2.64 | 78436657 | $31.74 | 78436709 | $83.34 |
| 78436546 | $57.63 | 78436602 | $69.45 | 78436658 | $625.20 | 78436711 | $36.32 |
| 78436548 | $1,885.68 | 78436603 | $248.04 | 78436659 | $583.52 | 78436712 | $0.14 |
| 78436549 | $671.82 | 78436604 | $58.54 | 78436660 | $123.99 | 78436713 | $26.01 |
| 78436550 | $94.44 | 78436605 | $916.96 | 78436661 | $138.90 | 78436715 | $69.45 |
| 78436551 | $69.45 | 78436606 | $16.72 | 78436662 | $24.71 | 78436716 | $26.99 |
| 78436552 | $2.26 | 78436607 | $583.52 | 78436663 | $208.40 | 78436717 | $111.12 |
| 78436553 | $59.27 | 78436608 | $2.17 | 78436664 | $76.61 | 78436718 | $125.04 |
| 78436554 | $26.58 | 78436609 | $347.25 | 78436665 | $13.89 | 78436719 | $347.29 |
| 78436555 | $9.78 | 78436612 | $482.33 | 78436666 | $291.69 | 78436720 | $28.51 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78436721 | $322.53 | 78436779 | $365.71 | 78436835 | $73.64 | 78436899 | $388.92 |
| 78436722 | $83.34 | 78436780 | $638.94 | 78436836 | $4.00 | 78436900 | $2.91 |
| 78436723 | $208.40 | 78436781 | $41.67 | 78436837 | $39.44 | 78436901 | $458.48 |
| 78436724 | $625.20 | 78436782 | $208.40 | 78436838 | $375.12 | 78436902 | $47.62 |
| 78436725 | $83.36 | 78436783 | $31.12 | 78436839 | $9.94 | 78436903 | $40.57 |
| 78436726 | $388.92 | 78436784 | $138.91 | 78436840 | $189.42 | 78436904 | $8.16 |
| 78436727 | $250.08 | 78436786 | $1,033.89 | 78436841 | $125.01 | 78436905 | $4,168.00 |
| 78436728 | $2.14 | 78436787 | $31.40 | 78436842 | $208.40 | 78436906 | $56.47 |
| 78436729 | $0.66 | 78436788 | $3.78 | 78436843 | $208.40 | 78436907 | $83.36 |
| 78436730 | $1.32 | 78436789 | $291.76 | 78436844 | $236.13 | 78436908 | $57.71 |
| 78436731 | $50.44 | 78436790 | $1.26 | 78436846 | $875.28 | 78436909 | $317.56 |
| 78436733 | $69.45 | 78436791 | $91.40 | 78436848 | $93.83 | 78436910 | $527.82 |
| 78436738 | $1.32 | 78436792 | $23.95 | 78436850 | $361.19 | 78436911 | $166.72 |
| 78436739 | $71.04 | 78436794 | $500.16 | 78436852 | $3.01 | 78436912 | $979.94 |
| 78436740 | $26.09 | 78436795 | $153.09 | 78436853 | $83.36 | 78436913 | $541.84 |
| 78436741 | $60.60 | 78436797 | $13.89 | 78436854 | $3,667.84 | 78436914 | $69.45 |
| 78436742 | $46.59 | 78436798 | $79.29 | 78436856 | $1,861.47 | 78436915 | $142.01 |
| 78436743 | $125.01 | 78436799 | $286.25 | 78436860 | $166.72 | 78436916 | $97.23 |
| 78436744 | $83.34 | 78436800 | $41.68 | 78436861 | $41.67 | 78436917 | $141.28 |
| 78436745 | $110.44 | 78436801 | $60.95 | 78436862 | $20.71 | 78436918 | $166.72 |
| 78436746 | $159.34 | 78436802 | $0.66 | 78436865 | $31.31 | 78436919 | $28.86 |
| 78436747 | $125.04 | 78436803 | $333.44 | 78436866 | $527.82 | 78436920 | $236.13 |
| 78436748 | $62.12 | 78436804 | $41.67 | 78436867 | $416.70 | 78436921 | $177.73 |
| 78436749 | $375.12 | 78436806 | $69.45 | 78436868 | $194.46 | 78436922 | $2,778.00 |
| 78436751 | $95.69 | 78436807 | $166.68 | 78436869 | $489.97 | 78436923 | $28.41 |
| 78436752 | $83.34 | 78436809 | $5.26 | 78436870 | $13.89 | 78436924 | $69.45 |
| 78436754 | $0.66 | 78436810 | $158.80 | 78436872 | $83.36 | 78436926 | $319.51 |
| 78436755 | $1,819.05 | 78436811 | $26.51 | 78436874 | $166.70 | 78436927 | $111.14 |
| 78436756 | $125.04 | 78436812 | $1.32 | 78436875 | $83.22 | 78436928 | $152.79 |
| 78436757 | $55.56 | 78436813 | $10.25 | 78436877 | $97.23 | 78436929 | $19.14 |
| 78436758 | $39.26 | 78436815 | $1,325.98 | 78436879 | $125.04 | 78436930 | $250.08 |
| 78436761 | $13.89 | 78436816 | $458.48 | 78436880 | $166.68 | 78436931 | $138.90 |
| 78436762 | $48.41 | 78436817 | $500.16 | 78436881 | $486.26 | 78436932 | $208.35 |
| 78436763 | $125.04 | 78436818 | $1.32 | 78436882 | $291.76 | 78436933 | $41.68 |
| 78436764 | $97.23 | 78436819 | $63.95 | 78436883 | $37.63 | 78436934 | $125.01 |
| 78436765 | $41.67 | 78436820 | $139.82 | 78436884 | $569.49 | 78436935 | $2.60 |
| 78436766 | $40.67 | 78436821 | $30.66 | 78436885 | $1,417.12 | 78436936 | $2.26 |
| 78436768 | $27.78 | 78436822 | $263.91 | 78436888 | $83.36 | 78436937 | $12.58 |
| 78436769 | $333.44 | 78436823 | $45.71 | 78436890 | $41.68 | 78436938 | $0.66 |
| 78436770 | $27.78 | 78436825 | $871.55 | 78436892 | $83.34 | 78436940 | $83.35 |
| 78436771 | $166.72 | 78436827 | $34.63 | 78436893 | $103.38 | 78436942 | $17.81 |
| 78436772 | $83.34 | 78436830 | $916.96 | 78436894 | $373.14 | 78436943 | $0.66 |
| 78436774 | $96.47 | 78436831 | $563.63 | 78436895 | $74.10 | 78436944 | $32.00 |
| 78436776 | $2.17 | 78436832 | $98.80 | 78436896 | $208.40 | 78436945 | $88.90 |
| 78436777 | $486.15 | 78436833 | $55.56 | 78436897 | $37.13 | 78436947 | $208.40 |
| 78436778 | $116.06 | 78436834 | $402.81 | 78436898 | $291.76 | 78436948 | $83.36 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78436949 | $291.76 | 78436998 | $611.16 | 78437045 | $583.52 | 78437098 | $5.62 |
| 78436950 | $10.73 | 78436999 | $41.68 | 78437047 | $1,708.88 | 78437099 | $83.34 |
| 78436951 | $694.50 | 78437000 | $13.89 | 78437049 | $12.58 | 78437100 | $54.22 |
| 78436952 | $532.94 | 78437001 | $15.02 | 78437051 | $13.87 | 78437101 | $202.49 |
| 78436953 | $55.56 | 78437002 | $55.56 | 78437052 | $3,166.92 | 78437102 | $122.38 |
| 78436954 | $7.85 | 78437003 | $48.23 | 78437053 | $3.05 | 78437103 | $0.66 |
| 78436955 | $13.89 | 78437004 | $13.89 | 78437056 | $246.93 | 78437104 | $332.14 |
| 78436956 | $69.46 | 78437005 | $208.40 | 78437057 | $482.24 | 78437106 | $34.34 |
| 78436957 | $58.45 | 78437006 | $291.69 | 78437058 | $2.17 | 78437107 | $5.61 |
| 78436958 | $83.36 | 78437007 | $541.71 | 78437059 | $23.31 | 78437108 | $129.28 |
| 78436959 | $250.08 | 78437008 | $62.40 | 78437061 | $916.96 | 78437109 | $625.20 |
| 78436960 | $166.72 | 78437009 | $222.24 | 78437062 | $152.86 | 78437111 | $83.36 |
| 78436961 | $222.24 | 78437010 | $705.43 | 78437063 | $125.04 | 78437113 | $83.36 |
| 78436962 | $375.12 | 78437011 | $55.56 | 78437064 | $152.80 | 78437114 | $666.72 |
| 78436963 | $137.52 | 78437012 | $117.47 | 78437065 | $226.28 | 78437115 | $7,099.47 |
| 78436964 | $248.80 | 78437013 | $55.56 | 78437066 | $266.73 | 78437116 | $138.90 |
| 78436965 | $555.60 | 78437014 | $289.75 | 78437067 | $111.11 | 78437117 | $597.38 |
| 78436966 | $291.76 | 78437015 | $83.36 | 78437068 | $27.78 | 78437118 | $291.69 |
| 78436967 | $7.13 | 78437016 | $1,541.40 | 78437069 | $0.66 | 78437119 | $96.21 |
| 78436968 | $5,446.18 | 78437017 | $4,626.48 | 78437070 | $421.18 | 78437120 | $440.86 |
| 78436970 | $69.46 | 78437018 | $1,011.96 | 78437071 | $11.88 | 78437121 | $166.68 |
| 78436971 | $0.66 | 78437019 | $64.14 | 78437072 | $1.32 | 78437123 | $3.34 |
| 78436972 | $4.60 | 78437020 | $333.43 | 78437073 | $27.78 | 78437124 | $166.72 |
| 78436973 | $111.12 | 78437021 | $0.66 | 78437074 | $373.86 | 78437125 | $2,743.13 |
| 78436975 | $231.65 | 78437022 | $2.52 | 78437075 | $35.77 | 78437126 | $402.90 |
| 78436976 | $97.23 | 78437023 | $118.04 | 78437076 | $1,125.20 | 78437128 | $66.78 |
| 78436977 | $125.04 | 78437024 | $111.19 | 78437077 | $3.30 | 78437129 | $152.81 |
| 78436978 | $213.84 | 78437025 | $83.36 | 78437078 | $69.45 | 78437130 | $83.34 |
| 78436979 | $160.79 | 78437027 | $69.45 | 78437079 | $2,334.08 | 78437131 | $1,083.42 |
| 78436980 | $83.34 | 78437028 | $208.32 | 78437080 | $13.89 | 78437132 | $0.66 |
| 78436981 | $83.36 | 78437029 | $1,583.67 | 78437081 | $70.90 | 78437133 | $83.36 |
| 78436982 | $0.66 | 78437030 | $83.34 | 78437082 | $51.88 | 78437134 | $32.47 |
| 78436983 | $125.04 | 78437031 | $4.30 | 78437083 | $12.60 | 78437135 | $0.66 |
| 78436985 | $3.28 | 78437032 | $0.66 | 78437084 | $59.27 | 78437136 | $0.66 |
| 78436986 | $360.26 | 78437033 | $208.40 | 78437085 | $47.75 | 78437137 | $222.27 |
| 78436987 | $253.38 | 78437034 | $85.28 | 78437086 | $18.66 | 78437138 | $152.79 |
| 78436988 | $867.02 | 78437035 | $3.25 | 78437088 | $89.75 | 78437139 | $376.78 |
| 78436989 | $111.12 | 78437036 | $6.24 | 78437089 | $133.18 | 78437140 | $472.26 |
| 78436990 | $375.12 | 78437037 | $25.81 | 78437090 | $166.71 | 78437141 | $138.93 |
| 78436991 | $541.84 | 78437038 | $1,017.88 | 78437091 | $125.01 | 78437142 | $27.78 |
| 78436992 | $41.67 | 78437039 | $1,792.24 | 78437092 | $89.27 | 78437143 | $41.04 |
| 78436993 | $177.02 | 78437040 | $166.72 | 78437093 | $875.28 | 78437144 | $13.89 |
| 78436994 | $194.46 | 78437041 | $250.08 | 78437094 | $28.86 | 78437145 | $55.56 |
| 78436995 | $44.16 | 78437042 | $625.20 | 78437095 | $125.04 | 78437146 | $375.12 |
| 78436996 | $0.66 | 78437043 | $791.92 | 78437096 | $1.26 | 78437147 | $41.68 |
| 78436997 | $777.84 | 78437044 | $241.02 | 78437097 | $171.68 | 78437148 | $55.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78437149 | $254.66 | 78437205 | $152.81 | 78437261 | $250.08 | 78437321 | $861.33 |
| 78437151 | $2.64 | 78437207 | $69.45 | 78437262 | $335.44 | 78437322 | $583.52 |
| 78437152 | $1.32 | 78437208 | $291.69 | 78437263 | $416.80 | 78437323 | $73.13 |
| 78437153 | $13.89 | 78437209 | $375.12 | 78437264 | $64.00 | 78437324 | $13.89 |
| 78437155 | $819.51 | 78437210 | $166.72 | 78437265 | $152.81 | 78437325 | $7.85 |
| 78437157 | $388.92 | 78437211 | $162.50 | 78437266 | $575.46 | 78437326 | $458.48 |
| 78437158 | $291.76 | 78437212 | $43.52 | 78437267 | $307.94 | 78437328 | $694.59 |
| 78437160 | $41.67 | 78437214 | $55.56 | 78437268 | $8.87 | 78437330 | $486.01 |
| 78437161 | $83.36 | 78437215 | $319.47 | 78437270 | $97.23 | 78437331 | $3.34 |
| 78437162 | $7.90 | 78437216 | $263.91 | 78437271 | $42.16 | 78437332 | $750.24 |
| 78437163 | $106.04 | 78437217 | $27.78 | 78437272 | $58.03 | 78437333 | $83.36 |
| 78437164 | $13.89 | 78437218 | $1,194.54 | 78437273 | $29.19 | 78437334 | $0.66 |
| 78437165 | $27.78 | 78437219 | $416.80 | 78437274 | $624.58 | 78437335 | $167.81 |
| 78437166 | $2,339.25 | 78437220 | $32.23 | 78437277 | $54.38 | 78437336 | $0.66 |
| 78437167 | $152.79 | 78437221 | $55.57 | 78437279 | $69.45 | 78437337 | $69.45 |
| 78437168 | $833.40 | 78437222 | $250.08 | 78437280 | $0.66 | 78437338 | $4,209.68 |
| 78437169 | $375.09 | 78437223 | $277.80 | 78437281 | $83.35 | 78437340 | $27.49 |
| 78437170 | $14.35 | 78437224 | $3.95 | 78437282 | $375.03 | 78437341 | $69.45 |
| 78437171 | $27.78 | 78437225 | $2.14 | 78437284 | $67.21 | 78437343 | $20.85 |
| 78437173 | $83.36 | 78437227 | $375.03 | 78437287 | $3.46 | 78437344 | $83.68 |
| 78437174 | $0.66 | 78437228 | $125.04 | 78437288 | $75.65 | 78437345 | $166.72 |
| 78437175 | $694.50 | 78437229 | $24.71 | 78437289 | $166.72 | 78437346 | $145.62 |
| 78437176 | $0.66 | 78437231 | $41.68 | 78437290 | $416.79 | 78437347 | $166.68 |
| 78437177 | $14.34 | 78437232 | $10.17 | 78437291 | $80.20 | 78437348 | $180.57 |
| 78437178 | $12.61 | 78437233 | $27.78 | 78437292 | $69.31 | 78437349 | $16.36 |
| 78437180 | $486.15 | 78437234 | $69.45 | 78437293 | $625.20 | 78437350 | $236.13 |
| 78437181 | $97.23 | 78437236 | $100.00 | 78437294 | $83.34 | 78437351 | $83.36 |
| 78437182 | $603.50 | 78437238 | $166.72 | 78437298 | $652.83 | 78437352 | $0.66 |
| 78437183 | $250.08 | 78437240 | $20.51 | 78437299 | $361.14 | 78437353 | $41.67 |
| 78437184 | $208.40 | 78437241 | $0.15 | 78437301 | $27.78 | 78437354 | $208.40 |
| 78437186 | $274.34 | 78437242 | $83.36 | 78437303 | $0.66 | 78437355 | $138.90 |
| 78437187 | $95.69 | 78437243 | $0.84 | 78437304 | $187.61 | 78437357 | $16.53 |
| 78437188 | $308.00 | 78437245 | $36.00 | 78437305 | $416.80 | 78437358 | $2,690.99 |
| 78437190 | $5.08 | 78437246 | $41.68 | 78437306 | $57.16 | 78437359 | $83.34 |
| 78437191 | $83.01 | 78437247 | $41.68 | 78437307 | $55.56 | 78437360 | $166.72 |
| 78437192 | $111.12 | 78437248 | $881.83 | 78437308 | $250.08 | 78437361 | $27.78 |
| 78437193 | $15.95 | 78437249 | $930.63 | 78437309 | $41.68 | 78437362 | $69.45 |
| 78437194 | $375.12 | 78437251 | $16.39 | 78437310 | $31.40 | 78437363 | $300.48 |
| 78437195 | $83.36 | 78437252 | $63.49 | 78437311 | $27.78 | 78437364 | $97.16 |
| 78437196 | $41.67 | 78437253 | $291.69 | 78437312 | $92.85 | 78437365 | $15.10 |
| 78437199 | $6,408.87 | 78437254 | $366.06 | 78437313 | $4.00 | 78437366 | $0.66 |
| 78437200 | $1.32 | 78437255 | $166.10 | 78437314 | $72.77 | 78437368 | $83.34 |
| 78437201 | $624.33 | 78437256 | $1,333.76 | 78437315 | $6.56 | 78437370 | $20.52 |
| 78437202 | $430.59 | 78437257 | $1.98 | 78437316 | $625.05 | 78437372 | $97.23 |
| 78437203 | $29.38 | 78437258 | $27.78 | 78437318 | $166.72 | 78437374 | $7.93 |
| 78437204 | $250.08 | 78437259 | $1,604.50 | 78437320 | $100.66 | 78437376 | $69.45 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78437377 | $208.40 | 78437426 | $60.60 | 78437478 | $125.04 | 78437530 | $1,174.71 |
| 78437378 | $83.35 | 78437427 | $27.78 | 78437479 | $444.48 | 78437531 | $1.32 |
| 78437379 | $166.72 | 78437428 | $108.68 | 78437480 | $41.67 | 78437532 | $854.07 |
| 78437380 | $642.71 | 78437429 | $125.04 | 78437481 | $7,551.08 | 78437533 | $55.57 |
| 78437381 | $486.15 | 78437430 | $143.86 | 78437482 | $18.67 | 78437534 | $152.82 |
| 78437382 | $250.08 | 78437431 | $458.65 | 78437483 | $208.35 | 78437535 | $87.35 |
| 78437383 | $375.12 | 78437432 | $41.68 | 78437484 | $583.52 | 78437536 | $5,167.08 |
| 78437384 | $59.00 | 78437433 | $291.76 | 78437485 | $0.17 | 78437537 | $127.88 |
| 78437385 | $1,458.45 | 78437434 | $61.63 | 78437486 | $31.72 | 78437538 | $333.41 |
| 78437386 | $55.56 | 78437435 | $1.32 | 78437487 | $1,430.97 | 78437539 | $250.08 |
| 78437387 | $2,125.17 | 78437436 | $41.68 | 78437488 | $26.62 | 78437540 | $83.34 |
| 78437388 | $166.72 | 78437437 | $97.23 | 78437489 | $291.76 | 78437542 | $208.40 |
| 78437389 | $176.71 | 78437439 | $97.25 | 78437490 | $291.76 | 78437543 | $79.31 |
| 78437390 | $945.55 | 78437440 | $625.05 | 78437491 | $38.94 | 78437544 | $25.97 |
| 78437391 | $152.81 | 78437442 | $81.42 | 78437492 | $41.68 | 78437545 | $41.68 |
| 78437392 | $69.46 | 78437444 | $503.40 | 78437493 | $666.88 | 78437547 | $361.19 |
| 78437393 | $13.89 | 78437445 | $50.16 | 78437495 | $83.36 | 78437548 | $41.67 |
| 78437394 | $208.35 | 78437446 | $5.75 | 78437496 | $41.67 | 78437549 | $375.07 |
| 78437395 | $472.26 | 78437448 | $80.61 | 78437497 | $15,630.00 | 78437550 | $138.90 |
| 78437396 | $195.65 | 78437449 | $125.04 | 78437498 | $6.22 | 78437551 | $111.44 |
| 78437397 | $238.79 | 78437450 | $152.79 | 78437499 | $70.54 | 78437552 | $97.23 |
| 78437398 | $1,041.88 | 78437451 | $15.84 | 78437500 | $18,841.38 | 78437553 | $59.10 |
| 78437399 | $55.57 | 78437452 | $183.59 | 78437501 | $1,135.56 | 78437554 | $111.12 |
| 78437400 | $13.89 | 78437454 | $83.36 | 78437502 | $173.71 | 78437555 | $6.92 |
| 78437401 | $0.66 | 78437455 | $3.00 | 78437503 | $25.37 | 78437556 | $2,793.67 |
| 78437403 | $3.46 | 78437456 | $69.45 | 78437504 | $1.32 | 78437557 | $0.18 |
| 78437404 | $10.30 | 78437457 | $83.23 | 78437505 | $250.02 | 78437558 | $74.83 |
| 78437405 | $0.66 | 78437458 | $97.23 | 78437506 | $12.19 | 78437559 | $458.48 |
| 78437408 | $69.45 | 78437459 | $152.79 | 78437507 | $611.27 | 78437560 | $41.68 |
| 78437409 | $125.04 | 78437460 | $208.40 | 78437508 | $79.88 | 78437561 | $166.68 |
| 78437410 | $4.00 | 78437461 | $37.57 | 78437509 | $0.66 | 78437562 | $83.34 |
| 78437411 | $277.80 | 78437462 | $7.92 | 78437511 | $472.26 | 78437563 | $207.65 |
| 78437412 | $152.81 | 78437463 | $27.78 | 78437512 | $171.52 | 78437564 | $208.40 |
| 78437413 | $208.40 | 78437464 | $166.68 | 78437514 | $4.71 | 78437565 | $125.51 |
| 78437414 | $30.04 | 78437465 | $263.91 | 78437516 | $7.59 | 78437567 | $207.72 |
| 78437415 | $458.45 | 78437466 | $108.15 | 78437517 | $11.54 | 78437568 | $458.37 |
| 78437416 | $27.78 | 78437467 | $4,067.64 | 78437518 | $1,125.36 | 78437570 | $125.04 |
| 78437417 | $75.72 | 78437468 | $7.91 | 78437519 | $1,030.93 | 78437571 | $69.45 |
| 78437418 | $0.66 | 78437469 | $334.32 | 78437520 | $416.80 | 78437572 | $402.81 |
| 78437419 | $472.26 | 78437470 | $208.40 | 78437521 | $0.66 | 78437573 | $13.89 |
| 78437420 | $142.13 | 78437471 | $1.89 | 78437522 | $123.49 | 78437574 | $166.72 |
| 78437421 | $3.34 | 78437472 | $152.79 | 78437523 | $246.14 | 78437575 | $125.04 |
| 78437422 | $46.32 | 78437473 | $500.04 | 78437526 | $666.88 | 78437576 | $625.20 |
| 78437423 | $4.00 | 78437474 | $402.81 | 78437527 | $83.34 | 78437577 | $20.20 |
| 78437424 | $458.48 | 78437475 | $125.04 | 78437528 | $41.68 | 78437578 | $625.20 |
| 78437425 | $768.52 | 78437477 | $10.26 | 78437529 | $252.34 | 78437579 | $458.37 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78437580 | $41.67 | 78437641 | $41.67 | 78437704 | $263.91 | 78437760 | $125.04 |
| 78437581 | $84.10 | 78437642 | $76.55 | 78437705 | $1,000.08 | 78437761 | $41.67 |
| 78437584 | $223.78 | 78437643 | $4.60 | 78437706 | $13.87 | 78437762 | $1,312.25 |
| 78437585 | $104.20 | 78437644 | $111.11 | 78437707 | $54.44 | 78437763 | $138.92 |
| 78437586 | $1,500.63 | 78437645 | $125.01 | 78437708 | $229.64 | 78437764 | $69.45 |
| 78437588 | $83.36 | 78437647 | $41.68 | 78437709 | $237.32 | 78437765 | $78.60 |
| 78437589 | $81.55 | 78437648 | $291.76 | 78437710 | $69.45 | 78437767 | $458.48 |
| 78437590 | $383.18 | 78437650 | $35.44 | 78437712 | $750.24 | 78437769 | $152.99 |
| 78437591 | $55.57 | 78437651 | $375.12 | 78437716 | $45.06 | 78437770 | $41.99 |
| 78437592 | $83.36 | 78437652 | $78.77 | 78437717 | $125.96 | 78437771 | $277.80 |
| 78437593 | $13.89 | 78437653 | $27.78 | 78437718 | $3.31 | 78437772 | $27.78 |
| 78437594 | $55.56 | 78437654 | $63.25 | 78437719 | $83.81 | 78437773 | $180.57 |
| 78437595 | $6.90 | 78437655 | $1,277.88 | 78437720 | $125.03 | 78437774 | $55.57 |
| 78437597 | $583.52 | 78437656 | $11.66 | 78437721 | $2.15 | 78437775 | $97.25 |
| 78437598 | $333.44 | 78437658 | $83.36 | 78437722 | $206.85 | 78437776 | $1.89 |
| 78437600 | $97.24 | 78437659 | $0.63 | 78437723 | $15.84 | 78437777 | $486.15 |
| 78437601 | $166.72 | 78437660 | $97.25 | 78437724 | $125.04 | 78437778 | $305.58 |
| 78437602 | $65.67 | 78437663 | $152.79 | 78437725 | $367.58 | 78437779 | $513.93 |
| 78437603 | $83.36 | 78437664 | $1,875.60 | 78437726 | $1,875.60 | 78437780 | $0.66 |
| 78437604 | $1,819.05 | 78437666 | $222.24 | 78437727 | $41.68 | 78437781 | $41.68 |
| 78437606 | $206.61 | 78437668 | $3.96 | 78437728 | $541.71 | 78437783 | $210.07 |
| 78437607 | $2,125.68 | 78437669 | $791.92 | 78437729 | $1,722.77 | 78437784 | $83.34 |
| 78437610 | $389.01 | 78437670 | $83.36 | 78437731 | $97.23 | 78437785 | $305.58 |
| 78437611 | $1.32 | 78437672 | $23.55 | 78437732 | $208.35 | 78437786 | $0.66 |
| 78437612 | $166.72 | 78437673 | $35.22 | 78437733 | $346.75 | 78437787 | $125.03 |
| 78437613 | $375.12 | 78437674 | $680.61 | 78437734 | $183.05 | 78437788 | $0.66 |
| 78437615 | $125.04 | 78437675 | $125.04 | 78437735 | $7.91 | 78437789 | $2,155.98 |
| 78437616 | $25.37 | 78437676 | $125.01 | 78437736 | $83.36 | 78437790 | $177.80 |
| 78437617 | $0.66 | 78437679 | $291.76 | 78437737 | $83.36 | 78437792 | $160.90 |
| 78437618 | $666.88 | 78437680 | $64.48 | 78437738 | $55.72 | 78437793 | $125.04 |
| 78437620 | $99.54 | 78437681 | $347.30 | 78437739 | $0.66 | 78437794 | $83.35 |
| 78437621 | $41.67 | 78437682 | $279.01 | 78437740 | $1,916.82 | 78437795 | $93.55 |
| 78437622 | $881.55 | 78437683 | $208.38 | 78437741 | $101.40 | 78437796 | $416.80 |
| 78437624 | $125.01 | 78437685 | $41.68 | 78437744 | $27.78 | 78437797 | $958.64 |
| 78437625 | $428.63 | 78437686 | $305.58 | 78437746 | $708.56 | 78437798 | $545.55 |
| 78437626 | $83.34 | 78437687 | $55.56 | 78437747 | $250.08 | 78437799 | $48.73 |
| 78437627 | $13.41 | 78437689 | $6.80 | 78437748 | $0.66 | 78437800 | $217.39 |
| 78437629 | $0.63 | 78437691 | $388.92 | 78437750 | $416.70 | 78437801 | $141.04 |
| 78437630 | $1.26 | 78437692 | $3,761.37 | 78437751 | $125.01 | 78437802 | $305.58 |
| 78437631 | $12.78 | 78437695 | $372.57 | 78437752 | $9.84 | 78437803 | $83.36 |
| 78437632 | $791.92 | 78437697 | $208.40 | 78437753 | $250.08 | 78437805 | $18.11 |
| 78437635 | $125.04 | 78437699 | $174.36 | 78437754 | $122.82 | 78437806 | $1,389.00 |
| 78437637 | $611.16 | 78437700 | $13.89 | 78437756 | $69.45 | 78437807 | $85.00 |
| 78437638 | $0.17 | 78437701 | $166.72 | 78437757 | $300.48 | 78437808 | $152.79 |
| 78437639 | $583.52 | 78437702 | $0.66 | 78437758 | $13.89 | 78437809 | $15.15 |
| 78437640 | $83.36 | 78437703 | $1,167.04 | 78437759 | $15.70 | 78437810 | $27.78 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78437812 | $250.08 | 78437870 | $83.36 | 78437925 | $1,096.59 | 78437979 | $69.45 |
| 78437813 | $41.67 | 78437871 | $263.66 | 78437926 | $55.57 | 78437980 | $2,542.48 |
| 78437814 | $3.34 | 78437872 | $496.87 | 78437927 | $133.60 | 78437981 | $63.18 |
| 78437815 | $35.99 | 78437873 | $83.36 | 78437928 | $39.32 | 78437982 | $15.84 |
| 78437816 | $125.04 | 78437874 | $19.56 | 78437929 | $204.93 | 78437983 | $76.05 |
| 78437817 | $500.16 | 78437875 | $28.84 | 78437930 | $27.78 | 78437984 | $111.49 |
| 78437818 | $166.10 | 78437876 | $750.24 | 78437932 | $83.36 | 78437985 | $27.78 |
| 78437819 | $83.36 | 78437877 | $500.16 | 78437933 | $109.45 | 78437986 | $597.32 |
| 78437820 | $62.59 | 78437878 | $27.78 | 78437934 | $2.94 | 78437990 | $1,750.56 |
| 78437821 | $130.08 | 78437880 | $166.72 | 78437935 | $83.36 | 78437991 | $222.24 |
| 78437823 | $114.06 | 78437882 | $166.68 | 78437936 | $89.27 | 78437992 | $416.70 |
| 78437825 | $794.16 | 78437883 | $13.89 | 78437937 | $384.94 | 78437994 | $125.04 |
| 78437826 | $555.60 | 78437884 | $0.66 | 78437939 | $86.64 | 78437995 | $41.68 |
| 78437827 | $27.78 | 78437885 | $43.45 | 78437940 | $39.88 | 78437996 | $620.16 |
| 78437828 | $1,075.89 | 78437887 | $133.81 | 78437941 | $205.10 | 78437997 | $246.18 |
| 78437829 | $27.78 | 78437888 | $111.12 | 78437942 | $1,708.88 | 78437998 | $116.10 |
| 78437830 | $805.75 | 78437889 | $164.05 | 78437943 | $41.67 | 78437999 | $52.22 |
| 78437831 | $1,333.76 | 78437890 | $333.36 | 78437945 | $18.68 | 78438000 | $45.94 |
| 78437833 | $208.35 | 78437892 | $143.30 | 78437946 | $250.02 | 78438001 | $2.52 |
| 78437834 | $111.12 | 78437893 | $114.05 | 78437947 | $2,750.56 | 78438003 | $0.66 |
| 78437835 | $110.20 | 78437894 | $0.66 | 78437948 | $3.34 | 78438004 | $194.46 |
| 78437836 | $83.34 | 78437895 | $135.44 | 78437949 | $13.89 | 78438005 | $277.80 |
| 78437837 | $1,166.89 | 78437897 | $132.45 | 78437951 | $112.84 | 78438006 | $306.19 |
| 78437838 | $142.77 | 78437898 | $0.66 | 78437952 | $345.83 | 78438007 | $59.27 |
| 78437839 | $500.16 | 78437900 | $177.80 | 78437954 | $194.46 | 78438008 | $0.66 |
| 78437840 | $5.61 | 78437901 | $46.64 | 78437955 | $1,480.82 | 78438010 | $133.69 |
| 78437841 | $20.12 | 78437902 | $171.92 | 78437956 | $13.89 | 78438011 | $200.52 |
| 78437842 | $55.56 | 78437904 | $12.86 | 78437957 | $91.30 | 78438012 | $263.91 |
| 78437847 | $125.04 | 78437905 | $162.50 | 78437958 | $611.30 | 78438013 | $83.34 |
| 78437848 | $166.72 | 78437906 | $54.41 | 78437959 | $62.00 | 78438014 | $291.76 |
| 78437849 | $166.72 | 78437907 | $41.68 | 78437960 | $3.34 | 78438015 | $125.04 |
| 78437850 | $111.12 | 78437908 | $125.04 | 78437961 | $180.57 | 78438017 | $41.67 |
| 78437853 | $125.04 | 78437909 | $1.89 | 78437962 | $182.99 | 78438018 | $472.26 |
| 78437854 | $708.56 | 78437910 | $625.05 | 78437963 | $69.45 | 78438019 | $1,014.10 |
| 78437855 | $116.10 | 78437911 | $73.69 | 78437964 | $250.08 | 78438020 | $59.27 |
| 78437856 | $541.84 | 78437912 | $50.46 | 78437965 | $125.01 | 78438021 | $111.12 |
| 78437857 | $277.80 | 78437913 | $1.32 | 78437966 | $7.85 | 78438022 | $458.48 |
| 78437859 | $69.28 | 78437914 | $333.44 | 78437967 | $13.89 | 78438023 | $83.34 |
| 78437860 | $69.45 | 78437915 | $91.40 | 78437970 | $15.70 | 78438024 | $500.16 |
| 78437861 | $147.64 | 78437916 | $207.15 | 78437971 | $263.91 | 78438025 | $25.37 |
| 78437862 | $111.12 | 78437918 | $555.60 | 78437972 | $46.04 | 78438026 | $350.03 |
| 78437863 | $210.80 | 78437919 | $291.76 | 78437973 | $1.26 | 78438027 | $1.98 |
| 78437865 | $137.68 | 78437920 | $83.36 | 78437974 | $2,014.05 | 78438028 | $69.42 |
| 78437866 | $208.35 | 78437921 | $1,166.76 | 78437975 | $83.34 | 78438029 | $111.12 |
| 78437868 | $50.43 | 78437923 | $166.72 | 78437977 | $236.17 | 78438031 | $12.25 |
| 78437869 | $27.55 | 78437924 | $344.49 | 78437978 | $1.32 | 78438032 | $13.89 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78438033 | $55.57 | 78438087 | $33.43 | 78438146 | $5.62 | 78438198 | $166.72 |
| 78438034 | $166.72 | 78438089 | $180.57 | 78438147 | $4.66 | 78438200 | $318.51 |
| 78438036 | $115.96 | 78438090 | $38.49 | 78438148 | $166.72 | 78438202 | $69.45 |
| 78438037 | $641.35 | 78438092 | $69.45 | 78438149 | $152.79 | 78438203 | $2.17 |
| 78438038 | $134.73 | 78438093 | $210.22 | 78438150 | $31.87 | 78438204 | $0.66 |
| 78438040 | $3.96 | 78438094 | $594.75 | 78438151 | $194.46 | 78438207 | $381.20 |
| 78438041 | $55.57 | 78438095 | $153.26 | 78438152 | $41.67 | 78438208 | $75.02 |
| 78438043 | $72.81 | 78438096 | $166.72 | 78438153 | $754.85 | 78438210 | $208.40 |
| 78438044 | $11.55 | 78438098 | $547.84 | 78438154 | $250.08 | 78438211 | $74.55 |
| 78438045 | $83.36 | 78438099 | $930.63 | 78438155 | $250.08 | 78438212 | $8.43 |
| 78438046 | $166.72 | 78438100 | $27.78 | 78438156 | $54.86 | 78438213 | $69.45 |
| 78438047 | $500.16 | 78438101 | $41.67 | 78438157 | $83.97 | 78438215 | $500.04 |
| 78438048 | $152.79 | 78438102 | $92.39 | 78438159 | $11.22 | 78438216 | $290.63 |
| 78438049 | $41.67 | 78438103 | $83.34 | 78438160 | $602.34 | 78438217 | $20.15 |
| 78438050 | $123.70 | 78438104 | $142.54 | 78438161 | $241.19 | 78438219 | $10.05 |
| 78438052 | $180.57 | 78438105 | $152.81 | 78438162 | $55.56 | 78438220 | $208.40 |
| 78438053 | $396.02 | 78438106 | $89.19 | 78438163 | $194.48 | 78438221 | $83.36 |
| 78438054 | $115.96 | 78438109 | $583.52 | 78438164 | $3,069.83 | 78438224 | $508.97 |
| 78438056 | $1.26 | 78438110 | $11.88 | 78438165 | $3.34 | 78438226 | $4.66 |
| 78438057 | $27.78 | 78438111 | $125.04 | 78438166 | $41.68 | 78438227 | $83.34 |
| 78438058 | $41.67 | 78438112 | $53.46 | 78438168 | $83.36 | 78438228 | $1,000.32 |
| 78438059 | $2.18 | 78438113 | $41.68 | 78438169 | $27.78 | 78438229 | $1,180.82 |
| 78438060 | $41.67 | 78438114 | $1.89 | 78438170 | $0.66 | 78438230 | $417.29 |
| 78438061 | $2,331.50 | 78438115 | $13.89 | 78438171 | $41.67 | 78438231 | $113.65 |
| 78438062 | $29.38 | 78438118 | $0.63 | 78438173 | $309.79 | 78438232 | $54.04 |
| 78438063 | $180.60 | 78438119 | $54.48 | 78438174 | $666.88 | 78438233 | $305.62 |
| 78438064 | $123.24 | 78438120 | $37.55 | 78438175 | $958.64 | 78438234 | $256.67 |
| 78438065 | $6.35 | 78438121 | $148.10 | 78438176 | $11.88 | 78438235 | $125.04 |
| 78438066 | $44.30 | 78438122 | $1,167.04 | 78438177 | $194.49 | 78438236 | $638.94 |
| 78438068 | $83.36 | 78438124 | $64.65 | 78438178 | $333.44 | 78438237 | $570.26 |
| 78438069 | $393.23 | 78438125 | $208.40 | 78438181 | $23.55 | 78438238 | $19.97 |
| 78438070 | $4,426.58 | 78438128 | $83.34 | 78438182 | $14.43 | 78438239 | $375.09 |
| 78438071 | $2.21 | 78438129 | $25.68 | 78438183 | $563.48 | 78438240 | $83.36 |
| 78438072 | $8.66 | 78438131 | $541.71 | 78438184 | $36.16 | 78438241 | $10,884.96 |
| 78438073 | $17.75 | 78438132 | $13.89 | 78438185 | $41.67 | 78438242 | $166.68 |
| 78438074 | $69.46 | 78438134 | $28.57 | 78438186 | $13.12 | 78438243 | $56.04 |
| 78438075 | $27.78 | 78438135 | $24.93 | 78438187 | $176.32 | 78438244 | $0.66 |
| 78438076 | $13.89 | 78438136 | $97.23 | 78438188 | $7.25 | 78438245 | $23.04 |
| 78438077 | $666.88 | 78438137 | $208.40 | 78438189 | $531.89 | 78438247 | $197.21 |
| 78438078 | $680.61 | 78438138 | $666.93 | 78438191 | $11.97 | 78438248 | $361.18 |
| 78438080 | $375.12 | 78438140 | $241.17 | 78438192 | $40.11 | 78438249 | $11.57 |
| 78438082 | $150.72 | 78438141 | $312.22 | 78438193 | $135.34 | 78438250 | $750.24 |
| 78438083 | $166.10 | 78438142 | $458.37 | 78438194 | $2.18 | 78438251 | $231.28 |
| 78438084 | $83.36 | 78438143 | $35.77 | 78438195 | $13.89 | 78438253 | $83.36 |
| 78438085 | $0.66 | 78438144 | $8.95 | 78438196 | $104.28 | 78438254 | $179.23 |
| 78438086 | $0.63 | 78438145 | $60.24 | 78438197 | $291.76 | 78438255 | $101.22 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78438256 | $222.27 | 78438306 | $110.14 | 78438359 | $41.67 | 78438415 | $138.90 |
| 78438257 | $722.28 | 78438307 | $0.66 | 78438360 | $3.34 | 78438416 | $129.04 |
| 78438258 | $27.78 | 78438308 | $375.12 | 78438361 | $107.79 | 78438417 | $259.63 |
| 78438259 | $333.44 | 78438310 | $333.44 | 78438362 | $51.94 | 78438418 | $27.78 |
| 78438260 | $3,126.00 | 78438311 | $203.34 | 78438366 | $66.69 | 78438419 | $208.40 |
| 78438261 | $111.12 | 78438312 | $0.66 | 78438367 | $44.30 | 78438420 | $120.50 |
| 78438262 | $166.72 | 78438313 | $638.94 | 78438368 | $46.94 | 78438421 | $828.54 |
| 78438263 | $52.03 | 78438314 | $119.11 | 78438369 | $152.81 | 78438422 | $91.66 |
| 78438264 | $86.14 | 78438315 | $687.26 | 78438371 | $0.66 | 78438423 | $541.84 |
| 78438266 | $70.54 | 78438316 | $875.28 | 78438372 | $541.71 | 78438424 | $166.68 |
| 78438267 | $0.66 | 78438317 | $39.37 | 78438373 | $69.45 | 78438425 | $3.34 |
| 78438268 | $5.65 | 78438318 | $13.89 | 78438374 | $152.79 | 78438426 | $125.04 |
| 78438269 | $97.23 | 78438320 | $42.93 | 78438375 | $83.36 | 78438427 | $19.53 |
| 78438270 | $29.38 | 78438321 | $83.36 | 78438377 | $333.44 | 78438428 | $50.70 |
| 78438271 | $208.40 | 78438322 | $142.54 | 78438378 | $41.99 | 78438429 | $1.32 |
| 78438272 | $59.27 | 78438323 | $847.29 | 78438379 | $893.32 | 78438430 | $4,209.20 |
| 78438274 | $366.47 | 78438324 | $13.89 | 78438380 | $42.95 | 78438432 | $649.82 |
| 78438275 | $143.50 | 78438325 | $23.03 | 78438381 | $0.66 | 78438434 | $152.79 |
| 78438276 | $83.34 | 78438326 | $250.08 | 78438383 | $666.88 | 78438435 | $5.14 |
| 78438277 | $41.67 | 78438328 | $166.72 | 78438384 | $291.76 | 78438436 | $5.48 |
| 78438278 | $1,153.00 | 78438329 | $15.66 | 78438385 | $339.02 | 78438437 | $1,583.84 |
| 78438279 | $27.78 | 78438330 | $249.78 | 78438386 | $250.08 | 78438438 | $263.95 |
| 78438280 | $27.78 | 78438331 | $0.66 | 78438387 | $65.16 | 78438439 | $3.34 |
| 78438281 | $138.90 | 78438332 | $41.68 | 78438388 | $375.12 | 78438440 | $69.45 |
| 78438284 | $127.91 | 78438333 | $3,782.65 | 78438389 | $125.01 | 78438441 | $22.98 |
| 78438285 | $8,336.00 | 78438334 | $661.48 | 78438391 | $27.78 | 78438442 | $147.73 |
| 78438286 | $375.12 | 78438335 | $138.50 | 78438392 | $72.16 | 78438443 | $0.66 |
| 78438287 | $59.82 | 78438337 | $726.20 | 78438394 | $1.98 | 78438444 | $41.67 |
| 78438288 | $273.90 | 78438338 | $69.45 | 78438395 | $322.92 | 78438445 | $250.08 |
| 78438289 | $83.36 | 78438339 | $27.78 | 78438397 | $83.36 | 78438446 | $246.92 |
| 78438290 | $375.12 | 78438340 | $208.40 | 78438398 | $1.32 | 78438447 | $17.91 |
| 78438291 | $41.67 | 78438341 | $375.08 | 78438399 | $191.73 | 78438448 | $126.36 |
| 78438292 | $105.97 | 78438342 | $0.17 | 78438400 | $25.97 | 78438451 | $69.45 |
| 78438293 | $180.57 | 78438343 | $166.72 | 78438402 | $583.52 | 78438452 | $75.30 |
| 78438294 | $89.19 | 78438344 | $416.80 | 78438403 | $16.64 | 78438453 | $208.40 |
| 78438295 | $416.80 | 78438345 | $41.67 | 78438404 | $59.27 | 78438455 | $48.60 |
| 78438296 | $270.38 | 78438346 | $166.68 | 78438405 | $222.24 | 78438456 | $21.52 |
| 78438297 | $17.68 | 78438347 | $9.79 | 78438406 | $555.60 | 78438458 | $166.72 |
| 78438298 | $9.38 | 78438348 | $41.67 | 78438407 | $2,597.81 | 78438459 | $375.03 |
| 78438299 | $111.12 | 78438349 | $357.89 | 78438408 | $402.81 | 78438460 | $21.08 |
| 78438300 | $666.72 | 78438350 | $167.32 | 78438409 | $277.80 | 78438462 | $416.78 |
| 78438301 | $160.84 | 78438352 | $407.43 | 78438410 | $583.52 | 78438463 | $541.84 |
| 78438302 | $66.72 | 78438355 | $0.66 | 78438411 | $38.94 | 78438464 | $0.63 |
| 78438303 | $277.80 | 78438356 | $41.67 | 78438412 | $0.66 | 78438465 | $250.08 |
| 78438304 | $166.72 | 78438357 | $54.29 | 78438413 | $11.88 | 78438466 | $250.08 |
| 78438305 | $638.94 | 78438358 | $190.67 | 78438414 | $28.28 | 78438469 | $72.44 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78438470 | $69.45 | 78438524 | $135.92 | 78438579 | $0.66 | 78438637 | $6.16 |
| 78438471 | $827.99 | 78438525 | $319.47 | 78438580 | $27.78 | 78438638 | $291.76 |
| 78438472 | $69.45 | 78438526 | $472.26 | 78438581 | $166.72 | 78438640 | $119.10 |
| 78438473 | $972.30 | 78438528 | $166.68 | 78438582 | $388.92 | 78438641 | $291.53 |
| 78438475 | $11.88 | 78438529 | $69.45 | 78438583 | $833.60 | 78438642 | $299.14 |
| 78438476 | $15.02 | 78438530 | $97.23 | 78438584 | $54.71 | 78438643 | $1.26 |
| 78438477 | $361.21 | 78438531 | $2,542.48 | 78438585 | $41.68 | 78438644 | $69.45 |
| 78438478 | $2.17 | 78438533 | $14.52 | 78438586 | $166.72 | 78438645 | $299.72 |
| 78438479 | $83.36 | 78438534 | $97.23 | 78438587 | $375.12 | 78438646 | $15.09 |
| 78438480 | $250.08 | 78438535 | $500.04 | 78438588 | $97.23 | 78438647 | $402.85 |
| 78438481 | $11.88 | 78438536 | $111.13 | 78438589 | $389.00 | 78438648 | $322.92 |
| 78438482 | $1,875.60 | 78438538 | $203.08 | 78438591 | $55.56 | 78438649 | $13.89 |
| 78438483 | $666.88 | 78438539 | $97.23 | 78438592 | $208.40 | 78438651 | $225.36 |
| 78438484 | $55.56 | 78438540 | $168.01 | 78438593 | $41.68 | 78438654 | $138.90 |
| 78438485 | $69.46 | 78438541 | $333.44 | 78438594 | $30.05 | 78438655 | $27,783.75 |
| 78438487 | $298.08 | 78438542 | $0.66 | 78438595 | $112.03 | 78438656 | $221.32 |
| 78438488 | $41.68 | 78438543 | $46.01 | 78438596 | $294.75 | 78438657 | $147.15 |
| 78438489 | $14.85 | 78438544 | $291.69 | 78438597 | $3.34 | 78438659 | $0.17 |
| 78438490 | $0.66 | 78438545 | $255.79 | 78438599 | $97.25 | 78438660 | $3,092.37 |
| 78438491 | $180.57 | 78438546 | $458.48 | 78438601 | $27.78 | 78438661 | $291.76 |
| 78438492 | $121.96 | 78438547 | $41.67 | 78438602 | $225.36 | 78438662 | $111.12 |
| 78438493 | $41.68 | 78438549 | $416.80 | 78438604 | $125.01 | 78438663 | $111.11 |
| 78438494 | $875.28 | 78438550 | $41.68 | 78438606 | $42.35 | 78438664 | $83.36 |
| 78438495 | $263.70 | 78438551 | $274.50 | 78438607 | $6.86 | 78438667 | $83.36 |
| 78438496 | $138.22 | 78438552 | $152.81 | 78438608 | $222.24 | 78438668 | $69.45 |
| 78438499 | $38.84 | 78438553 | $180.61 | 78438610 | $1,347.33 | 78438669 | $166.72 |
| 78438500 | $80.24 | 78438554 | $3,915.90 | 78438612 | $27.78 | 78438670 | $83.36 |
| 78438501 | $97.23 | 78438555 | $152.81 | 78438613 | $956.70 | 78438671 | $160.40 |
| 78438502 | $500.16 | 78438556 | $144.80 | 78438614 | $1,931.16 | 78438672 | $41.67 |
| 78438503 | $125.01 | 78438557 | $597.27 | 78438615 | $166.72 | 78438673 | $180.60 |
| 78438504 | $1.26 | 78438558 | $68.71 | 78438617 | $1.32 | 78438674 | $45.83 |
| 78438505 | $41.68 | 78438559 | $97.23 | 78438618 | $23.21 | 78438675 | $125.02 |
| 78438506 | $202.86 | 78438560 | $2.64 | 78438620 | $83.36 | 78438676 | $42.93 |
| 78438507 | $41.68 | 78438562 | $208.35 | 78438621 | $41.68 | 78438677 | $13.89 |
| 78438508 | $43.28 | 78438563 | $13.89 | 78438622 | $725.37 | 78438679 | $189.12 |
| 78438509 | $41.67 | 78438564 | $375.12 | 78438624 | $277.84 | 78438680 | $375.12 |
| 78438510 | $14.74 | 78438566 | $29.85 | 78438625 | $39.26 | 78438681 | $27.78 |
| 78438513 | $263.94 | 78438568 | $207.35 | 78438628 | $105.15 | 78438682 | $3.34 |
| 78438514 | $59.58 | 78438569 | $7.02 | 78438629 | $174.09 | 78438683 | $256.12 |
| 78438515 | $21.49 | 78438570 | $208.40 | 78438630 | $27.78 | 78438684 | $179.48 |
| 78438516 | $485.65 | 78438571 | $458.44 | 78438631 | $55.56 | 78438685 | $36.54 |
| 78438519 | $500.16 | 78438572 | $0.66 | 78438632 | $7.85 | 78438687 | $55.56 |
| 78438520 | $13.89 | 78438574 | $53.42 | 78438633 | $2,778.00 | 78438689 | $416.76 |
| 78438521 | $80.23 | 78438575 | $0.66 | 78438634 | $2.08 | 78438691 | $333.36 |
| 78438522 | $111.13 | 78438576 | $541.84 | 78438635 | $421.16 | 78438694 | $240.66 |
| 78438523 | $250.08 | 78438578 | $125.04 | 78438636 | $8,192.22 | 78438695 | $97.23 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78438696 | $936.00 | 78438754 | $416.80 | 78438812 | $805.62 | 78438869 | $15.80 |
| 78438697 | $55.56 | 78438755 | $115.83 | 78438813 | $250.08 | 78438871 | $4.29 |
| 78438698 | $362.42 | 78438756 | $101.08 | 78438814 | $15.84 | 78438872 | $30.91 |
| 78438699 | $472.26 | 78438757 | $166.72 | 78438815 | $45.04 | 78438873 | $1.98 |
| 78438700 | $6.79 | 78438758 | $515.54 | 78438816 | $1.32 | 78438874 | $916.96 |
| 78438701 | $190.12 | 78438759 | $13.89 | 78438817 | $50.14 | 78438875 | $151.98 |
| 78438702 | $41.67 | 78438760 | $257.26 | 78438818 | $125.04 | 78438876 | $375.60 |
| 78438703 | $149.46 | 78438761 | $0.66 | 78438819 | $180.57 | 78438877 | $29.38 |
| 78438704 | $138.90 | 78438762 | $194.49 | 78438820 | $12.19 | 78438878 | $28.98 |
| 78438705 | $31.74 | 78438764 | $73.64 | 78438821 | $15.70 | 78438879 | $45.18 |
| 78438707 | $125.04 | 78438765 | $59.01 | 78438822 | $291.76 | 78438880 | $7.51 |
| 78438708 | $333.44 | 78438766 | $55.56 | 78438823 | $114.70 | 78438881 | $866.78 |
| 78438711 | $86.53 | 78438767 | $69.45 | 78438824 | $101.44 | 78438882 | $123.81 |
| 78438713 | $3,042.64 | 78438768 | $305.65 | 78438825 | $76.55 | 78438883 | $4.78 |
| 78438714 | $0.66 | 78438769 | $1,232.23 | 78438826 | $208.40 | 78438884 | $5.10 |
| 78438716 | $0.66 | 78438770 | $41.67 | 78438827 | $3,114.00 | 78438885 | $23.91 |
| 78438717 | $41.67 | 78438771 | $1.32 | 78438828 | $322.35 | 78438886 | $208.38 |
| 78438719 | $605.69 | 78438772 | $5,626.18 | 78438829 | $39.52 | 78438887 | $86.45 |
| 78438720 | $152.79 | 78438774 | $101.23 | 78438830 | $9.36 | 78438889 | $32.93 |
| 78438721 | $608.75 | 78438775 | $83.36 | 78438831 | $12.62 | 78438890 | $958.41 |
| 78438722 | $13.82 | 78438776 | $125.01 | 78438833 | $205.73 | 78438891 | $958.64 |
| 78438723 | $166.72 | 78438777 | $694.50 | 78438834 | $131.75 | 78438892 | $444.48 |
| 78438724 | $55.56 | 78438778 | $8.75 | 78438837 | $17.59 | 78438893 | $45.09 |
| 78438725 | $217.10 | 78438779 | $23.76 | 78438838 | $136.86 | 78438894 | $138.90 |
| 78438727 | $13,283.74 | 78438781 | $236.13 | 78438839 | $0.66 | 78438895 | $347.33 |
| 78438729 | $55.56 | 78438783 | $153.28 | 78438840 | $5.71 | 78438896 | $208.40 |
| 78438730 | $375.12 | 78438784 | $64.39 | 78438841 | $375.12 | 78438897 | $208.40 |
| 78438731 | $375.12 | 78438785 | $194.46 | 78438844 | $0.66 | 78438898 | $97.25 |
| 78438733 | $111.12 | 78438786 | $208.40 | 78438845 | $7.85 | 78438899 | $125.01 |
| 78438734 | $5.61 | 78438788 | $83.36 | 78438846 | $10,084.14 | 78438900 | $25.23 |
| 78438735 | $1,152.87 | 78438790 | $250.02 | 78438847 | $13.89 | 78438901 | $63.06 |
| 78438736 | $455.38 | 78438791 | $12.78 | 78438848 | $180.57 | 78438902 | $166.72 |
| 78438737 | $380.71 | 78438792 | $55.56 | 78438851 | $147.27 | 78438904 | $208.40 |
| 78438738 | $11.54 | 78438795 | $402.81 | 78438852 | $208.40 | 78438905 | $27.78 |
| 78438740 | $41.99 | 78438796 | $291.76 | 78438853 | $416.80 | 78438906 | $166.70 |
| 78438741 | $1,324.09 | 78438797 | $333.44 | 78438854 | $108.50 | 78438907 | $19.22 |
| 78438743 | $83.34 | 78438800 | $98.42 | 78438855 | $1,027.86 | 78438908 | $0.66 |
| 78438745 | $0.66 | 78438801 | $55.56 | 78438856 | $0.66 | 78438909 | $402.81 |
| 78438746 | $135.81 | 78438802 | $789.75 | 78438858 | $1,583.84 | 78438910 | $15.16 |
| 78438747 | $944.52 | 78438805 | $183.54 | 78438859 | $1,450.73 | 78438911 | $83.34 |
| 78438748 | $70.71 | 78438806 | $198.25 | 78438860 | $69.45 | 78438912 | $18.53 |
| 78438749 | $180.61 | 78438807 | $110.45 | 78438861 | $83.34 | 78438913 | $125.04 |
| 78438750 | $208.40 | 78438808 | $83.36 | 78438863 | $4.96 | 78438914 | $15.47 |
| 78438751 | $60.13 | 78438809 | $94.50 | 78438864 | $208.35 | 78438915 | $1.32 |
| 78438752 | $1,875.15 | 78438810 | $55.56 | 78438866 | $138.92 | 78438916 | $38.77 |
| 78438753 | $41.67 | 78438811 | $236.13 | 78438868 | $83.36 | 78438917 | $0.42 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78438918 | $27.78 | 78438978 | $55.37 | 78439030 | $1,027.86 | 78439089 | $2.74 |
| 78438919 | $1.98 | 78438980 | $111.12 | 78439031 | $291.76 | 78439090 | $1,643.51 |
| 78438920 | $41.67 | 78438981 | $1.32 | 78439032 | $2.95 | 78439091 | $122.28 |
| 78438922 | $277.80 | 78438982 | $333.36 | 78439033 | $666.88 | 78439093 | $29.23 |
| 78438923 | $30.01 | 78438983 | $13.89 | 78439035 | $18.68 | 78439095 | $777.84 |
| 78438925 | $0.66 | 78438984 | $683.57 | 78439036 | $500.16 | 78439096 | $237.71 |
| 78438926 | $83.36 | 78438985 | $13.89 | 78439037 | $680.77 | 78439097 | $1,403.16 |
| 78438927 | $83.34 | 78438986 | $107.12 | 78439038 | $22.43 | 78439098 | $1,042.00 |
| 78438928 | $49.68 | 78438987 | $152.79 | 78439039 | $21.52 | 78439099 | $5.84 |
| 78438930 | $416.80 | 78438988 | $176.10 | 78439040 | $4.56 | 78439101 | $41.67 |
| 78438931 | $41.68 | 78438989 | $208.40 | 78439041 | $291.69 | 78439102 | $0.66 |
| 78438932 | $234.64 | 78438990 | $27.78 | 78439042 | $180.57 | 78439103 | $27.78 |
| 78438935 | $207.49 | 78438991 | $46.00 | 78439043 | $0.17 | 78439104 | $1,889.04 |
| 78438936 | $1,027.86 | 78438992 | $3,181.51 | 78439044 | $83.34 | 78439105 | $986.99 |
| 78438937 | $263.91 | 78438994 | $111.79 | 78439045 | $487.57 | 78439106 | $201.05 |
| 78438938 | $138.91 | 78438995 | $125.04 | 78439047 | $333.44 | 78439107 | $2,402.97 |
| 78438939 | $97.23 | 78438996 | $168.29 | 78439048 | $41.67 | 78439108 | $83.36 |
| 78438942 | $168.60 | 78438998 | $375.12 | 78439049 | $77.21 | 78439109 | $93.33 |
| 78438943 | $250.01 | 78438999 | $125.03 | 78439051 | $1,750.56 | 78439110 | $5.68 |
| 78438944 | $250.08 | 78439000 | $750.24 | 78439052 | $1,250.10 | 78439111 | $500.16 |
| 78438947 | $106.49 | 78439001 | $28.43 | 78439054 | $125.04 | 78439113 | $49.06 |
| 78438948 | $152.79 | 78439002 | $208.38 | 78439055 | $2.92 | 78439115 | $125.01 |
| 78438949 | $2.57 | 78439004 | $138.90 | 78439056 | $125.04 | 78439116 | $442.72 |
| 78438950 | $99.79 | 78439005 | $414.78 | 78439057 | $89.54 | 78439117 | $0.66 |
| 78438952 | $4.00 | 78439006 | $14.70 | 78439059 | $138.92 | 78439118 | $3,493.56 |
| 78438954 | $52.44 | 78439007 | $41.68 | 78439061 | $194.46 | 78439119 | $104.09 |
| 78438955 | $11.88 | 78439008 | $916.83 | 78439062 | $333.36 | 78439120 | $14.43 |
| 78438956 | $56.84 | 78439009 | $0.66 | 78439063 | $1,416.78 | 78439121 | $4.00 |
| 78438957 | $84.49 | 78439010 | $396.50 | 78439064 | $138.91 | 78439122 | $708.56 |
| 78438958 | $31.60 | 78439011 | $722.37 | 78439065 | $347.25 | 78439123 | $214.43 |
| 78438959 | $181.50 | 78439012 | $3,569.73 | 78439067 | $83.36 | 78439124 | $27.78 |
| 78438961 | $97.23 | 78439013 | $147.15 | 78439069 | $291.76 | 78439125 | $194.46 |
| 78438962 | $24.90 | 78439014 | $2,097.39 | 78439071 | $4.54 | 78439126 | $13.89 |
| 78438963 | $303.35 | 78439015 | $169.60 | 78439072 | $83.97 | 78439127 | $208.55 |
| 78438964 | $319.47 | 78439016 | $41.67 | 78439076 | $83.36 | 78439128 | $0.66 |
| 78438965 | $3,472.50 | 78439017 | $164.12 | 78439077 | $333.44 | 78439129 | $8.97 |
| 78438966 | $13.89 | 78439018 | $0.66 | 78439078 | $0.66 | 78439130 | $291.76 |
| 78438968 | $138.90 | 78439019 | $152.79 | 78439079 | $36.17 | 78439131 | $41.68 |
| 78438969 | $1,111.46 | 78439020 | $388.92 | 78439080 | $208.39 | 78439132 | $625.20 |
| 78438970 | $69.45 | 78439021 | $250.08 | 78439081 | $291.76 | 78439133 | $1.32 |
| 78438971 | $3.34 | 78439023 | $114.80 | 78439082 | $55.56 | 78439134 | $83.36 |
| 78438973 | $8.89 | 78439024 | $83.34 | 78439084 | $83.36 | 78439136 | $655.00 |
| 78438974 | $107.71 | 78439026 | $333.44 | 78439085 | $791.73 | 78439137 | $214.63 |
| 78438975 | $250.08 | 78439027 | $28.74 | 78439086 | $125.04 | 78439138 | $611.24 |
| 78438976 | $269.27 | 78439028 | $125.04 | 78439087 | $708.56 | 78439139 | $83.36 |
| 78438977 | $152.79 | 78439029 | $0.14 | 78439088 | $291.76 | 78439140 | $348.13 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78439141 | $1,389.00 | 78439191 | $106.81 | 78439248 | $166.72 | 78439301 | $9.97 |
| 78439142 | $111.12 | 78439192 | $55.56 | 78439249 | $430.59 | 78439302 | $363.79 |
| 78439143 | $138.90 | 78439193 | $166.65 | 78439250 | $83.34 | 78439304 | $361.14 |
| 78439144 | $15.64 | 78439195 | $263.91 | 78439251 | $152.79 | 78439305 | $250.08 |
| 78439145 | $112.66 | 78439196 | $4.90 | 78439252 | $55.56 | 78439308 | $639.00 |
| 78439146 | $55.56 | 78439197 | $97.23 | 78439253 | $83.36 | 78439309 | $250.08 |
| 78439147 | $138.90 | 78439198 | $152.55 | 78439254 | $458.37 | 78439310 | $0.63 |
| 78439148 | $218.54 | 78439199 | $125.04 | 78439255 | $83.36 | 78439311 | $1,041.90 |
| 78439149 | $289.75 | 78439200 | $208.40 | 78439256 | $71.92 | 78439312 | $305.64 |
| 78439150 | $180.57 | 78439202 | $909.52 | 78439257 | $15.52 | 78439313 | $208.40 |
| 78439151 | $83.34 | 78439203 | $24.71 | 78439258 | $250.08 | 78439314 | $152.79 |
| 78439152 | $69.45 | 78439204 | $680.69 | 78439259 | $208.40 | 78439315 | $167.16 |
| 78439153 | $2,083.50 | 78439205 | $13.87 | 78439260 | $222.29 | 78439316 | $93.83 |
| 78439154 | $291.76 | 78439206 | $453.45 | 78439261 | $27.78 | 78439317 | $247.22 |
| 78439155 | $208.40 | 78439207 | $583.52 | 78439262 | $41.68 | 78439318 | $41.68 |
| 78439156 | $13.89 | 78439208 | $736.17 | 78439263 | $6.59 | 78439319 | $25.97 |
| 78439157 | $82.60 | 78439210 | $180.59 | 78439265 | $1,389.17 | 78439320 | $59.81 |
| 78439158 | $97.23 | 78439211 | $55.56 | 78439266 | $250.08 | 78439321 | $154.21 |
| 78439159 | $0.66 | 78439212 | $83.35 | 78439267 | $208.35 | 78439322 | $416.80 |
| 78439162 | $166.72 | 78439213 | $69.46 | 78439268 | $83.34 | 78439323 | $125.04 |
| 78439163 | $23.89 | 78439214 | $27.78 | 78439269 | $81.39 | 78439324 | $1.32 |
| 78439164 | $25.74 | 78439215 | $750.24 | 78439270 | $93.83 | 78439325 | $1,875.15 |
| 78439165 | $10.19 | 78439216 | $27.78 | 78439271 | $41.68 | 78439326 | $83.36 |
| 78439166 | $0.66 | 78439217 | $687.98 | 78439272 | $127.08 | 78439327 | $50.80 |
| 78439167 | $83.36 | 78439218 | $361.14 | 78439273 | $125.04 | 78439328 | $614.04 |
| 78439168 | $27.78 | 78439220 | $708.56 | 78439274 | $166.72 | 78439330 | $749.39 |
| 78439169 | $143.22 | 78439221 | $41.68 | 78439275 | $125.04 | 78439331 | $0.34 |
| 78439170 | $763.95 | 78439222 | $729.61 | 78439276 | $163.91 | 78439332 | $41.68 |
| 78439171 | $41.67 | 78439223 | $111.12 | 78439277 | $722.28 | 78439333 | $43.89 |
| 78439172 | $169.99 | 78439224 | $1,194.66 | 78439278 | $330.10 | 78439334 | $125.04 |
| 78439173 | $125.01 | 78439227 | $125.04 | 78439279 | $589.05 | 78439335 | $392.88 |
| 78439174 | $57.20 | 78439228 | $3,042.64 | 78439280 | $6.16 | 78439336 | $402.81 |
| 78439175 | $55.56 | 78439229 | $83.34 | 78439281 | $166.68 | 78439337 | $125.04 |
| 78439176 | $172.20 | 78439230 | $24.26 | 78439283 | $10,236.93 | 78439339 | $55.56 |
| 78439177 | $214.63 | 78439231 | $23.08 | 78439285 | $333.44 | 78439340 | $138.90 |
| 78439178 | $118.89 | 78439234 | $63.85 | 78439286 | $736.17 | 78439341 | $0.66 |
| 78439179 | $0.66 | 78439235 | $259.34 | 78439288 | $291.76 | 78439342 | $0.66 |
| 78439180 | $46.97 | 78439236 | $58.89 | 78439289 | $0.66 | 78439343 | $0.66 |
| 78439181 | $2.28 | 78439239 | $1,085.64 | 78439290 | $83.36 | 78439344 | $222.29 |
| 78439183 | $13.89 | 78439240 | $50.05 | 78439292 | $166.72 | 78439345 | $43.28 |
| 78439184 | $126.76 | 78439241 | $99.40 | 78439293 | $0.66 | 78439346 | $486.26 |
| 78439185 | $225.36 | 78439242 | $0.63 | 78439295 | $125.04 | 78439348 | $1,208.72 |
| 78439187 | $27.53 | 78439243 | $444.82 | 78439297 | $41.67 | 78439349 | $0.66 |
| 78439188 | $4,351.44 | 78439244 | $13.53 | 78439298 | $750.06 | 78439350 | $125.01 |
| 78439189 | $44.45 | 78439246 | $1.98 | 78439299 | $14.43 | 78439351 | $1,834.61 |
| 78439190 | $83.34 | 78439247 | $69.46 | 78439300 | $0.66 | 78439352 | $83.36 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78439353 | $138.92 | 78439414 | $125.04 | 78439467 | $458.48 | 78439524 | $402.81 |
| 78439354 | $80.50 | 78439415 | $1,167.04 | 78439469 | $2,598.12 | 78439525 | $277.80 |
| 78439356 | $666.72 | 78439416 | $107.39 | 78439470 | $159.04 | 78439526 | $83.34 |
| 78439357 | $55.56 | 78439417 | $69.45 | 78439472 | $10.86 | 78439527 | $250.08 |
| 78439359 | $111.58 | 78439418 | $2,236.08 | 78439474 | $17.31 | 78439528 | $24.21 |
| 78439360 | $420.03 | 78439419 | $444.48 | 78439475 | $5.92 | 78439529 | $41.67 |
| 78439361 | $166.72 | 78439420 | $29.82 | 78439476 | $55.57 | 78439531 | $55.57 |
| 78439364 | $0.63 | 78439421 | $69.46 | 78439477 | $430.64 | 78439532 | $1.32 |
| 78439365 | $95.05 | 78439422 | $125.04 | 78439478 | $47.54 | 78439533 | $59.27 |
| 78439366 | $666.88 | 78439423 | $1.98 | 78439479 | $69.45 | 78439534 | $13.89 |
| 78439367 | $76.55 | 78439424 | $114.33 | 78439480 | $12,378.96 | 78439535 | $208.52 |
| 78439370 | $458.48 | 78439428 | $57.41 | 78439481 | $93.88 | 78439536 | $291.76 |
| 78439371 | $1,847.37 | 78439429 | $1.32 | 78439482 | $97.25 | 78439537 | $116.41 |
| 78439373 | $250.08 | 78439430 | $69.45 | 78439483 | $222.24 | 78439538 | $13.89 |
| 78439374 | $416.80 | 78439431 | $249.41 | 78439484 | $986.19 | 78439539 | $111.13 |
| 78439375 | $83.36 | 78439432 | $27.78 | 78439486 | $202.71 | 78439540 | $186.89 |
| 78439376 | $625.19 | 78439433 | $51.90 | 78439487 | $124.47 | 78439541 | $207.63 |
| 78439377 | $102.29 | 78439434 | $111.12 | 78439488 | $41.68 | 78439542 | $51.02 |
| 78439378 | $41.68 | 78439435 | $625.20 | 78439489 | $55.56 | 78439543 | $4.08 |
| 78439380 | $53.66 | 78439438 | $83.07 | 78439490 | $527.82 | 78439544 | $0.66 |
| 78439381 | $83.35 | 78439439 | $541.84 | 78439491 | $241.80 | 78439545 | $12.58 |
| 78439382 | $32.20 | 78439440 | $328.49 | 78439492 | $250.08 | 78439546 | $505.04 |
| 78439383 | $125.04 | 78439442 | $944.52 | 78439494 | $17.16 | 78439548 | $10.69 |
| 78439384 | $69.45 | 78439443 | $75.03 | 78439495 | $25.71 | 78439549 | $132.97 |
| 78439387 | $293.63 | 78439444 | $22.07 | 78439496 | $13.89 | 78439550 | $2,500.80 |
| 78439388 | $2,417.44 | 78439445 | $666.88 | 78439497 | $291.76 | 78439551 | $263.91 |
| 78439390 | $141.10 | 78439446 | $552.26 | 78439498 | $541.71 | 78439552 | $1,000.32 |
| 78439391 | $29.38 | 78439447 | $42.65 | 78439499 | $13.89 | 78439553 | $180.57 |
| 78439392 | $569.49 | 78439448 | $7.85 | 78439501 | $2.91 | 78439554 | $472.32 |
| 78439393 | $250.08 | 78439449 | $166.72 | 78439502 | $586.92 | 78439555 | $208.35 |
| 78439394 | $174.51 | 78439450 | $23.55 | 78439503 | $75.16 | 78439556 | $0.66 |
| 78439395 | $1.32 | 78439451 | $41.68 | 78439504 | $718.05 | 78439557 | $289.37 |
| 78439396 | $3.34 | 78439452 | $504.99 | 78439506 | $13.89 | 78439558 | $1,333.44 |
| 78439398 | $86.45 | 78439454 | $333.44 | 78439507 | $106.76 | 78439559 | $291.73 |
| 78439399 | $1.32 | 78439455 | $83.36 | 78439508 | $123.59 | 78439561 | $105.82 |
| 78439400 | $663.87 | 78439456 | $778.02 | 78439510 | $236.16 | 78439562 | $41.99 |
| 78439401 | $202.50 | 78439457 | $83.36 | 78439512 | $473.85 | 78439563 | $250.08 |
| 78439403 | $125.04 | 78439458 | $7.82 | 78439514 | $8.08 | 78439564 | $666.88 |
| 78439404 | $22.76 | 78439459 | $1,625.52 | 78439515 | $250.08 | 78439565 | $777.84 |
| 78439405 | $194.46 | 78439460 | $122.55 | 78439516 | $375.12 | 78439566 | $250.02 |
| 78439407 | $291.76 | 78439461 | $69.45 | 78439517 | $55.57 | 78439567 | $166.71 |
| 78439408 | $1.32 | 78439462 | $83.36 | 78439518 | $83.34 | 78439568 | $277.84 |
| 78439409 | $495.35 | 78439463 | $138.89 | 78439519 | $14.21 | 78439569 | $229.64 |
| 78439410 | $57.29 | 78439464 | $249.07 | 78439520 | $29.92 | 78439570 | $390.77 |
| 78439412 | $333.44 | 78439465 | $15.82 | 78439521 | $55.56 | 78439571 | $0.66 |
| 78439413 | $20.28 | 78439466 | $291.76 | 78439522 | $128.88 | 78439572 | $375.12 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78439573 | $246.82 | 78439626 | $72.14 | 78439681 | $1,027.86 | 78439734 | $40.91 |
| 78439574 | $5.73 | 78439627 | $208.40 | 78439682 | $208.40 | 78439735 | $208.35 |
| 78439575 | $10.26 | 78439628 | $83.36 | 78439683 | $291.76 | 78439736 | $1,083.68 |
| 78439576 | $4.35 | 78439629 | $317.52 | 78439684 | $83.36 | 78439737 | $555.60 |
| 78439577 | $291.76 | 78439630 | $111.12 | 78439685 | $1.98 | 78439738 | $83.34 |
| 78439578 | $1,111.20 | 78439631 | $6.13 | 78439686 | $416.80 | 78439739 | $13.89 |
| 78439581 | $388.92 | 78439632 | $2,875.92 | 78439687 | $55.56 | 78439740 | $23.14 |
| 78439582 | $237.66 | 78439634 | $5.16 | 78439688 | $430.65 | 78439741 | $625.20 |
| 78439583 | $10.25 | 78439636 | $164.70 | 78439690 | $4,168.00 | 78439742 | $343.99 |
| 78439585 | $84.69 | 78439637 | $416.80 | 78439691 | $74.12 | 78439744 | $83.36 |
| 78439586 | $500.04 | 78439638 | $152.79 | 78439693 | $194.49 | 78439745 | $83.34 |
| 78439587 | $1,651.51 | 78439640 | $125.01 | 78439694 | $1.32 | 78439746 | $89.36 |
| 78439589 | $55.56 | 78439641 | $83.36 | 78439695 | $114.95 | 78439747 | $236.16 |
| 78439591 | $148.43 | 78439642 | $263.91 | 78439696 | $231.68 | 78439748 | $83.36 |
| 78439592 | $625.20 | 78439643 | $2,152.95 | 78439697 | $430.66 | 78439749 | $51.91 |
| 78439593 | $1,386.98 | 78439644 | $14.66 | 78439698 | $208.40 | 78439750 | $13.89 |
| 78439594 | $305.58 | 78439645 | $83.34 | 78439699 | $125.04 | 78439751 | $41.99 |
| 78439595 | $27.78 | 78439646 | $250.08 | 78439700 | $250.08 | 78439752 | $28.87 |
| 78439596 | $250.08 | 78439648 | $64.92 | 78439701 | $1.32 | 78439753 | $42.93 |
| 78439597 | $166.72 | 78439649 | $458.44 | 78439702 | $41.67 | 78439754 | $1,180.65 |
| 78439599 | $0.66 | 78439650 | $0.66 | 78439703 | $250.08 | 78439755 | $292.71 |
| 78439600 | $930.63 | 78439651 | $291.76 | 78439704 | $9.67 | 78439756 | $1,289.33 |
| 78439601 | $83.35 | 78439652 | $13.89 | 78439705 | $41.67 | 78439757 | $97.23 |
| 78439602 | $20.75 | 78439653 | $210.57 | 78439706 | $41.49 | 78439758 | $208.40 |
| 78439603 | $416.80 | 78439654 | $45.60 | 78439707 | $402.86 | 78439759 | $333.44 |
| 78439604 | $21,798.64 | 78439655 | $88.29 | 78439708 | $264.90 | 78439760 | $41.67 |
| 78439605 | $3.18 | 78439656 | $24.19 | 78439709 | $73.27 | 78439762 | $0.66 |
| 78439607 | $208.35 | 78439658 | $214.63 | 78439710 | $69.45 | 78439763 | $125.04 |
| 78439608 | $791.92 | 78439659 | $250.08 | 78439711 | $1,605.29 | 78439764 | $151.37 |
| 78439609 | $83.34 | 78439661 | $265.17 | 78439712 | $236.19 | 78439765 | $97.23 |
| 78439610 | $34.63 | 78439663 | $375.12 | 78439713 | $152.87 | 78439766 | $4.00 |
| 78439611 | $17.04 | 78439664 | $83.36 | 78439716 | $236.13 | 78439767 | $0.66 |
| 78439612 | $99.60 | 78439665 | $3,107.40 | 78439717 | $173.94 | 78439768 | $41.99 |
| 78439613 | $83.34 | 78439666 | $35.00 | 78439718 | $59.27 | 78439769 | $0.66 |
| 78439614 | $161.31 | 78439667 | $37.51 | 78439719 | $55.56 | 78439771 | $458.48 |
| 78439615 | $0.66 | 78439670 | $1,125.36 | 78439720 | $81.35 | 78439772 | $1.32 |
| 78439616 | $1.40 | 78439671 | $375.03 | 78439721 | $11.60 | 78439773 | $426.22 |
| 78439617 | $55.56 | 78439672 | $386.03 | 78439722 | $265.17 | 78439774 | $4,426.59 |
| 78439618 | $180.40 | 78439673 | $986.19 | 78439723 | $53.36 | 78439776 | $319.47 |
| 78439619 | $27.78 | 78439674 | $3.34 | 78439724 | $89.19 | 78439777 | $20.76 |
| 78439620 | $27.78 | 78439675 | $250.08 | 78439726 | $125.04 | 78439778 | $15.84 |
| 78439621 | $444.48 | 78439676 | $83.36 | 78439727 | $7.48 | 78439779 | $723.78 |
| 78439622 | $263.91 | 78439677 | $291.76 | 78439728 | $75.80 | 78439780 | $43.57 |
| 78439623 | $41.67 | 78439678 | $13.89 | 78439730 | $13.35 | 78439781 | $185.07 |
| 78439624 | $69.46 | 78439679 | $62.02 | 78439732 | $888.96 | 78439782 | $208.38 |
| 78439625 | $555.60 | 78439680 | $6,179.91 | 78439733 | $2,828.08 | 78439783 | $250.02 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78439786 | $180.57 | 78439843 | $111.58 | 78439896 | $5,861.58 | 78439952 | $41.67 |
| 78439787 | $75.83 | 78439844 | $3.40 | 78439898 | $250.08 | 78439953 | $305.62 |
| 78439788 | $41.67 | 78439845 | $10.24 | 78439899 | $83.36 | 78439954 | $208.40 |
| 78439790 | $152.62 | 78439847 | $347.30 | 78439901 | $83.36 | 78439956 | $4.51 |
| 78439792 | $158.82 | 78439849 | $166.68 | 78439902 | $103.48 | 78439957 | $339.53 |
| 78439794 | $111.13 | 78439850 | $31.72 | 78439903 | $11.82 | 78439958 | $49.62 |
| 78439795 | $83.34 | 78439852 | $41.67 | 78439904 | $486.15 | 78439962 | $83.34 |
| 78439796 | $291.76 | 78439853 | $207.15 | 78439905 | $0.67 | 78439963 | $208.38 |
| 78439797 | $69.46 | 78439854 | $97.23 | 78439907 | $83.34 | 78439964 | $153.45 |
| 78439798 | $15.83 | 78439855 | $250.08 | 78439908 | $41.67 | 78439965 | $940.81 |
| 78439799 | $112.13 | 78439856 | $16.70 | 78439909 | $15.70 | 78439966 | $106.81 |
| 78439800 | $41.68 | 78439857 | $27.78 | 78439910 | $388.92 | 78439969 | $63.15 |
| 78439801 | $4,167.00 | 78439858 | $13.89 | 78439911 | $208.35 | 78439970 | $141.26 |
| 78439803 | $16.46 | 78439860 | $56.49 | 78439912 | $314.69 | 78439972 | $152.79 |
| 78439804 | $67.87 | 78439861 | $750.24 | 78439913 | $41.67 | 78439973 | $208.40 |
| 78439806 | $116.10 | 78439862 | $1,541.79 | 78439916 | $69.45 | 78439974 | $291.76 |
| 78439807 | $213.21 | 78439863 | $1.32 | 78439918 | $3.34 | 78439975 | $69.45 |
| 78439808 | $125.01 | 78439864 | $15.84 | 78439919 | $69.45 | 78439976 | $263.96 |
| 78439809 | $29.94 | 78439865 | $430.59 | 78439920 | $20.39 | 78439979 | $9.59 |
| 78439810 | $515.34 | 78439866 | $11.88 | 78439921 | $41.68 | 78439980 | $583.52 |
| 78439812 | $791.92 | 78439867 | $43.08 | 78439922 | $291.76 | 78439981 | $7.79 |
| 78439813 | $143.12 | 78439868 | $32.11 | 78439923 | $4.60 | 78439982 | $126.00 |
| 78439814 | $597.27 | 78439869 | $41.67 | 78439924 | $250.06 | 78439983 | $617.96 |
| 78439815 | $166.70 | 78439870 | $27.78 | 78439925 | $0.66 | 78439984 | $97.25 |
| 78439817 | $49.51 | 78439871 | $8.99 | 78439926 | $86.40 | 78439985 | $93.83 |
| 78439818 | $58.99 | 78439872 | $49.49 | 78439928 | $83.34 | 78439986 | $145.92 |
| 78439819 | $3,156.31 | 78439873 | $8.68 | 78439929 | $249.11 | 78439987 | $541.84 |
| 78439820 | $263.95 | 78439875 | $27.78 | 78439930 | $166.72 | 78439988 | $708.56 |
| 78439821 | $66.21 | 78439876 | $1,389.00 | 78439931 | $1,083.42 | 78439989 | $27.55 |
| 78439822 | $4.00 | 78439877 | $660.57 | 78439932 | $25.54 | 78439990 | $34.45 |
| 78439824 | $152.81 | 78439878 | $194.48 | 78439933 | $375.12 | 78439991 | $83.36 |
| 78439825 | $250.08 | 78439880 | $562.06 | 78439935 | $152.79 | 78439992 | $55.57 |
| 78439826 | $76.55 | 78439881 | $10.69 | 78439936 | $5.32 | 78439993 | $347.25 |
| 78439828 | $13.89 | 78439882 | $41.67 | 78439937 | $2,778.00 | 78439994 | $208.40 |
| 78439829 | $250.02 | 78439883 | $1,629.08 | 78439938 | $61.15 | 78439995 | $749.80 |
| 78439830 | $250.08 | 78439884 | $722.28 | 78439939 | $8.66 | 78439996 | $41.67 |
| 78439831 | $21.42 | 78439885 | $0.66 | 78439940 | $13.64 | 78439997 | $83.36 |
| 78439832 | $69.45 | 78439886 | $166.72 | 78439942 | $625.20 | 78439998 | $281.47 |
| 78439833 | $6,131.07 | 78439887 | $125.01 | 78439943 | $250.02 | 78439999 | $22.68 |
| 78439834 | $8.56 | 78439889 | $69.45 | 78439944 | $33.37 | 78440000 | $8.20 |
| 78439835 | $69.45 | 78439890 | $3,541.95 | 78439945 | $272.18 | 78440001 | $13.89 |
| 78439836 | $125.01 | 78439891 | $42.64 | 78439946 | $680.70 | 78440002 | $4,472.46 |
| 78439837 | $13.89 | 78439892 | $69.46 | 78439947 | $57.82 | 78440003 | $41.67 |
| 78439838 | $80.79 | 78439893 | $41.67 | 78439948 | $152.79 | 78440004 | $6.83 |
| 78439839 | $125.04 | 78439894 | $83.34 | 78439949 | $40.04 | 78440005 | $27.78 |
| 78439841 | $194.48 | 78439895 | $597.37 | 78439950 | $412.05 | 78440006 | $208.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78440007 | $69.45 | 78440065 | $248.80 | 78440114 | $19.18 | 78440168 | $48.19 |
| 78440008 | $10.09 | 78440066 | $118.30 | 78440115 | $0.66 | 78440169 | $61.08 |
| 78440009 | $83.36 | 78440067 | $100.65 | 78440116 | $166.72 | 78440170 | $41.67 |
| 78440010 | $583.52 | 78440068 | $569.49 | 78440117 | $26.67 | 78440171 | $290.37 |
| 78440011 | $372.71 | 78440070 | $333.44 | 78440118 | $89.75 | 78440172 | $166.70 |
| 78440012 | $2,438.77 | 78440071 | $41.67 | 78440119 | $20.20 | 78440173 | $55.56 |
| 78440013 | $0.66 | 78440072 | $4.60 | 78440120 | $27.78 | 78440175 | $263.91 |
| 78440014 | $83.34 | 78440073 | $1,098.94 | 78440121 | $125.01 | 78440176 | $5.61 |
| 78440016 | $41.67 | 78440074 | $373.48 | 78440122 | $5,949.00 | 78440177 | $305.77 |
| 78440019 | $126.67 | 78440076 | $150.06 | 78440124 | $166.72 | 78440178 | $15.23 |
| 78440021 | $15.34 | 78440077 | $1.32 | 78440125 | $367.44 | 78440179 | $38.72 |
| 78440022 | $90.83 | 78440078 | $11.89 | 78440126 | $180.57 | 78440180 | $83.36 |
| 78440023 | $416.80 | 78440079 | $83.34 | 78440127 | $5.53 | 78440181 | $3,014.56 |
| 78440024 | $620.20 | 78440080 | $41.68 | 78440130 | $208.40 | 78440182 | $5,598.47 |
| 78440025 | $83.34 | 78440081 | $2.17 | 78440131 | $250.08 | 78440183 | $0.66 |
| 78440026 | $708.56 | 78440082 | $10.25 | 78440132 | $48.23 | 78440184 | $250.08 |
| 78440027 | $84.32 | 78440083 | $125.04 | 78440133 | $13.89 | 78440185 | $125.04 |
| 78440028 | $41.67 | 78440084 | $3.34 | 78440134 | $183.06 | 78440186 | $500.50 |
| 78440029 | $333.44 | 78440085 | $59.27 | 78440135 | $333.44 | 78440188 | $1,292.08 |
| 78440031 | $0.66 | 78440086 | $24.54 | 78440136 | $3,708.63 | 78440189 | $166.68 |
| 78440032 | $40.19 | 78440087 | $152.81 | 78440137 | $0.66 | 78440190 | $208.40 |
| 78440033 | $208.40 | 78440088 | $597.27 | 78440138 | $7.27 | 78440191 | $500.16 |
| 78440035 | $180.61 | 78440089 | $11.94 | 78440139 | $4,168.00 | 78440192 | $541.84 |
| 78440036 | $333.36 | 78440090 | $69.45 | 78440141 | $500.16 | 78440193 | $1.32 |
| 78440037 | $413.99 | 78440091 | $214.86 | 78440142 | $42.65 | 78440194 | $416.78 |
| 78440038 | $0.66 | 78440092 | $45.83 | 78440144 | $61.84 | 78440195 | $1.98 |
| 78440039 | $15.64 | 78440093 | $743.24 | 78440145 | $13.89 | 78440196 | $638.94 |
| 78440040 | $468.24 | 78440094 | $83.34 | 78440146 | $83.36 | 78440197 | $291.76 |
| 78440041 | $555.67 | 78440095 | $375.12 | 78440147 | $125.01 | 78440198 | $208.35 |
| 78440043 | $125.04 | 78440096 | $95.71 | 78440150 | $222.24 | 78440199 | $57.16 |
| 78440044 | $229.53 | 78440097 | $42.78 | 78440151 | $59.25 | 78440200 | $541.84 |
| 78440045 | $12.46 | 78440098 | $456.94 | 78440152 | $112.72 | 78440201 | $491.31 |
| 78440047 | $208.40 | 78440099 | $152.81 | 78440153 | $57.71 | 78440202 | $28.86 |
| 78440048 | $1,292.08 | 78440100 | $83.36 | 78440154 | $250.08 | 78440203 | $1,026.48 |
| 78440049 | $97.23 | 78440101 | $27.78 | 78440155 | $208.35 | 78440204 | $74.69 |
| 78440051 | $27.78 | 78440102 | $230.25 | 78440156 | $694.60 | 78440205 | $60.08 |
| 78440052 | $2,000.64 | 78440103 | $83.34 | 78440157 | $83.36 | 78440206 | $1,277.88 |
| 78440053 | $277.80 | 78440104 | $250.98 | 78440158 | $129.84 | 78440207 | $100.35 |
| 78440054 | $152.79 | 78440105 | $7.85 | 78440159 | $27.78 | 78440208 | $416.80 |
| 78440056 | $291.76 | 78440106 | $125.04 | 78440160 | $152.81 | 78440209 | $958.64 |
| 78440057 | $41.67 | 78440108 | $222.74 | 78440161 | $76.55 | 78440210 | $15.70 |
| 78440060 | $83.34 | 78440109 | $291.76 | 78440162 | $41.67 | 78440211 | $125.04 |
| 78440061 | $0.17 | 78440110 | $250.08 | 78440163 | $416.80 | 78440212 | $55.57 |
| 78440062 | $21.89 | 78440111 | $958.64 | 78440164 | $1.32 | 78440213 | $250.08 |
| 78440063 | $388.98 | 78440112 | $93.83 | 78440165 | $69.45 | 78440215 | $625.05 |
| 78440064 | $41.68 | 78440113 | $14.44 | 78440166 | $93.32 | 78440216 | $51.54 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78440217 | $73.57 | 78440282 | $791.92 | 78440335 | $41.68 | 78440391 | $783.09 |
| 78440219 | $80.02 | 78440283 | $222.72 | 78440336 | $24.26 | 78440392 | $373.83 |
| 78440220 | $125.04 | 78440284 | $7.30 | 78440337 | $2.96 | 78440393 | $0.63 |
| 78440221 | $55.56 | 78440285 | $319.47 | 78440338 | $41.68 | 78440394 | $18.40 |
| 78440223 | $63.45 | 78440286 | $70.68 | 78440339 | $34.63 | 78440395 | $375.12 |
| 78440224 | $208.40 | 78440287 | $41.68 | 78440341 | $375.12 | 78440396 | $1,000.32 |
| 78440226 | $833.60 | 78440288 | $208.35 | 78440342 | $408.86 | 78440398 | $208.40 |
| 78440227 | $83.36 | 78440289 | $1,694.58 | 78440344 | $198.03 | 78440399 | $291.76 |
| 78440228 | $250.08 | 78440290 | $375.12 | 78440345 | $1,764.03 | 78440400 | $375.12 |
| 78440229 | $250.08 | 78440291 | $0.66 | 78440346 | $317.89 | 78440401 | $375.03 |
| 78440230 | $250.08 | 78440292 | $26.25 | 78440347 | $127.91 | 78440402 | $666.88 |
| 78440231 | $0.66 | 78440293 | $1,250.40 | 78440348 | $35.83 | 78440403 | $305.58 |
| 78440232 | $125.01 | 78440294 | $10.60 | 78440349 | $166.72 | 78440404 | $148.98 |
| 78440233 | $71.63 | 78440295 | $178.57 | 78440350 | $0.66 | 78440405 | $250.08 |
| 78440234 | $222.24 | 78440296 | $32.79 | 78440351 | $486.15 | 78440406 | $145.00 |
| 78440235 | $222.36 | 78440297 | $375.12 | 78440352 | $83.34 | 78440407 | $222.24 |
| 78440236 | $83.36 | 78440299 | $333.44 | 78440353 | $1.06 | 78440408 | $1,131.07 |
| 78440238 | $4.00 | 78440300 | $4.00 | 78440354 | $222.27 | 78440409 | $36.57 |
| 78440239 | $80.11 | 78440301 | $208.35 | 78440355 | $391.85 | 78440410 | $146.95 |
| 78440240 | $166.72 | 78440302 | $13.89 | 78440357 | $41.68 | 78440411 | $83.36 |
| 78440242 | $83.36 | 78440304 | $1.26 | 78440358 | $726.30 | 78440412 | $83.36 |
| 78440243 | $97.23 | 78440305 | $41.48 | 78440359 | $41.67 | 78440413 | $11.76 |
| 78440245 | $200.94 | 78440306 | $125.04 | 78440360 | $141.81 | 78440414 | $754.30 |
| 78440246 | $29.27 | 78440307 | $83.34 | 78440362 | $5.62 | 78440415 | $347.25 |
| 78440250 | $0.63 | 78440308 | $340.21 | 78440368 | $111.14 | 78440417 | $83.34 |
| 78440251 | $5.96 | 78440309 | $277.80 | 78440369 | $83.36 | 78440418 | $31.18 |
| 78440252 | $1.01 | 78440311 | $375.03 | 78440370 | $41.67 | 78440419 | $27.78 |
| 78440253 | $16.85 | 78440312 | $2.34 | 78440371 | $166.72 | 78440420 | $166.72 |
| 78440254 | $0.63 | 78440315 | $41.99 | 78440372 | $208.40 | 78440421 | $97.23 |
| 78440258 | $125.04 | 78440316 | $111.12 | 78440374 | $40.81 | 78440423 | $114.80 |
| 78440260 | $343.99 | 78440317 | $291.76 | 78440375 | $27.78 | 78440424 | $27.78 |
| 78440261 | $837.26 | 78440318 | $819.62 | 78440376 | $24.14 | 78440425 | $41.67 |
| 78440263 | $69.45 | 78440319 | $291.76 | 78440377 | $74.12 | 78440426 | $208.38 |
| 78440264 | $412.92 | 78440321 | $166.72 | 78440378 | $23.71 | 78440427 | $13.89 |
| 78440265 | $46.01 | 78440322 | $750.06 | 78440379 | $208.40 | 78440428 | $72.24 |
| 78440267 | $319.54 | 78440323 | $0.66 | 78440380 | $37.86 | 78440429 | $76.01 |
| 78440268 | $55.56 | 78440325 | $55.56 | 78440381 | $291.23 | 78440430 | $83.36 |
| 78440269 | $56.13 | 78440326 | $208.40 | 78440382 | $475.43 | 78440431 | $803.39 |
| 78440272 | $43.27 | 78440327 | $83.36 | 78440383 | $69.46 | 78440432 | $41.67 |
| 78440274 | $1,042.00 | 78440328 | $180.57 | 78440384 | $83.36 | 78440433 | $639.08 |
| 78440275 | $1.26 | 78440329 | $27.78 | 78440385 | $41.44 | 78440434 | $0.66 |
| 78440276 | $26.58 | 78440330 | $166.72 | 78440386 | $1,458.79 | 78440435 | $967.97 |
| 78440278 | $41.67 | 78440331 | $479.51 | 78440387 | $43.70 | 78440436 | $37.82 |
| 78440279 | $3.34 | 78440332 | $77.40 | 78440388 | $76.87 | 78440438 | $43.12 |
| 78440280 | $499.85 | 78440333 | $152.81 | 78440389 | $1,333.76 | 78440439 | $89.70 |
| 78440281 | $2.59 | 78440334 | $208.38 | 78440390 | $221.32 | 78440440 | $250.02 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78440441 | $97.23 | 78440497 | $180.59 | 78440551 | $27.78 | 78440605 | $41.67 |
| 78440442 | $486.15 | 78440498 | $250.08 | 78440552 | $125.04 | 78440606 | $0.66 |
| 78440443 | $125.01 | 78440499 | $0.66 | 78440553 | $250.08 | 78440607 | $82.13 |
| 78440444 | $97.23 | 78440500 | $416.80 | 78440554 | $263.97 | 78440608 | $111.12 |
| 78440445 | $236.13 | 78440501 | $1,015.20 | 78440555 | $27,592.16 | 78440609 | $250.08 |
| 78440446 | $69.45 | 78440502 | $111.11 | 78440556 | $111.13 | 78440610 | $126.50 |
| 78440447 | $166.72 | 78440503 | $496.87 | 78440557 | $83.36 | 78440611 | $11.55 |
| 78440448 | $83.36 | 78440505 | $583.52 | 78440559 | $111.12 | 78440614 | $83.36 |
| 78440450 | $3.34 | 78440506 | $6.87 | 78440560 | $1,111.20 | 78440615 | $1,288.36 |
| 78440452 | $250.08 | 78440508 | $8.66 | 78440562 | $333.36 | 78440617 | $3,236.96 |
| 78440453 | $41.99 | 78440510 | $38.54 | 78440563 | $291.76 | 78440618 | $194.46 |
| 78440454 | $208.35 | 78440511 | $10.22 | 78440564 | $55.60 | 78440619 | $11.65 |
| 78440456 | $111.12 | 78440512 | $458.48 | 78440565 | $13.89 | 78440620 | $88.07 |
| 78440457 | $3.31 | 78440513 | $83.34 | 78440566 | $1.68 | 78440621 | $208.39 |
| 78440458 | $224.37 | 78440514 | $219.59 | 78440567 | $1,167.04 | 78440622 | $106.42 |
| 78440459 | $1,652.91 | 78440515 | $106.06 | 78440569 | $37.85 | 78440623 | $867.19 |
| 78440460 | $6.10 | 78440516 | $13.89 | 78440570 | $208.40 | 78440624 | $194.46 |
| 78440463 | $1.32 | 78440517 | $83.36 | 78440571 | $407.28 | 78440625 | $1.98 |
| 78440464 | $83.36 | 78440518 | $1,819.05 | 78440572 | $153.27 | 78440626 | $583.52 |
| 78440465 | $291.76 | 78440519 | $172.63 | 78440574 | $352.97 | 78440627 | $42.16 |
| 78440466 | $125.04 | 78440520 | $83.36 | 78440575 | $15.49 | 78440629 | $20.85 |
| 78440467 | $541.84 | 78440521 | $55.56 | 78440576 | $0.66 | 78440630 | $1,052.39 |
| 78440469 | $14.03 | 78440523 | $1,000.21 | 78440578 | $30.02 | 78440632 | $64.00 |
| 78440470 | $129.42 | 78440524 | $21.46 | 78440580 | $83.36 | 78440633 | $27.78 |
| 78440471 | $672.23 | 78440525 | $170.23 | 78440581 | $24.58 | 78440634 | $454.81 |
| 78440472 | $111.12 | 78440526 | $83.36 | 78440582 | $1,613.99 | 78440635 | $27.78 |
| 78440473 | $333.36 | 78440527 | $2,162.95 | 78440583 | $8,750.70 | 78440636 | $83.36 |
| 78440475 | $152.79 | 78440528 | $333.44 | 78440584 | $4.00 | 78440637 | $916.74 |
| 78440476 | $0.66 | 78440530 | $40.76 | 78440585 | $5.32 | 78440639 | $277.85 |
| 78440477 | $291.40 | 78440531 | $66.13 | 78440586 | $41.67 | 78440641 | $76.55 |
| 78440478 | $32.04 | 78440532 | $83.34 | 78440587 | $3,363.46 | 78440642 | $90.05 |
| 78440479 | $83.35 | 78440533 | $291.76 | 78440588 | $3.46 | 78440643 | $694.50 |
| 78440480 | $138.90 | 78440534 | $0.66 | 78440590 | $1,291.97 | 78440644 | $69.45 |
| 78440481 | $1,201.92 | 78440536 | $21.33 | 78440592 | $13.47 | 78440645 | $13.89 |
| 78440482 | $202.50 | 78440537 | $55.56 | 78440593 | $222.24 | 78440646 | $416.80 |
| 78440483 | $7.28 | 78440538 | $625.20 | 78440594 | $66.37 | 78440647 | $105.66 |
| 78440485 | $459.49 | 78440539 | $125.04 | 78440595 | $125.04 | 78440649 | $208.40 |
| 78440487 | $453.05 | 78440540 | $0.66 | 78440596 | $20.61 | 78440650 | $333.44 |
| 78440488 | $472.26 | 78440541 | $180.57 | 78440597 | $27.78 | 78440652 | $445.06 |
| 78440489 | $41.67 | 78440542 | $108.68 | 78440598 | $13.89 | 78440653 | $12.83 |
| 78440490 | $291.69 | 78440543 | $41.99 | 78440599 | $3.34 | 78440654 | $125.04 |
| 78440491 | $171.05 | 78440544 | $9.92 | 78440600 | $97.23 | 78440655 | $13.89 |
| 78440492 | $82.99 | 78440546 | $42.65 | 78440601 | $125.04 | 78440656 | $63.49 |
| 78440493 | $2.96 | 78440547 | $0.66 | 78440602 | $2.17 | 78440658 | $41.68 |
| 78440494 | $125.04 | 78440548 | $199.68 | 78440603 | $583.52 | 78440659 | $83.36 |
| 78440495 | $76.69 | 78440549 | $55.56 | 78440604 | $4,584.80 | 78440660 | $97.23 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78440661 | $180.57 | 78440714 | $55.56 | 78440771 | $97.23 | 78440824 | $579.04 |
| 78440662 | $2,167.25 | 78440715 | $1,490.62 | 78440772 | $473.68 | 78440825 | $222.24 |
| 78440663 | $166.72 | 78440718 | $45.40 | 78440773 | $83.36 | 78440826 | $166.72 |
| 78440664 | $55.57 | 78440719 | $158.23 | 78440774 | $166.72 | 78440827 | $785.59 |
| 78440665 | $83.36 | 78440720 | $29.71 | 78440775 | $69.45 | 78440828 | $52.32 |
| 78440667 | $111.14 | 78440721 | $152.79 | 78440776 | $561.96 | 78440830 | $3.49 |
| 78440668 | $41.63 | 78440724 | $166.02 | 78440778 | $125.04 | 78440831 | $90.81 |
| 78440669 | $3.34 | 78440725 | $76.57 | 78440779 | $215.92 | 78440832 | $69.45 |
| 78440672 | $55.56 | 78440727 | $162.65 | 78440780 | $1,630.59 | 78440833 | $43.27 |
| 78440673 | $166.68 | 78440728 | $216.21 | 78440781 | $118.53 | 78440835 | $83.34 |
| 78440674 | $83.36 | 78440729 | $597.27 | 78440782 | $299.54 | 78440837 | $318.68 |
| 78440675 | $1,291.77 | 78440730 | $15.81 | 78440783 | $343.84 | 78440839 | $24.29 |
| 78440677 | $55.56 | 78440731 | $32.15 | 78440784 | $465.69 | 78440840 | $39.35 |
| 78440679 | $10,010.05 | 78440732 | $34.59 | 78440785 | $69.45 | 78440841 | $578.30 |
| 78440680 | $276.16 | 78440734 | $180.57 | 78440786 | $625.05 | 78440842 | $166.72 |
| 78440682 | $129.09 | 78440735 | $0.66 | 78440787 | $71.46 | 78440843 | $416.80 |
| 78440683 | $10.32 | 78440736 | $51.85 | 78440788 | $291.76 | 78440844 | $81.27 |
| 78440684 | $555.60 | 78440737 | $170.37 | 78440790 | $208.38 | 78440847 | $27.78 |
| 78440685 | $41.68 | 78440738 | $24.12 | 78440791 | $42.64 | 78440848 | $4.64 |
| 78440686 | $166.72 | 78440739 | $250.08 | 78440792 | $83.36 | 78440849 | $83.34 |
| 78440687 | $201.02 | 78440740 | $59.27 | 78440793 | $125.01 | 78440850 | $69.45 |
| 78440688 | $281.47 | 78440741 | $41.68 | 78440794 | $41.67 | 78440852 | $6.63 |
| 78440689 | $205.75 | 78440743 | $241.83 | 78440795 | $243.04 | 78440853 | $27.65 |
| 78440690 | $112.68 | 78440744 | $125.03 | 78440796 | $49.82 | 78440854 | $27.78 |
| 78440691 | $347.30 | 78440745 | $305.58 | 78440798 | $0.15 | 78440855 | $208.35 |
| 78440692 | $250.02 | 78440746 | $166.72 | 78440799 | $189.43 | 78440857 | $83.36 |
| 78440693 | $326.17 | 78440747 | $208.35 | 78440800 | $12.58 | 78440858 | $49.27 |
| 78440694 | $5,308.03 | 78440748 | $194.49 | 78440802 | $41.67 | 78440859 | $5.86 |
| 78440695 | $1.89 | 78440750 | $150.16 | 78440804 | $46.38 | 78440862 | $166.72 |
| 78440697 | $285.05 | 78440751 | $4.96 | 78440805 | $666.88 | 78440863 | $250.08 |
| 78440698 | $3,125.91 | 78440752 | $55.56 | 78440806 | $0.66 | 78440864 | $500.16 |
| 78440699 | $430.69 | 78440753 | $222.24 | 78440808 | $10.25 | 78440865 | $15.82 |
| 78440700 | $124.91 | 78440754 | $610.69 | 78440809 | $112.68 | 78440866 | $347.57 |
| 78440701 | $13.89 | 78440756 | $375.10 | 78440811 | $41.68 | 78440868 | $93.83 |
| 78440702 | $104.54 | 78440757 | $0.66 | 78440812 | $84.32 | 78440870 | $23.58 |
| 78440703 | $169.60 | 78440758 | $3,336.15 | 78440813 | $0.66 | 78440871 | $2.93 |
| 78440704 | $125.01 | 78440759 | $805.68 | 78440814 | $194.46 | 78440872 | $74.25 |
| 78440705 | $65.13 | 78440760 | $156.11 | 78440815 | $125.04 | 78440873 | $986.19 |
| 78440706 | $458.37 | 78440761 | $28.05 | 78440816 | $138.90 | 78440874 | $666.88 |
| 78440707 | $291.76 | 78440762 | $13.89 | 78440817 | $166.72 | 78440875 | $166.72 |
| 78440708 | $16.22 | 78440763 | $263.91 | 78440818 | $44.98 | 78440876 | $208.25 |
| 78440709 | $1,568.62 | 78440764 | $201.05 | 78440819 | $13.05 | 78440877 | $125.04 |
| 78440710 | $1,914.88 | 78440765 | $239.14 | 78440820 | $151.94 | 78440878 | $97.23 |
| 78440711 | $402.81 | 78440766 | $416.80 | 78440821 | $203.89 | 78440879 | $201.05 |
| 78440712 | $166.68 | 78440768 | $20.39 | 78440822 | $10.73 | 78440880 | $44.33 |
| 78440713 | $125.04 | 78440770 | $125.01 | 78440823 | $83.36 | 78440882 | $166.72 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78440883 | $4.00 | 78440936 | $13.89 | 78440991 | $138.90 | 78441045 | $83.34 |
| 78440884 | $5.50 | 78440937 | $18.54 | 78440992 | $46.99 | 78441046 | $44.16 |
| 78440885 | $63.17 | 78440938 | $73.64 | 78440993 | $149.46 | 78441047 | $291.76 |
| 78440886 | $930.63 | 78440939 | $28.28 | 78440994 | $1,514.01 | 78441049 | $524.89 |
| 78440887 | $70.41 | 78440940 | $83.35 | 78440995 | $25.56 | 78441050 | $34.50 |
| 78440888 | $208.40 | 78440943 | $389.01 | 78440996 | $583.52 | 78441051 | $229.33 |
| 78440889 | $22.72 | 78440944 | $0.66 | 78440997 | $167.69 | 78441052 | $3,127.63 |
| 78440890 | $208.40 | 78440945 | $375.12 | 78440998 | $68.94 | 78441053 | $584.42 |
| 78440891 | $0.66 | 78440946 | $41.68 | 78440999 | $194.46 | 78441055 | $208.40 |
| 78440892 | $250.08 | 78440947 | $155.11 | 78441000 | $11.88 | 78441056 | $397.91 |
| 78440893 | $0.66 | 78440949 | $138.90 | 78441001 | $4,097.55 | 78441057 | $57.73 |
| 78440894 | $228.07 | 78440951 | $458.48 | 78441002 | $259.60 | 78441059 | $227.21 |
| 78440895 | $158.62 | 78440953 | $902.85 | 78441004 | $97.23 | 78441060 | $332.59 |
| 78440896 | $83.34 | 78440954 | $152.81 | 78441005 | $0.66 | 78441061 | $69.45 |
| 78440897 | $194.46 | 78440955 | $729.24 | 78441006 | $69.45 | 78441062 | $333.36 |
| 78440899 | $154.55 | 78440956 | $166.72 | 78441007 | $18.68 | 78441063 | $340.76 |
| 78440900 | $291.76 | 78440958 | $250.08 | 78441008 | $250.02 | 78441064 | $97.23 |
| 78440903 | $42.23 | 78440959 | $1.06 | 78441009 | $944.52 | 78441065 | $31.40 |
| 78440904 | $32.09 | 78440960 | $118.00 | 78441011 | $27.78 | 78441067 | $4.00 |
| 78440905 | $41.68 | 78440961 | $375.12 | 78441012 | $470.88 | 78441068 | $236.14 |
| 78440906 | $416.70 | 78440962 | $69.45 | 78441013 | $666.88 | 78441069 | $15.22 |
| 78440907 | $34.94 | 78440963 | $98.10 | 78441014 | $166.72 | 78441070 | $9.93 |
| 78440908 | $39.65 | 78440965 | $19.80 | 78441015 | $71.57 | 78441072 | $4,660.32 |
| 78440909 | $55.57 | 78440966 | $730.35 | 78441018 | $208.35 | 78441073 | $268.07 |
| 78440911 | $27.60 | 78440967 | $83.34 | 78441019 | $1,882.73 | 78441074 | $126.50 |
| 78440912 | $263.91 | 78440968 | $160.64 | 78441020 | $291.69 | 78441075 | $166.68 |
| 78440913 | $166.72 | 78440969 | $290.61 | 78441021 | $92.92 | 78441076 | $324.30 |
| 78440914 | $83.34 | 78440970 | $0.34 | 78441022 | $1.26 | 78441077 | $595.68 |
| 78440915 | $774.58 | 78440972 | $867.79 | 78441024 | $1,368.62 | 78441078 | $55.57 |
| 78440916 | $20.02 | 78440973 | $51.79 | 78441025 | $4.31 | 78441079 | $41.68 |
| 78440917 | $819.61 | 78440974 | $0.66 | 78441026 | $85.82 | 78441080 | $1,415.43 |
| 78440918 | $402.81 | 78440975 | $74.34 | 78441027 | $97.23 | 78441082 | $102.11 |
| 78440919 | $1,875.60 | 78440977 | $1,547.84 | 78441028 | $2.15 | 78441084 | $416.80 |
| 78440920 | $80.72 | 78440978 | $125.04 | 78441029 | $27.78 | 78441085 | $2,083.75 |
| 78440921 | $83.36 | 78440979 | $222.29 | 78441030 | $105.82 | 78441087 | $43.50 |
| 78440922 | $111.12 | 78440980 | $80.42 | 78441031 | $972.43 | 78441088 | $34.58 |
| 78440923 | $125.01 | 78440981 | $1.32 | 78441032 | $83.34 | 78441089 | $132.19 |
| 78440924 | $291.69 | 78440982 | $83.36 | 78441033 | $69.45 | 78441091 | $1.32 |
| 78440926 | $133.52 | 78440983 | $58.68 | 78441036 | $36.54 | 78441092 | $13.89 |
| 78440927 | $222.26 | 78440984 | $41.67 | 78441037 | $541.71 | 78441093 | $3.34 |
| 78440928 | $27.78 | 78440985 | $7.92 | 78441038 | $250.02 | 78441094 | $64.85 |
| 78440929 | $0.66 | 78440986 | $83.34 | 78441040 | $0.66 | 78441095 | $442.54 |
| 78440931 | $625.20 | 78440987 | $541.84 | 78441041 | $42.64 | 78441096 | $4,430.91 |
| 78440933 | $1.32 | 78440988 | $4.00 | 78441042 | $291.76 | 78441097 | $138.90 |
| 78440934 | $41.67 | 78440989 | $0.63 | 78441043 | $0.66 | 78441098 | $666.88 |
| 78440935 | $59.70 | 78440990 | $1,833.92 | 78441044 | $0.66 | 78441099 | $666.88 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78441100 | $97.23 | 78441153 | $45.83 | 78441210 | $64.63 | 78441261 | $11.74 |
| 78441101 | $208.40 | 78441155 | $7.83 | 78441211 | $41.47 | 78441262 | $166.72 |
| 78441102 | $7.08 | 78441156 | $2,125.68 | 78441212 | $308.52 | 78441263 | $83.34 |
| 78441103 | $290.78 | 78441157 | $31.40 | 78441213 | $214.39 | 78441264 | $1,972.66 |
| 78441104 | $67.98 | 78441158 | $694.50 | 78441214 | $166.72 | 78441265 | $4.06 |
| 78441105 | $601.48 | 78441159 | $263.91 | 78441215 | $125.04 | 78441266 | $930.63 |
| 78441107 | $55.56 | 78441160 | $41.67 | 78441216 | $333.44 | 78441267 | $3,055.80 |
| 78441108 | $13.89 | 78441161 | $166.50 | 78441217 | $241.08 | 78441268 | $41.67 |
| 78441109 | $118.04 | 78441163 | $47.35 | 78441218 | $0.17 | 78441269 | $41.68 |
| 78441110 | $847.41 | 78441164 | $69.45 | 78441219 | $3.28 | 78441270 | $97.23 |
| 78441111 | $88.61 | 78441167 | $1,138.98 | 78441220 | $259.91 | 78441271 | $31.64 |
| 78441112 | $208.40 | 78441168 | $291.70 | 78441221 | $180.57 | 78441272 | $208.40 |
| 78441113 | $14.89 | 78441170 | $41.68 | 78441222 | $11.54 | 78441274 | $83.36 |
| 78441114 | $390.59 | 78441172 | $1,166.76 | 78441223 | $66.69 | 78441275 | $500.16 |
| 78441116 | $152.79 | 78441174 | $180.57 | 78441224 | $603.98 | 78441276 | $208.35 |
| 78441117 | $833.51 | 78441175 | $13.89 | 78441225 | $166.72 | 78441277 | $791.73 |
| 78441118 | $1,152.87 | 78441176 | $97.23 | 78441226 | $1,287.28 | 78441278 | $389.01 |
| 78441119 | $55.57 | 78441177 | $166.72 | 78441227 | $958.64 | 78441280 | $178.66 |
| 78441120 | $208.40 | 78441178 | $83.36 | 78441228 | $291.76 | 78441281 | $83.36 |
| 78441121 | $250.08 | 78441179 | $1,291.77 | 78441229 | $541.84 | 78441282 | $166.72 |
| 78441123 | $42.67 | 78441180 | $29.48 | 78441230 | $319.47 | 78441283 | $500.16 |
| 78441124 | $97.25 | 78441181 | $138.90 | 78441231 | $125.04 | 78441284 | $12,903.86 |
| 78441126 | $489.36 | 78441182 | $1,652.91 | 78441233 | $112.13 | 78441285 | $4.00 |
| 78441127 | $28.75 | 78441183 | $166.68 | 78441234 | $263.91 | 78441286 | $333.44 |
| 78441128 | $4.96 | 78441184 | $222.24 | 78441235 | $333.36 | 78441287 | $6.10 |
| 78441129 | $38.98 | 78441185 | $83.36 | 78441236 | $0.66 | 78441288 | $166.68 |
| 78441130 | $4,168.00 | 78441186 | $236.13 | 78441237 | $772.68 | 78441289 | $32.72 |
| 78441131 | $362.10 | 78441187 | $27.78 | 78441238 | $138.93 | 78441290 | $1,167.04 |
| 78441132 | $125.04 | 78441188 | $41.67 | 78441239 | $208.40 | 78441291 | $3.96 |
| 78441133 | $178.29 | 78441189 | $30.37 | 78441242 | $791.92 | 78441292 | $0.66 |
| 78441134 | $55.56 | 78441191 | $194.46 | 78441243 | $208.35 | 78441293 | $1,560.97 |
| 78441136 | $0.66 | 78441192 | $250.08 | 78441244 | $125.04 | 78441294 | $34.82 |
| 78441137 | $152.88 | 78441195 | $69.45 | 78441245 | $152.79 | 78441295 | $2,139.46 |
| 78441138 | $1,319.55 | 78441196 | $41.05 | 78441246 | $80.30 | 78441296 | $97.23 |
| 78441139 | $375.03 | 78441197 | $27.78 | 78441247 | $166.72 | 78441297 | $1.98 |
| 78441140 | $265.78 | 78441199 | $17.75 | 78441248 | $569.49 | 78441298 | $57.16 |
| 78441141 | $125.01 | 78441200 | $41.67 | 78441249 | $27.78 | 78441299 | $41.68 |
| 78441143 | $416.80 | 78441201 | $7.92 | 78441250 | $55.56 | 78441300 | $125.04 |
| 78441144 | $55.56 | 78441202 | $0.66 | 78441251 | $15.33 | 78441301 | $27.85 |
| 78441145 | $375.12 | 78441203 | $167.63 | 78441253 | $375.12 | 78441302 | $1.26 |
| 78441146 | $1.26 | 78441204 | $83.36 | 78441254 | $125.04 | 78441303 | $13.89 |
| 78441148 | $7.85 | 78441205 | $7.92 | 78441255 | $27.78 | 78441304 | $83.34 |
| 78441149 | $55.56 | 78441206 | $0.66 | 78441256 | $250.08 | 78441305 | $4.89 |
| 78441150 | $125.04 | 78441207 | $125.04 | 78441257 | $611.16 | 78441306 | $0.66 |
| 78441151 | $440.86 | 78441208 | $166.68 | 78441258 | $97.23 | 78441307 | $666.72 |
| 78441152 | $319.52 | 78441209 | $652.83 | 78441259 | $0.66 | 78441308 | $625.15 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78441309 | $83.34 | 78441367 | $375.12 | 78441424 | $69.45 | 78441482 | $0.66 |
| 78441310 | $166.72 | 78441368 | $499.87 | 78441426 | $13.89 | 78441483 | $819.62 |
| 78441311 | $104.58 | 78441369 | $17.53 | 78441427 | $833.53 | 78441484 | $5.77 |
| 78441312 | $1,347.34 | 78441370 | $333.36 | 78441428 | $5.72 | 78441485 | $63.48 |
| 78441313 | $110.02 | 78441371 | $208.40 | 78441429 | $27.78 | 78441486 | $208.40 |
| 78441315 | $416.80 | 78441372 | $63.68 | 78441430 | $208.40 | 78441487 | $333.44 |
| 78441317 | $55.57 | 78441373 | $30.88 | 78441431 | $2,597.43 | 78441488 | $250.08 |
| 78441318 | $710.00 | 78441374 | $0.66 | 78441432 | $287.84 | 78441491 | $83.36 |
| 78441320 | $627.58 | 78441375 | $69.45 | 78441433 | $1,584.89 | 78441492 | $7.82 |
| 78441321 | $99.40 | 78441376 | $1,208.72 | 78441434 | $69.45 | 78441493 | $15.18 |
| 78441322 | $29.41 | 78441377 | $83.34 | 78441436 | $236.13 | 78441494 | $534.04 |
| 78441323 | $83.36 | 78441378 | $375.12 | 78441437 | $277.80 | 78441495 | $1,083.68 |
| 78441324 | $0.18 | 78441379 | $57.51 | 78441438 | $41.67 | 78441496 | $125.04 |
| 78441326 | $333.44 | 78441381 | $346.88 | 78441439 | $14.36 | 78441497 | $8.58 |
| 78441327 | $23.80 | 78441382 | $59.67 | 78441444 | $41.68 | 78441498 | $125.04 |
| 78441328 | $4.06 | 78441388 | $111.12 | 78441445 | $291.76 | 78441499 | $0.66 |
| 78441329 | $0.66 | 78441390 | $97.23 | 78441446 | $13.89 | 78441500 | $1,462.73 |
| 78441330 | $236.13 | 78441391 | $31.40 | 78441449 | $111.13 | 78441501 | $111.12 |
| 78441332 | $95.38 | 78441392 | $27.78 | 78441450 | $375.12 | 78441502 | $5.14 |
| 78441333 | $291.76 | 78441393 | $250.02 | 78441451 | $166.68 | 78441503 | $18.20 |
| 78441335 | $208.40 | 78441394 | $41.68 | 78441453 | $166.72 | 78441505 | $138.90 |
| 78441336 | $514.00 | 78441395 | $101.25 | 78441454 | $41.68 | 78441506 | $41.67 |
| 78441337 | $104.83 | 78441397 | $85.07 | 78441455 | $111.11 | 78441507 | $166.72 |
| 78441338 | $66.69 | 78441398 | $0.66 | 78441456 | $416.80 | 78441510 | $6.79 |
| 78441340 | $111.12 | 78441399 | $27.78 | 78441457 | $180.61 | 78441511 | $117.68 |
| 78441341 | $21.88 | 78441400 | $458.48 | 78441458 | $375.12 | 78441513 | $263.91 |
| 78441342 | $47.10 | 78441401 | $208.40 | 78441459 | $622.72 | 78441514 | $365.71 |
| 78441343 | $2,029.38 | 78441402 | $4.63 | 78441460 | $41.68 | 78441515 | $416.80 |
| 78441344 | $249.23 | 78441404 | $125.01 | 78441461 | $541.84 | 78441516 | $176.10 |
| 78441345 | $86.13 | 78441405 | $2,728.57 | 78441462 | $41.67 | 78441517 | $5.62 |
| 78441346 | $69.45 | 78441406 | $2,084.00 | 78441463 | $20.48 | 78441518 | $9.59 |
| 78441348 | $59.84 | 78441407 | $125.04 | 78441465 | $83.36 | 78441519 | $0.63 |
| 78441349 | $69.46 | 78441408 | $83.34 | 78441466 | $2,666.76 | 78441520 | $3.43 |
| 78441352 | $1,250.40 | 78441409 | $27.78 | 78441467 | $255.02 | 78441521 | $125.04 |
| 78441353 | $41.67 | 78441410 | $2,114.07 | 78441468 | $208.40 | 78441522 | $125.01 |
| 78441354 | $250.08 | 78441411 | $39.83 | 78441469 | $88.96 | 78441523 | $500.16 |
| 78441355 | $3.34 | 78441412 | $138.90 | 78441470 | $21.44 | 78441524 | $69.45 |
| 78441356 | $83.36 | 78441413 | $27.78 | 78441471 | $208.40 | 78441525 | $235.00 |
| 78441357 | $26.62 | 78441414 | $263.95 | 78441472 | $458.37 | 78441526 | $277.37 |
| 78441358 | $0.63 | 78441415 | $15.49 | 78441473 | $194.46 | 78441527 | $41.30 |
| 78441359 | $555.60 | 78441416 | $250.08 | 78441474 | $14.43 | 78441528 | $4.99 |
| 78441360 | $162.05 | 78441417 | $430.69 | 78441475 | $638.94 | 78441529 | $125.03 |
| 78441361 | $118.31 | 78441418 | $148.92 | 78441476 | $69.95 | 78441530 | $97.23 |
| 78441363 | $148.41 | 78441421 | $6,945.00 | 78441477 | $125.02 | 78441532 | $2.52 |
| 78441364 | $1,208.72 | 78441422 | $83.02 | 78441479 | $0.66 | 78441533 | $263.91 |
| 78441365 | $1,667.20 | 78441423 | $97.23 | 78441481 | $68.97 | 78441534 | $847.33 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78441535 | $69.46 | 78441588 | $2.94 | 78441642 | $31.10 | 78441698 | $250.08 |
| 78441536 | $109.95 | 78441589 | $149.56 | 78441643 | $166.72 | 78441701 | $70.37 |
| 78441538 | $1,554.50 | 78441590 | $7.41 | 78441644 | $49.41 | 78441702 | $314.53 |
| 78441539 | $152.79 | 78441591 | $1,292.08 | 78441646 | $83.36 | 78441703 | $861.18 |
| 78441540 | $110.43 | 78441592 | $38.34 | 78441647 | $416.80 | 78441704 | $83.34 |
| 78441541 | $41.67 | 78441593 | $33.68 | 78441648 | $83.36 | 78441705 | $416.80 |
| 78441542 | $2.93 | 78441594 | $80.04 | 78441649 | $484.22 | 78441706 | $291.76 |
| 78441543 | $0.66 | 78441595 | $67.39 | 78441651 | $208.38 | 78441707 | $23.17 |
| 78441544 | $0.66 | 78441596 | $333.36 | 78441652 | $50.51 | 78441708 | $0.66 |
| 78441545 | $5.18 | 78441599 | $83.36 | 78441653 | $41.67 | 78441711 | $142.61 |
| 78441546 | $166.72 | 78441600 | $2.95 | 78441654 | $569.55 | 78441712 | $41.99 |
| 78441547 | $263.91 | 78441601 | $1,625.52 | 78441655 | $207.83 | 78441713 | $791.92 |
| 78441548 | $12.19 | 78441602 | $3.34 | 78441656 | $125.04 | 78441714 | $750.24 |
| 78441549 | $166.68 | 78441603 | $18.00 | 78441657 | $41.67 | 78441715 | $59.27 |
| 78441552 | $170.42 | 78441604 | $263.91 | 78441658 | $1.32 | 78441716 | $125.04 |
| 78441553 | $0.66 | 78441606 | $625.20 | 78441660 | $958.64 | 78441717 | $231.26 |
| 78441554 | $1.32 | 78441607 | $99.51 | 78441662 | $83.34 | 78441718 | $250.08 |
| 78441555 | $13.89 | 78441611 | $2,000.64 | 78441664 | $239.96 | 78441722 | $458.48 |
| 78441556 | $171.05 | 78441612 | $708.56 | 78441665 | $1,583.84 | 78441723 | $138.90 |
| 78441558 | $32.06 | 78441613 | $208.40 | 78441666 | $83.34 | 78441724 | $20.20 |
| 78441559 | $57.16 | 78441614 | $41.68 | 78441667 | $611.16 | 78441725 | $111.12 |
| 78441560 | $500.16 | 78441615 | $111.12 | 78441668 | $208.35 | 78441726 | $15.70 |
| 78441561 | $18.20 | 78441616 | $13.89 | 78441669 | $0.66 | 78441727 | $125.04 |
| 78441562 | $241.25 | 78441617 | $346.02 | 78441670 | $11.88 | 78441728 | $229.33 |
| 78441563 | $35.22 | 78441618 | $3,380.20 | 78441672 | $125.04 | 78441729 | $83.34 |
| 78441564 | $166.72 | 78441619 | $2,704.60 | 78441673 | $410.75 | 78441730 | $246.11 |
| 78441565 | $139.89 | 78441620 | $73.74 | 78441674 | $250.08 | 78441731 | $405.87 |
| 78441566 | $958.64 | 78441621 | $41.68 | 78441675 | $236.13 | 78441732 | $500.12 |
| 78441567 | $83.36 | 78441622 | $97.23 | 78441676 | $0.66 | 78441733 | $15.72 |
| 78441568 | $83.36 | 78441624 | $118.53 | 78441677 | $680.61 | 78441734 | $250.08 |
| 78441569 | $3,525.37 | 78441625 | $41.97 | 78441678 | $153.36 | 78441737 | $434.49 |
| 78441570 | $4,426.59 | 78441626 | $142.09 | 78441679 | $52.23 | 78441738 | $363.64 |
| 78441571 | $63.01 | 78441627 | $55.56 | 78441682 | $833.40 | 78441739 | $27.78 |
| 78441572 | $60.24 | 78441628 | $331.35 | 78441683 | $263.91 | 78441740 | $387.27 |
| 78441573 | $41.68 | 78441629 | $83.36 | 78441684 | $55.94 | 78441742 | $0.66 |
| 78441574 | $0.66 | 78441630 | $291.69 | 78441685 | $458.48 | 78441743 | $493.64 |
| 78441575 | $25.22 | 78441631 | $152.81 | 78441686 | $513.93 | 78441744 | $40.78 |
| 78441576 | $944.00 | 78441632 | $291.74 | 78441687 | $41.68 | 78441745 | $111.58 |
| 78441577 | $97.23 | 78441633 | $54.86 | 78441688 | $61.47 | 78441746 | $166.72 |
| 78441578 | $678.90 | 78441634 | $83.36 | 78441689 | $708.56 | 78441749 | $208.40 |
| 78441579 | $16.85 | 78441635 | $990.82 | 78441690 | $16.33 | 78441750 | $83.36 |
| 78441580 | $1,167.04 | 78441637 | $527.82 | 78441692 | $1,958.96 | 78441751 | $0.66 |
| 78441582 | $72.22 | 78441638 | $208.40 | 78441693 | $291.76 | 78441755 | $4.00 |
| 78441583 | $625.14 | 78441639 | $166.72 | 78441694 | $118.31 | 78441757 | $298.75 |
| 78441585 | $250.02 | 78441640 | $333.44 | 78441696 | $27.78 | 78441758 | $29.62 |
| 78441586 | $13.89 | 78441641 | $166.72 | 78441697 | $1,250.40 | 78441759 | $305.58 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78441760 | $101.03 | 78441818 | $99.60 | 78441876 | $166.72 | 78441932 | $29.37 |
| 78441761 | $291.76 | 78441821 | $37.35 | 78441877 | $10.30 | 78441933 | $0.66 |
| 78441762 | $458.48 | 78441822 | $0.66 | 78441878 | $565.93 | 78441934 | $1,125.19 |
| 78441763 | $83.35 | 78441823 | $27.78 | 78441881 | $500.16 | 78441937 | $37.92 |
| 78441766 | $138.29 | 78441824 | $224.28 | 78441882 | $196.60 | 78441938 | $27.78 |
| 78441768 | $529.32 | 78441825 | $39.26 | 78441883 | $352.98 | 78441939 | $180.57 |
| 78441770 | $1,416.78 | 78441826 | $0.66 | 78441884 | $25.57 | 78441941 | $7.37 |
| 78441771 | $1,042.00 | 78441827 | $119.98 | 78441885 | $236.16 | 78441942 | $24.45 |
| 78441772 | $17.61 | 78441828 | $166.72 | 78441886 | $330.89 | 78441943 | $180.57 |
| 78441774 | $2,000.64 | 78441829 | $125.04 | 78441888 | $166.72 | 78441944 | $19.75 |
| 78441775 | $375.12 | 78441830 | $55.56 | 78441889 | $29.85 | 78441945 | $83.34 |
| 78441776 | $69.46 | 78441832 | $941.89 | 78441890 | $486.15 | 78441946 | $57.16 |
| 78441777 | $1,764.03 | 78441833 | $125.04 | 78441891 | $97.25 | 78441947 | $0.66 |
| 78441779 | $888.96 | 78441834 | $75.11 | 78441892 | $175.37 | 78441948 | $83.36 |
| 78441782 | $180.57 | 78441836 | $208.40 | 78441893 | $1.98 | 78441951 | $40.54 |
| 78441783 | $250.02 | 78441837 | $0.66 | 78441894 | $1.32 | 78441952 | $211.31 |
| 78441784 | $708.56 | 78441839 | $83.36 | 78441895 | $38.32 | 78441953 | $72.51 |
| 78441785 | $333.39 | 78441840 | $160.52 | 78441896 | $203.89 | 78441955 | $111.11 |
| 78441786 | $78.83 | 78441841 | $457.96 | 78441900 | $55.56 | 78441956 | $288.42 |
| 78441787 | $291.76 | 78441842 | $125.04 | 78441901 | $125.01 | 78441957 | $37.17 |
| 78441788 | $346.58 | 78441843 | $1,542.16 | 78441903 | $5.20 | 78441958 | $636.86 |
| 78441789 | $13.89 | 78441844 | $31.68 | 78441904 | $24.36 | 78441959 | $208.40 |
| 78441790 | $250.02 | 78441845 | $298.74 | 78441905 | $12.19 | 78441960 | $750.24 |
| 78441791 | $541.50 | 78441846 | $55.56 | 78441906 | $361.14 | 78441961 | $224.36 |
| 78441792 | $5.61 | 78441848 | $125.04 | 78441907 | $361.14 | 78441962 | $152.79 |
| 78441793 | $208.40 | 78441849 | $97.23 | 78441908 | $27.78 | 78441963 | $59.91 |
| 78441794 | $791.73 | 78441852 | $71.05 | 78441909 | $173.44 | 78441964 | $41.99 |
| 78441795 | $133.12 | 78441853 | $13.89 | 78441910 | $83.36 | 78441965 | $4.66 |
| 78441796 | $56.84 | 78441854 | $625.20 | 78441911 | $13.89 | 78441967 | $206.58 |
| 78441798 | $486.15 | 78441855 | $10.73 | 78441913 | $13.89 | 78441968 | $4.13 |
| 78441800 | $27.78 | 78441856 | $95.09 | 78441915 | $3.78 | 78441970 | $41.68 |
| 78441801 | $106.32 | 78441857 | $3.96 | 78441916 | $152.79 | 78441971 | $194.46 |
| 78441802 | $27.78 | 78441858 | $9.70 | 78441917 | $111.12 | 78441972 | $69.45 |
| 78441803 | $573.32 | 78441859 | $111.12 | 78441918 | $26.94 | 78441973 | $500.16 |
| 78441804 | $913.54 | 78441861 | $13.89 | 78441920 | $97.23 | 78441974 | $125.04 |
| 78441805 | $1,229.55 | 78441862 | $83.36 | 78441921 | $454.01 | 78441975 | $541.71 |
| 78441807 | $0.66 | 78441864 | $486.15 | 78441922 | $180.57 | 78441977 | $375.12 |
| 78441808 | $194.46 | 78441865 | $1,722.36 | 78441923 | $83.34 | 78441979 | $176.09 |
| 78441809 | $1.32 | 78441866 | $41.67 | 78441924 | $425.78 | 78441980 | $20.34 |
| 78441810 | $69.46 | 78441868 | $111.12 | 78441925 | $972.30 | 78441981 | $1,348.43 |
| 78441811 | $37.51 | 78441869 | $291.76 | 78441926 | $769.26 | 78441982 | $41.67 |
| 78441812 | $83.34 | 78441870 | $1,541.46 | 78441927 | $36.57 | 78441983 | $222.27 |
| 78441813 | $78.35 | 78441872 | $314.20 | 78441928 | $41.48 | 78441984 | $1.98 |
| 78441814 | $44.37 | 78441873 | $69.45 | 78441929 | $1,167.15 | 78441985 | $83.36 |
| 78441815 | $3,334.40 | 78441874 | $111.14 | 78441930 | $53.06 | 78441986 | $258.46 |
| 78441816 | $1,663.09 | 78441875 | $847.29 | 78441931 | $308.67 | 78441987 | $0.66 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78441988 | $944.70 | 78442039 | $125.04 | 78442092 | $27.78 | 78442148 | $13.89 |
| 78441989 | $69.95 | 78442040 | $166.72 | 78442093 | $458.48 | 78442149 | $1.32 |
| 78441990 | $541.84 | 78442041 | $8.02 | 78442094 | $83.34 | 78442151 | $319.47 |
| 78441991 | $142.69 | 78442044 | $135.62 | 78442095 | $1,528.84 | 78442152 | $0.66 |
| 78441992 | $55.56 | 78442045 | $583.52 | 78442096 | $250.08 | 78442154 | $83.34 |
| 78441993 | $166.72 | 78442046 | $719.00 | 78442098 | $58.31 | 78442155 | $195.58 |
| 78441994 | $629.73 | 78442047 | $319.47 | 78442100 | $97.25 | 78442156 | $833.60 |
| 78441995 | $55.56 | 78442048 | $458.37 | 78442102 | $1,248.17 | 78442157 | $375.07 |
| 78441996 | $61.34 | 78442049 | $13.89 | 78442103 | $41.36 | 78442158 | $458.48 |
| 78441997 | $364.86 | 78442051 | $41.67 | 78442104 | $27.78 | 78442159 | $97.23 |
| 78441998 | $17.31 | 78442052 | $39.49 | 78442105 | $3.96 | 78442160 | $291.69 |
| 78441999 | $94.39 | 78442053 | $666.83 | 78442106 | $583.52 | 78442161 | $179.32 |
| 78442000 | $2.64 | 78442054 | $333.36 | 78442107 | $97.23 | 78442162 | $178.98 |
| 78442001 | $444.26 | 78442055 | $500.16 | 78442108 | $46.65 | 78442163 | $41.67 |
| 78442002 | $250.08 | 78442056 | $246.02 | 78442109 | $1,032.35 | 78442164 | $305.62 |
| 78442003 | $27.78 | 78442057 | $0.84 | 78442110 | $17.60 | 78442165 | $208.40 |
| 78442005 | $208.40 | 78442058 | $97.94 | 78442112 | $69.45 | 78442166 | $138.92 |
| 78442006 | $59.27 | 78442059 | $41.68 | 78442114 | $125.04 | 78442167 | $34.63 |
| 78442007 | $91.40 | 78442060 | $750.24 | 78442115 | $208.40 | 78442168 | $0.66 |
| 78442008 | $250.08 | 78442061 | $0.66 | 78442116 | $17.48 | 78442170 | $24.71 |
| 78442010 | $4.96 | 78442062 | $0.66 | 78442117 | $347.25 | 78442171 | $0.66 |
| 78442011 | $17.31 | 78442063 | $333.44 | 78442118 | $125.01 | 78442172 | $177.66 |
| 78442012 | $189.84 | 78442064 | $861.30 | 78442119 | $376.39 | 78442173 | $152.79 |
| 78442013 | $328.33 | 78442065 | $1.26 | 78442120 | $1.26 | 78442174 | $111.12 |
| 78442014 | $156.98 | 78442066 | $194.46 | 78442121 | $472.35 | 78442175 | $126.82 |
| 78442015 | $236.13 | 78442067 | $69.45 | 78442122 | $29.59 | 78442176 | $208.40 |
| 78442016 | $9.84 | 78442068 | $111.12 | 78442123 | $299.10 | 78442177 | $97.25 |
| 78442017 | $437.73 | 78442069 | $197.79 | 78442125 | $80.59 | 78442178 | $35.22 |
| 78442018 | $83.36 | 78442070 | $15.85 | 78442127 | $305.58 | 78442179 | $1,333.76 |
| 78442019 | $458.48 | 78442071 | $41.67 | 78442129 | $111.14 | 78442180 | $250.08 |
| 78442020 | $500.16 | 78442072 | $1.98 | 78442130 | $500.16 | 78442181 | $583.52 |
| 78442022 | $90.11 | 78442073 | $13.89 | 78442131 | $41.67 | 78442182 | $0.66 |
| 78442023 | $0.66 | 78442074 | $89.96 | 78442132 | $500.16 | 78442183 | $41.20 |
| 78442024 | $111.12 | 78442075 | $723.76 | 78442133 | $1,194.54 | 78442184 | $83.34 |
| 78442025 | $51.94 | 78442076 | $5.93 | 78442134 | $222.24 | 78442185 | $0.66 |
| 78442026 | $240.41 | 78442077 | $83.36 | 78442135 | $10.11 | 78442187 | $69.52 |
| 78442027 | $539.70 | 78442078 | $138.90 | 78442136 | $13.89 | 78442188 | $111.12 |
| 78442029 | $172.94 | 78442079 | $208.35 | 78442137 | $2,583.54 | 78442189 | $0.66 |
| 78442030 | $0.63 | 78442080 | $0.63 | 78442138 | $11.62 | 78442190 | $106.25 |
| 78442031 | $10.20 | 78442082 | $0.66 | 78442139 | $226.32 | 78442191 | $112.66 |
| 78442032 | $180.57 | 78442083 | $79.87 | 78442140 | $133.97 | 78442192 | $138.92 |
| 78442033 | $36.57 | 78442084 | $316.98 | 78442141 | $333.44 | 78442193 | $583.52 |
| 78442034 | $2.52 | 78442086 | $388.92 | 78442142 | $9,069.91 | 78442194 | $373.66 |
| 78442035 | $13.89 | 78442087 | $11.96 | 78442143 | $3.34 | 78442196 | $29.30 |
| 78442036 | $0.66 | 78442089 | $291.76 | 78442145 | $83.36 | 78442197 | $1,125.36 |
| 78442037 | $69.45 | 78442090 | $791.92 | 78442147 | $540.12 | 78442198 | $6,960.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78442199 | $1,069.53 | 78442251 | $59.27 | 78442301 | $46.28 | 78442359 | $69.45 |
| 78442201 | $13.89 | 78442252 | $138.90 | 78442302 | $3,292.72 | 78442360 | $0.66 |
| 78442202 | $918.79 | 78442253 | $535.10 | 78442304 | $333.44 | 78442361 | $121.59 |
| 78442203 | $3.28 | 78442254 | $138.93 | 78442306 | $40.35 | 78442362 | $70.41 |
| 78442204 | $83.36 | 78442255 | $532.86 | 78442307 | $270.64 | 78442363 | $86.40 |
| 78442206 | $2,083.09 | 78442256 | $18.29 | 78442308 | $83.34 | 78442364 | $39.04 |
| 78442207 | $208.40 | 78442257 | $1,272.60 | 78442309 | $41.68 | 78442365 | $166.72 |
| 78442208 | $250.08 | 78442260 | $13.89 | 78442311 | $27.78 | 78442366 | $833.60 |
| 78442209 | $1,514.58 | 78442261 | $652.92 | 78442312 | $41.67 | 78442367 | $77.17 |
| 78442210 | $680.61 | 78442262 | $125.04 | 78442313 | $2,560.55 | 78442368 | $152.80 |
| 78442211 | $3.34 | 78442264 | $208.40 | 78442314 | $846.37 | 78442370 | $125.04 |
| 78442213 | $183.92 | 78442265 | $1,027.86 | 78442315 | $333.44 | 78442371 | $333.44 |
| 78442214 | $5.15 | 78442266 | $83.34 | 78442317 | $166.72 | 78442372 | $240.17 |
| 78442215 | $50.14 | 78442267 | $13.89 | 78442318 | $173.92 | 78442373 | $0.66 |
| 78442216 | $44.42 | 78442268 | $83.34 | 78442319 | $1.32 | 78442374 | $513.93 |
| 78442218 | $180.57 | 78442269 | $53.16 | 78442320 | $16.85 | 78442375 | $69.46 |
| 78442219 | $28.08 | 78442270 | $500.16 | 78442321 | $62.98 | 78442376 | $69.46 |
| 78442220 | $55.56 | 78442271 | $244.33 | 78442322 | $0.18 | 78442377 | $83.34 |
| 78442221 | $26.52 | 78442272 | $59.27 | 78442324 | $8.87 | 78442378 | $208.40 |
| 78442223 | $361.14 | 78442273 | $87.25 | 78442325 | $194.46 | 78442379 | $291.76 |
| 78442224 | $13.89 | 78442274 | $736.31 | 78442326 | $25.05 | 78442380 | $125.04 |
| 78442225 | $83.34 | 78442275 | $55.56 | 78442327 | $83.36 | 78442381 | $104.12 |
| 78442226 | $305.62 | 78442276 | $569.49 | 78442328 | $125.04 | 78442382 | $11.54 |
| 78442227 | $68.90 | 78442277 | $4,765.42 | 78442329 | $0.66 | 78442383 | $541.84 |
| 78442228 | $97.25 | 78442278 | $2.52 | 78442330 | $1,417.12 | 78442384 | $1.26 |
| 78442229 | $953.09 | 78442279 | $291.76 | 78442331 | $125.01 | 78442385 | $263.91 |
| 78442230 | $18.67 | 78442280 | $625.20 | 78442334 | $63.48 | 78442386 | $10.73 |
| 78442231 | $990.49 | 78442282 | $8.97 | 78442336 | $4.00 | 78442387 | $41.68 |
| 78442232 | $41.68 | 78442283 | $687.78 | 78442337 | $444.48 | 78442388 | $18.29 |
| 78442233 | $1,042.00 | 78442284 | $271.77 | 78442338 | $97.23 | 78442389 | $583.52 |
| 78442234 | $694.50 | 78442285 | $24.40 | 78442339 | $2.15 | 78442390 | $83.34 |
| 78442235 | $2.64 | 78442286 | $83.36 | 78442340 | $8,320.11 | 78442393 | $516.23 |
| 78442236 | $51.48 | 78442287 | $69.45 | 78442341 | $100.17 | 78442395 | $537.82 |
| 78442237 | $66.69 | 78442288 | $208.40 | 78442343 | $29.23 | 78442396 | $416.70 |
| 78442238 | $89.52 | 78442289 | $13.89 | 78442344 | $208.40 | 78442397 | $208.40 |
| 78442239 | $500.16 | 78442290 | $1,062.10 | 78442347 | $166.72 | 78442398 | $90.28 |
| 78442240 | $23.90 | 78442291 | $0.66 | 78442348 | $375.12 | 78442399 | $3,041.97 |
| 78442241 | $208.38 | 78442292 | $1.32 | 78442349 | $2,500.20 | 78442400 | $250.08 |
| 78442242 | $97.23 | 78442293 | $166.72 | 78442350 | $250.08 | 78442401 | $60.99 |
| 78442243 | $250.02 | 78442294 | $29.85 | 78442351 | $125.04 | 78442402 | $55.56 |
| 78442244 | $56.69 | 78442295 | $41.67 | 78442353 | $380.58 | 78442404 | $1,375.35 |
| 78442245 | $14.79 | 78442296 | $583.52 | 78442354 | $402.87 | 78442405 | $13.89 |
| 78442247 | $375.08 | 78442297 | $694.50 | 78442355 | $9.94 | 78442406 | $250.08 |
| 78442248 | $37.68 | 78442298 | $154.78 | 78442356 | $5.87 | 78442407 | $41.67 |
| 78442249 | $166.72 | 78442299 | $138.07 | 78442357 | $111.12 | 78442409 | $81.62 |
| 78442250 | $1.32 | 78442300 | $75.77 | 78442358 | $152.79 | 78442412 | $250.02 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78442413 | $234.94 | 78442471 | $3.97 | 78442526 | $65.36 | 78442575 | $993.75 |
| 78442414 | $29.48 | 78442472 | $125.04 | 78442527 | $138.90 | 78442576 | $166.70 |
| 78442415 | $208.35 | 78442473 | $121.28 | 78442528 | $1,625.52 | 78442577 | $7.85 |
| 78442416 | $291.76 | 78442474 | $244.86 | 78442529 | $85.99 | 78442578 | $10.35 |
| 78442420 | $55.56 | 78442477 | $0.63 | 78442530 | $165.94 | 78442580 | $291.76 |
| 78442422 | $83.85 | 78442478 | $83.34 | 78442531 | $55.56 | 78442581 | $55.56 |
| 78442423 | $132.73 | 78442479 | $41.68 | 78442532 | $27.78 | 78442582 | $172.20 |
| 78442424 | $198.25 | 78442480 | $41.67 | 78442533 | $125.03 | 78442583 | $41.67 |
| 78442425 | $486.21 | 78442481 | $1.98 | 78442535 | $41.67 | 78442584 | $208.40 |
| 78442426 | $144.93 | 78442482 | $261.24 | 78442536 | $76.55 | 78442585 | $55.56 |
| 78442427 | $2.64 | 78442483 | $1.32 | 78442537 | $41.68 | 78442586 | $138.90 |
| 78442428 | $83.36 | 78442484 | $2,042.32 | 78442538 | $15.70 | 78442587 | $0.66 |
| 78442429 | $109.94 | 78442485 | $208.35 | 78442539 | $27.78 | 78442588 | $12.61 |
| 78442430 | $41.68 | 78442486 | $180.57 | 78442540 | $472.26 | 78442589 | $55.51 |
| 78442431 | $166.72 | 78442487 | $18.13 | 78442541 | $394.16 | 78442590 | $166.68 |
| 78442433 | $55.57 | 78442488 | $78.19 | 78442542 | $125.04 | 78442591 | $430.59 |
| 78442434 | $166.72 | 78442489 | $194.49 | 78442543 | $791.92 | 78442593 | $45.11 |
| 78442435 | $569.57 | 78442490 | $29.95 | 78442544 | $46.27 | 78442594 | $4.52 |
| 78442436 | $645.65 | 78442491 | $2.93 | 78442545 | $375.12 | 78442595 | $319.47 |
| 78442437 | $245.04 | 78442492 | $97.23 | 78442546 | $41.67 | 78442596 | $208.40 |
| 78442438 | $47.79 | 78442493 | $1.32 | 78442547 | $41.68 | 78442597 | $3.96 |
| 78442439 | $2,042.32 | 78442494 | $291.73 | 78442548 | $191.73 | 78442598 | $60.17 |
| 78442440 | $708.39 | 78442496 | $149.25 | 78442549 | $23.43 | 78442599 | $55.56 |
| 78442441 | $291.76 | 78442497 | $1,834.61 | 78442550 | $186.72 | 78442600 | $107.34 |
| 78442442 | $253.27 | 78442499 | $54.31 | 78442551 | $0.66 | 78442601 | $166.68 |
| 78442443 | $763.95 | 78442500 | $226.06 | 78442552 | $55.56 | 78442602 | $180.57 |
| 78442444 | $13.89 | 78442501 | $6.10 | 78442553 | $1,165.82 | 78442603 | $1,000.32 |
| 78442446 | $250.08 | 78442502 | $43.34 | 78442554 | $408.60 | 78442604 | $27.78 |
| 78442448 | $83.36 | 78442503 | $118.53 | 78442555 | $1,278.05 | 78442605 | $10.32 |
| 78442449 | $199.47 | 78442504 | $83.34 | 78442556 | $61.60 | 78442606 | $785.59 |
| 78442450 | $1.89 | 78442506 | $228.81 | 78442557 | $54.25 | 78442607 | $55.56 |
| 78442451 | $13.89 | 78442507 | $83.36 | 78442558 | $15.84 | 78442608 | $146.18 |
| 78442452 | $0.66 | 78442508 | $41.68 | 78442559 | $39.57 | 78442611 | $55.57 |
| 78442454 | $77.96 | 78442509 | $96.02 | 78442560 | $217.18 | 78442612 | $83.34 |
| 78442455 | $15.70 | 78442510 | $2,977.12 | 78442561 | $250.08 | 78442613 | $64.39 |
| 78442456 | $41.68 | 78442512 | $101.25 | 78442562 | $153.72 | 78442614 | $93.83 |
| 78442457 | $208.40 | 78442513 | $183.75 | 78442563 | $27.78 | 78442615 | $4.13 |
| 78442459 | $7.51 | 78442514 | $83.34 | 78442565 | $263.91 | 78442616 | $27.78 |
| 78442460 | $222.24 | 78442516 | $368.01 | 78442566 | $160.09 | 78442617 | $0.66 |
| 78442461 | $97.25 | 78442517 | $0.63 | 78442568 | $0.66 | 78442618 | $108.68 |
| 78442462 | $13.89 | 78442518 | $20.20 | 78442569 | $680.61 | 78442619 | $3.34 |
| 78442463 | $0.18 | 78442520 | $486.15 | 78442570 | $125.03 | 78442620 | $5.13 |
| 78442464 | $541.71 | 78442521 | $83.34 | 78442571 | $41.68 | 78442621 | $104.65 |
| 78442466 | $222.28 | 78442522 | $24.58 | 78442572 | $478.00 | 78442622 | $191.11 |
| 78442468 | $124.72 | 78442523 | $1,638.64 | 78442573 | $248.84 | 78442625 | $41.68 |
| 78442469 | $11.54 | 78442524 | $83.36 | 78442574 | $208.40 | 78442627 | $109.13 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78442628 | $166.72 | 78442687 | $68.75 | 78442741 | $69.45 | 78442792 | $29.39 |
| 78442629 | $815.06 | 78442688 | $11,389.89 | 78442742 | $82.96 | 78442793 | $819.51 |
| 78442631 | $208.40 | 78442689 | $13.89 | 78442743 | $515.34 | 78442794 | $194.46 |
| 78442632 | $166.72 | 78442690 | $458.48 | 78442744 | $1,458.45 | 78442795 | $166.72 |
| 78442633 | $41.67 | 78442691 | $166.68 | 78442745 | $472.26 | 78442796 | $631.80 |
| 78442636 | $708.56 | 78442692 | $9.92 | 78442746 | $41.68 | 78442797 | $3.30 |
| 78442637 | $194.46 | 78442694 | $0.66 | 78442747 | $296.71 | 78442799 | $83.35 |
| 78442638 | $666.72 | 78442695 | $12.78 | 78442749 | $250.08 | 78442800 | $14.80 |
| 78442639 | $97.23 | 78442696 | $80.54 | 78442750 | $263.95 | 78442801 | $514.00 |
| 78442641 | $125.04 | 78442698 | $63.26 | 78442751 | $0.66 | 78442803 | $208.40 |
| 78442642 | $186.98 | 78442699 | $93.29 | 78442752 | $26.33 | 78442804 | $133.08 |
| 78442643 | $35,428.00 | 78442700 | $27.78 | 78442754 | $319.47 | 78442805 | $37.38 |
| 78442645 | $13.89 | 78442701 | $416.80 | 78442755 | $125.03 | 78442806 | $0.66 |
| 78442646 | $208.40 | 78442702 | $1,727.18 | 78442756 | $10.56 | 78442808 | $239.56 |
| 78442647 | $28.41 | 78442704 | $11.88 | 78442757 | $7.48 | 78442809 | $8.47 |
| 78442648 | $250.02 | 78442705 | $41.67 | 78442758 | $0.66 | 78442810 | $1.89 |
| 78442649 | $42.65 | 78442706 | $233.40 | 78442759 | $1,000.08 | 78442811 | $55.56 |
| 78442650 | $416.80 | 78442707 | $291.76 | 78442760 | $189.16 | 78442812 | $27.01 |
| 78442651 | $2,709.20 | 78442708 | $509.37 | 78442761 | $736.33 | 78442813 | $59.27 |
| 78442652 | $0.66 | 78442709 | $291.76 | 78442762 | $330.99 | 78442814 | $69.45 |
| 78442653 | $83.34 | 78442710 | $27.78 | 78442763 | $83.34 | 78442815 | $500.16 |
| 78442654 | $1.98 | 78442711 | $35.60 | 78442764 | $14.43 | 78442816 | $652.46 |
| 78442655 | $100.58 | 78442712 | $3.46 | 78442765 | $45.57 | 78442818 | $72.38 |
| 78442656 | $55.56 | 78442713 | $1.32 | 78442766 | $333.44 | 78442819 | $218.11 |
| 78442657 | $833.60 | 78442714 | $166.70 | 78442767 | $264.20 | 78442820 | $1,619.55 |
| 78442658 | $388.97 | 78442715 | $291.35 | 78442768 | $686.80 | 78442822 | $436.15 |
| 78442659 | $46.89 | 78442716 | $83.34 | 78442769 | $41.67 | 78442823 | $802.64 |
| 78442660 | $37.40 | 78442717 | $84.64 | 78442770 | $145.97 | 78442824 | $595.20 |
| 78442661 | $69.45 | 78442718 | $125.01 | 78442771 | $76.75 | 78442825 | $250.08 |
| 78442662 | $13.89 | 78442719 | $498.20 | 78442772 | $541.84 | 78442826 | $291.76 |
| 78442664 | $41.68 | 78442720 | $219.79 | 78442773 | $0.66 | 78442828 | $177.37 |
| 78442666 | $625.20 | 78442721 | $76.20 | 78442774 | $1,017.03 | 78442829 | $290.31 |
| 78442667 | $1.32 | 78442723 | $45.33 | 78442776 | $47.69 | 78442830 | $2,000.64 |
| 78442668 | $41.67 | 78442724 | $222.24 | 78442777 | $5.13 | 78442831 | $23.55 |
| 78442669 | $55.57 | 78442725 | $138.90 | 78442778 | $97.23 | 78442833 | $208.40 |
| 78442670 | $13.89 | 78442727 | $1,736.25 | 78442779 | $333.44 | 78442834 | $30.48 |
| 78442672 | $5,398.12 | 78442729 | $1,591.54 | 78442780 | $250.08 | 78442835 | $263.91 |
| 78442673 | $136.09 | 78442730 | $19.06 | 78442781 | $291.76 | 78442836 | $194.46 |
| 78442674 | $41.67 | 78442731 | $97.23 | 78442782 | $0.63 | 78442837 | $205.93 |
| 78442676 | $555.60 | 78442732 | $291.76 | 78442783 | $125.04 | 78442838 | $138.90 |
| 78442677 | $334.19 | 78442733 | $170.86 | 78442784 | $48.41 | 78442839 | $250.08 |
| 78442679 | $430.59 | 78442735 | $250.05 | 78442785 | $407.50 | 78442840 | $291.69 |
| 78442680 | $655.37 | 78442736 | $55.57 | 78442787 | $0.66 | 78442841 | $797.59 |
| 78442682 | $222.24 | 78442737 | $69.45 | 78442788 | $847.28 | 78442842 | $24.21 |
| 78442683 | $55.56 | 78442738 | $2.59 | 78442789 | $373.46 | 78442843 | $909.52 |
| 78442685 | $206.52 | 78442740 | $333.44 | 78442791 | $111.12 | 78442844 | $625.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78442845 | $125.04 | 78442897 | $1,958.96 | 78442951 | $34.63 | 78443008 | $0.66 |
| 78442846 | $750.23 | 78442898 | $458.37 | 78442952 | $666.81 | 78443009 | $150.81 |
| 78442847 | $333.44 | 78442899 | $236.17 | 78442953 | $58.65 | 78443010 | $52.04 |
| 78442848 | $218.33 | 78442900 | $24.90 | 78442954 | $500.11 | 78443011 | $30.82 |
| 78442849 | $7.82 | 78442902 | $194.46 | 78442956 | $41.68 | 78443012 | $83.34 |
| 78442850 | $82.71 | 78442903 | $0.66 | 78442957 | $138.90 | 78443013 | $55.56 |
| 78442851 | $41.67 | 78442904 | $14.69 | 78442958 | $0.66 | 78443016 | $27.45 |
| 78442852 | $1.26 | 78442905 | $7,390.53 | 78442959 | $13.89 | 78443017 | $180.57 |
| 78442853 | $1.70 | 78442906 | $69.45 | 78442960 | $166.68 | 78443018 | $166.72 |
| 78442854 | $55.56 | 78442907 | $466.09 | 78442961 | $3.34 | 78443019 | $52.27 |
| 78442857 | $291.76 | 78442908 | $140.74 | 78442962 | $833.60 | 78443020 | $208.40 |
| 78442858 | $69.45 | 78442909 | $52.24 | 78442963 | $71.17 | 78443021 | $206.61 |
| 78442859 | $41.68 | 78442910 | $125.03 | 78442965 | $166.70 | 78443022 | $152.81 |
| 78442860 | $6.88 | 78442911 | $27.78 | 78442967 | $55.56 | 78443023 | $10.32 |
| 78442861 | $21.23 | 78442913 | $236.13 | 78442968 | $416.80 | 78443024 | $125.04 |
| 78442862 | $41.67 | 78442914 | $83.36 | 78442969 | $15.42 | 78443025 | $3,255.35 |
| 78442864 | $236.13 | 78442915 | $2,153.65 | 78442970 | $122.88 | 78443026 | $111.11 |
| 78442865 | $83.36 | 78442917 | $375.12 | 78442971 | $250.08 | 78443027 | $0.66 |
| 78442866 | $3,856.57 | 78442918 | $250.08 | 78442972 | $5.71 | 78443029 | $27.78 |
| 78442867 | $19.85 | 78442919 | $41.67 | 78442973 | $267.33 | 78443030 | $111.12 |
| 78442868 | $430.59 | 78442920 | $388.92 | 78442974 | $22.86 | 78443031 | $208.40 |
| 78442869 | $50.33 | 78442921 | $152.79 | 78442975 | $3,167.68 | 78443032 | $347.30 |
| 78442870 | $2,084.00 | 78442922 | $166.72 | 78442976 | $41.50 | 78443033 | $15.39 |
| 78442871 | $83.36 | 78442923 | $92.92 | 78442977 | $180.19 | 78443034 | $41.68 |
| 78442872 | $125.04 | 78442924 | $105.66 | 78442978 | $125.04 | 78443036 | $10.14 |
| 78442873 | $0.66 | 78442927 | $560.20 | 78442979 | $125.04 | 78443037 | $208.38 |
| 78442874 | $180.57 | 78442928 | $2,750.88 | 78442980 | $83.25 | 78443038 | $1,389.00 |
| 78442875 | $408.50 | 78442929 | $122.42 | 78442981 | $3.63 | 78443039 | $125.04 |
| 78442876 | $243.54 | 78442931 | $15.24 | 78442982 | $1,083.68 | 78443040 | $114.90 |
| 78442877 | $901.43 | 78442932 | $1,414.18 | 78442985 | $2,728.57 | 78443041 | $17.59 |
| 78442878 | $55.56 | 78442933 | $347.25 | 78442987 | $41.67 | 78443042 | $138.90 |
| 78442880 | $27.78 | 78442934 | $4.66 | 78442988 | $1,972.66 | 78443043 | $46.54 |
| 78442881 | $1,921.95 | 78442935 | $13.89 | 78442991 | $150.61 | 78443044 | $13.89 |
| 78442882 | $1,944.60 | 78442936 | $1,149.38 | 78442992 | $291.76 | 78443045 | $83.34 |
| 78442883 | $347.30 | 78442937 | $55.56 | 78442993 | $69.46 | 78443046 | $0.66 |
| 78442884 | $55.56 | 78442939 | $1.32 | 78442996 | $13.89 | 78443047 | $1.98 |
| 78442885 | $125.04 | 78442940 | $1,041.75 | 78442997 | $166.72 | 78443048 | $28.43 |
| 78442886 | $10.25 | 78442941 | $18.48 | 78442999 | $3.96 | 78443049 | $471.70 |
| 78442888 | $388.97 | 78442942 | $49.10 | 78443000 | $625.05 | 78443050 | $444.48 |
| 78442889 | $16.72 | 78442944 | $208.35 | 78443001 | $41.67 | 78443051 | $111.12 |
| 78442890 | $111.12 | 78442945 | $0.17 | 78443002 | $83.97 | 78443052 | $97.23 |
| 78442891 | $333.44 | 78442946 | $97.23 | 78443003 | $1,167.04 | 78443053 | $76.55 |
| 78442892 | $6.89 | 78442947 | $83.36 | 78443004 | $55.57 | 78443055 | $2,084.00 |
| 78442893 | $750.06 | 78442948 | $83.38 | 78443005 | $27.78 | 78443056 | $111.12 |
| 78442894 | $291.76 | 78442949 | $237.52 | 78443006 | $22.43 | 78443057 | $83.34 |
| 78442896 | $208.38 | 78442950 | $49.82 | 78443007 | $55.56 | 78443059 | $49.38 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78443060 | $4.00 | 78443115 | $9,423.11 | 78443166 | $83.34 | 78443218 | $402.81 |
| 78443061 | $13.89 | 78443116 | $333.42 | 78443167 | $347.33 | 78443219 | $81.77 |
| 78443062 | $375.12 | 78443117 | $55.57 | 78443168 | $174.42 | 78443220 | $110.78 |
| 78443063 | $125.04 | 78443118 | $202.50 | 78443169 | $31.04 | 78443221 | $16.25 |
| 78443064 | $41.68 | 78443119 | $4,945.44 | 78443170 | $672.33 | 78443222 | $83.36 |
| 78443065 | $2,240.69 | 78443120 | $166.68 | 78443171 | $6,278.28 | 78443223 | $222.24 |
| 78443066 | $83.36 | 78443121 | $83.36 | 78443172 | $83.36 | 78443224 | $259.05 |
| 78443067 | $41.99 | 78443122 | $134.12 | 78443173 | $1.32 | 78443225 | $142.65 |
| 78443068 | $777.84 | 78443123 | $152.82 | 78443174 | $208.40 | 78443226 | $333.44 |
| 78443069 | $83.36 | 78443124 | $1,490.62 | 78443175 | $39.97 | 78443227 | $41.68 |
| 78443070 | $125.04 | 78443125 | $39.57 | 78443178 | $194.46 | 78443228 | $94.24 |
| 78443071 | $208.40 | 78443126 | $111.14 | 78443179 | $93.83 | 78443229 | $97.23 |
| 78443072 | $5.88 | 78443127 | $0.66 | 78443180 | $194.46 | 78443230 | $15.87 |
| 78443073 | $83.36 | 78443128 | $236.13 | 78443181 | $69.45 | 78443231 | $594.20 |
| 78443074 | $124.08 | 78443129 | $430.59 | 78443184 | $416.80 | 78443232 | $625.20 |
| 78443075 | $69.45 | 78443130 | $0.66 | 78443185 | $1,500.39 | 78443234 | $55.56 |
| 78443076 | $291.76 | 78443131 | $2,194.62 | 78443186 | $31.74 | 78443235 | $250.08 |
| 78443077 | $0.66 | 78443132 | $12,504.00 | 78443187 | $26.16 | 78443236 | $176.10 |
| 78443078 | $162.69 | 78443134 | $83.34 | 78443188 | $0.66 | 78443237 | $41.48 |
| 78443079 | $0.66 | 78443135 | $333.44 | 78443189 | $40.38 | 78443238 | $111.12 |
| 78443080 | $2,542.48 | 78443137 | $138.90 | 78443190 | $82.12 | 78443240 | $333.44 |
| 78443082 | $62.16 | 78443138 | $27.78 | 78443191 | $60.03 | 78443241 | $15.36 |
| 78443083 | $27.57 | 78443139 | $666.88 | 78443192 | $291.76 | 78443242 | $55.56 |
| 78443084 | $222.24 | 78443140 | $90.48 | 78443193 | $24.84 | 78443245 | $1,194.70 |
| 78443085 | $83.34 | 78443141 | $2,334.08 | 78443194 | $42.90 | 78443246 | $4.85 |
| 78443086 | $58.77 | 78443142 | $5,876.88 | 78443195 | $3.28 | 78443247 | $183.87 |
| 78443088 | $1,167.04 | 78443143 | $222.25 | 78443196 | $41.68 | 78443248 | $9.92 |
| 78443089 | $416.80 | 78443144 | $16.40 | 78443197 | $59.34 | 78443249 | $442.14 |
| 78443090 | $138.90 | 78443145 | $41.05 | 78443198 | $69.46 | 78443250 | $2,690.99 |
| 78443092 | $41.67 | 78443146 | $833.60 | 78443199 | $83.34 | 78443251 | $195.38 |
| 78443093 | $13.89 | 78443147 | $2,875.23 | 78443200 | $909.52 | 78443252 | $138.90 |
| 78443094 | $0.66 | 78443148 | $69.45 | 78443201 | $41.68 | 78443254 | $163.56 |
| 78443098 | $1.98 | 78443149 | $12.55 | 78443202 | $83.36 | 78443255 | $66.72 |
| 78443099 | $500.16 | 78443150 | $609.90 | 78443203 | $95.07 | 78443256 | $55.56 |
| 78443101 | $29.04 | 78443151 | $545.68 | 78443204 | $666.88 | 78443257 | $659.21 |
| 78443102 | $1,106.46 | 78443152 | $152.81 | 78443206 | $1,500.48 | 78443259 | $208.40 |
| 78443104 | $55.23 | 78443154 | $722.28 | 78443208 | $208.40 | 78443260 | $208.35 |
| 78443105 | $208.40 | 78443155 | $18.27 | 78443209 | $152.79 | 78443261 | $111.12 |
| 78443106 | $50.88 | 78443157 | $291.76 | 78443210 | $101.25 | 78443262 | $958.64 |
| 78443107 | $164.96 | 78443159 | $144.80 | 78443211 | $30.76 | 78443263 | $166.72 |
| 78443108 | $7.43 | 78443160 | $291.76 | 78443212 | $1.32 | 78443264 | $333.41 |
| 78443109 | $125.04 | 78443161 | $138.90 | 78443213 | $28.86 | 78443265 | $208.40 |
| 78443110 | $23.08 | 78443162 | $563.95 | 78443214 | $291.76 | 78443266 | $183.70 |
| 78443111 | $125.04 | 78443163 | $0.17 | 78443215 | $35.05 | 78443267 | $265.06 |
| 78443112 | $23.17 | 78443164 | $305.62 | 78443216 | $3.28 | 78443268 | $39.26 |
| 78443114 | $69.46 | 78443165 | $45.71 | 78443217 | $402.81 | 78443270 | $4.66 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78443273 | $456.86 | 78443332 | $83.36 | 78443385 | $41.68 | 78443446 | $153.09 |
| 78443274 | $54.33 | 78443333 | $23.62 | 78443387 | $138.92 | 78443447 | $347.33 |
| 78443275 | $85.96 | 78443334 | $60.08 | 78443388 | $83.36 | 78443448 | $139.65 |
| 78443278 | $7.85 | 78443335 | $27.78 | 78443389 | $140.99 | 78443450 | $15.39 |
| 78443280 | $1,027.86 | 78443336 | $2.52 | 78443390 | $41.67 | 78443452 | $833.60 |
| 78443281 | $458.48 | 78443337 | $23.08 | 78443391 | $32.18 | 78443454 | $41.67 |
| 78443282 | $2,253.42 | 78443338 | $40.67 | 78443392 | $166.68 | 78443455 | $20.63 |
| 78443283 | $125.04 | 78443339 | $1.32 | 78443393 | $291.69 | 78443456 | $666.88 |
| 78443284 | $1,430.67 | 78443340 | $55.56 | 78443395 | $1,500.48 | 78443458 | $1,319.55 |
| 78443285 | $319.47 | 78443342 | $138.41 | 78443396 | $83.34 | 78443459 | $20.40 |
| 78443287 | $0.66 | 78443343 | $41.68 | 78443397 | $23.04 | 78443460 | $958.63 |
| 78443288 | $329.22 | 78443344 | $16.77 | 78443398 | $62.81 | 78443461 | $69.45 |
| 78443289 | $243.26 | 78443346 | $666.88 | 78443399 | $750.24 | 78443463 | $500.04 |
| 78443290 | $1,285.28 | 78443347 | $375.12 | 78443400 | $0.66 | 78443464 | $263.91 |
| 78443292 | $0.66 | 78443348 | $208.40 | 78443401 | $3,638.09 | 78443465 | $55.56 |
| 78443293 | $281.75 | 78443349 | $638.94 | 78443402 | $527.82 | 78443466 | $61.25 |
| 78443294 | $222.27 | 78443350 | $222.21 | 78443403 | $0.66 | 78443467 | $162.09 |
| 78443295 | $69.45 | 78443351 | $580.76 | 78443406 | $45.55 | 78443468 | $10.24 |
| 78443298 | $83.36 | 78443353 | $83.34 | 78443407 | $69.45 | 78443469 | $254.88 |
| 78443300 | $402.81 | 78443354 | $2,635.30 | 78443411 | $56.79 | 78443470 | $27.78 |
| 78443301 | $0.66 | 78443356 | $875.28 | 78443413 | $125.04 | 78443471 | $101.25 |
| 78443302 | $83.36 | 78443357 | $49.02 | 78443414 | $2.14 | 78443472 | $70.94 |
| 78443303 | $416.78 | 78443358 | $177.28 | 78443415 | $1,555.68 | 78443474 | $652.83 |
| 78443304 | $22.17 | 78443359 | $58.71 | 78443419 | $152.79 | 78443476 | $43.90 |
| 78443305 | $89.28 | 78443360 | $125.04 | 78443421 | $166.68 | 78443477 | $1.92 |
| 78443306 | $76.55 | 78443361 | $166.68 | 78443422 | $83.36 | 78443479 | $21.96 |
| 78443307 | $250.08 | 78443362 | $69.45 | 78443424 | $0.66 | 78443480 | $83.36 |
| 78443308 | $27.93 | 78443363 | $11.76 | 78443425 | $129.86 | 78443481 | $97.23 |
| 78443309 | $375.12 | 78443364 | $166.72 | 78443426 | $180.59 | 78443482 | $55.56 |
| 78443310 | $9.25 | 78443365 | $57.32 | 78443427 | $250.08 | 78443483 | $83.36 |
| 78443311 | $27.78 | 78443366 | $0.66 | 78443428 | $5.61 | 78443484 | $625.20 |
| 78443312 | $69.45 | 78443368 | $416.80 | 78443429 | $27.78 | 78443485 | $379.45 |
| 78443313 | $539.28 | 78443369 | $25.71 | 78443430 | $88.13 | 78443486 | $0.14 |
| 78443314 | $333.36 | 78443370 | $165.55 | 78443431 | $156.90 | 78443487 | $291.76 |
| 78443316 | $27.78 | 78443371 | $93.21 | 78443432 | $109.69 | 78443491 | $277.80 |
| 78443317 | $39.56 | 78443372 | $28.08 | 78443433 | $388.93 | 78443492 | $573.32 |
| 78443318 | $1.98 | 78443373 | $83.36 | 78443435 | $79.14 | 78443493 | $694.50 |
| 78443319 | $55.56 | 78443376 | $5,459.55 | 78443436 | $10.37 | 78443494 | $30.26 |
| 78443320 | $0.66 | 78443377 | $83.36 | 78443437 | $97.23 | 78443495 | $58.85 |
| 78443321 | $125.04 | 78443378 | $371.24 | 78443439 | $416.80 | 78443496 | $136.96 |
| 78443324 | $397.06 | 78443379 | $125.04 | 78443440 | $0.66 | 78443497 | $267.02 |
| 78443325 | $22.68 | 78443380 | $476.42 | 78443441 | $222.24 | 78443498 | $2,139.48 |
| 78443326 | $199.89 | 78443381 | $208.40 | 78443442 | $83.34 | 78443499 | $41.67 |
| 78443327 | $8.74 | 78443382 | $59.27 | 78443443 | $0.66 | 78443500 | $31.74 |
| 78443330 | $6.91 | 78443383 | $2.64 | 78443444 | $5.61 | 78443501 | $916.74 |
| 78443331 | $69.45 | 78443384 | $274.62 | 78443445 | $138.90 | 78443502 | $27.78 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78443503 | $125.01 | 78443568 | $263.95 | 78443622 | $138.90 | 78443676 | $69.45 |
| 78443504 | $111.12 | 78443569 | $2.92 | 78443623 | $2,728.57 | 78443677 | $142.62 |
| 78443505 | $39,602.30 | 78443570 | $2.15 | 78443624 | $206.80 | 78443678 | $416.74 |
| 78443506 | $83.36 | 78443571 | $39.73 | 78443625 | $41.67 | 78443679 | $3.34 |
| 78443508 | $48.60 | 78443572 | $152.81 | 78443626 | $70.07 | 78443681 | $10.73 |
| 78443510 | $67.51 | 78443573 | $55.56 | 78443627 | $29.89 | 78443683 | $193.72 |
| 78443512 | $13.64 | 78443574 | $152.79 | 78443628 | $250.08 | 78443684 | $305.77 |
| 78443513 | $0.63 | 78443575 | $332.32 | 78443629 | $4,042.96 | 78443686 | $228.65 |
| 78443515 | $8.19 | 78443577 | $541.78 | 78443630 | $541.78 | 78443687 | $41.99 |
| 78443516 | $83.36 | 78443578 | $388.92 | 78443631 | $3.96 | 78443688 | $4,333.68 |
| 78443518 | $46.75 | 78443579 | $1,417.12 | 78443632 | $41.03 | 78443691 | $2,141.65 |
| 78443519 | $79.24 | 78443580 | $208.35 | 78443633 | $17.15 | 78443693 | $83.36 |
| 78443521 | $0.66 | 78443581 | $284.69 | 78443634 | $555.60 | 78443694 | $83.36 |
| 78443522 | $639.01 | 78443582 | $416.80 | 78443635 | $333.36 | 78443695 | $138.90 |
| 78443523 | $194.46 | 78443583 | $52.71 | 78443637 | $13.89 | 78443696 | $63.25 |
| 78443524 | $308.00 | 78443584 | $75.51 | 78443638 | $271.77 | 78443697 | $388.92 |
| 78443526 | $48.23 | 78443585 | $111.13 | 78443639 | $10.25 | 78443698 | $1.98 |
| 78443529 | $13.89 | 78443586 | $1.26 | 78443641 | $305.58 | 78443699 | $625.20 |
| 78443530 | $1,111.37 | 78443587 | $41.67 | 78443644 | $332.20 | 78443700 | $125.01 |
| 78443531 | $13.89 | 78443588 | $41.67 | 78443645 | $97.25 | 78443701 | $69.45 |
| 78443533 | $1.32 | 78443590 | $47.44 | 78443647 | $69.45 | 78443702 | $597.35 |
| 78443534 | $138.90 | 78443592 | $250.08 | 78443648 | $125.04 | 78443703 | $750.24 |
| 78443535 | $6.58 | 78443593 | $27.78 | 78443649 | $83.34 | 78443704 | $125.04 |
| 78443536 | $1,611.62 | 78443594 | $138.90 | 78443650 | $66.99 | 78443706 | $0.66 |
| 78443541 | $222.27 | 78443595 | $55.56 | 78443651 | $152.79 | 78443707 | $180.60 |
| 78443543 | $4.71 | 78443596 | $236.16 | 78443652 | $0.66 | 78443708 | $132.45 |
| 78443544 | $3.26 | 78443597 | $125.01 | 78443654 | $41.67 | 78443710 | $0.66 |
| 78443545 | $1,708.88 | 78443600 | $125.04 | 78443655 | $136.56 | 78443711 | $0.66 |
| 78443546 | $0.66 | 78443601 | $31.61 | 78443656 | $6.10 | 78443712 | $338.12 |
| 78443547 | $0.66 | 78443602 | $506.20 | 78443657 | $72.88 | 78443713 | $355.45 |
| 78443548 | $0.66 | 78443603 | $3,142.31 | 78443658 | $41.68 | 78443714 | $13.89 |
| 78443549 | $165.86 | 78443604 | $8.69 | 78443659 | $170.37 | 78443715 | $55.56 |
| 78443551 | $375.12 | 78443605 | $1,445.89 | 78443661 | $20.11 | 78443717 | $55.56 |
| 78443552 | $83.36 | 78443607 | $41.68 | 78443662 | $375.12 | 78443718 | $1,597.35 |
| 78443553 | $83.36 | 78443608 | $83.36 | 78443663 | $342.51 | 78443719 | $111.12 |
| 78443554 | $14.04 | 78443609 | $70.39 | 78443664 | $416.80 | 78443720 | $125.04 |
| 78443557 | $54.82 | 78443610 | $180.57 | 78443665 | $416.80 | 78443721 | $27.78 |
| 78443559 | $0.66 | 78443611 | $208.40 | 78443666 | $208.40 | 78443722 | $361.14 |
| 78443560 | $138.90 | 78443613 | $10.23 | 78443667 | $8.27 | 78443723 | $1.32 |
| 78443561 | $3.34 | 78443614 | $291.76 | 78443669 | $230.77 | 78443724 | $18.29 |
| 78443562 | $44.70 | 78443615 | $97.23 | 78443670 | $95.76 | 78443725 | $35.91 |
| 78443563 | $76.55 | 78443616 | $165.02 | 78443671 | $595.60 | 78443726 | $1.32 |
| 78443564 | $33.93 | 78443617 | $541.84 | 78443672 | $74.12 | 78443727 | $208.40 |
| 78443565 | $172.26 | 78443618 | $0.66 | 78443673 | $186.24 | 78443728 | $2.58 |
| 78443566 | $8.70 | 78443619 | $11.88 | 78443674 | $15.49 | 78443729 | $111.12 |
| 78443567 | $277.59 | 78443620 | $55.56 | 78443675 | $375.12 | 78443730 | $416.80 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78443731 | $981.51 | 78443783 | $289.75 | 78443836 | $12.62 | 78443892 | $27.78 |
| 78443732 | $41.67 | 78443784 | $7.92 | 78443838 | $333.44 | 78443894 | $84.51 |
| 78443733 | $138.68 | 78443785 | $375.12 | 78443839 | $125.04 | 78443895 | $791.92 |
| 78443735 | $1,042.00 | 78443786 | $83.34 | 78443840 | $1,041.75 | 78443896 | $47.30 |
| 78443736 | $625.20 | 78443787 | $28.13 | 78443841 | $458.65 | 78443897 | $611.16 |
| 78443737 | $250.08 | 78443788 | $2,722.44 | 78443842 | $125.04 | 78443898 | $416.80 |
| 78443738 | $28.86 | 78443789 | $86.82 | 78443843 | $7.51 | 78443899 | $0.17 |
| 78443739 | $639.04 | 78443790 | $400.01 | 78443847 | $6.00 | 78443900 | $73.92 |
| 78443740 | $559.42 | 78443791 | $69.46 | 78443848 | $8.66 | 78443901 | $0.66 |
| 78443741 | $3.34 | 78443792 | $166.72 | 78443850 | $0.66 | 78443902 | $55.92 |
| 78443742 | $95.52 | 78443793 | $6,229.68 | 78443851 | $69.45 | 78443904 | $41.67 |
| 78443745 | $1.32 | 78443795 | $2,612.41 | 78443852 | $222.27 | 78443905 | $3.34 |
| 78443746 | $0.66 | 78443796 | $208.40 | 78443853 | $60.24 | 78443907 | $119.87 |
| 78443747 | $1.32 | 78443797 | $48.76 | 78443855 | $117.78 | 78443908 | $45.46 |
| 78443748 | $197.61 | 78443798 | $28.13 | 78443856 | $208.38 | 78443910 | $83.36 |
| 78443749 | $473.85 | 78443799 | $55.56 | 78443857 | $13.89 | 78443912 | $3.34 |
| 78443750 | $126.42 | 78443800 | $680.61 | 78443858 | $208.40 | 78443913 | $472.32 |
| 78443752 | $408.20 | 78443801 | $250.08 | 78443860 | $55.29 | 78443914 | $657.98 |
| 78443753 | $402.81 | 78443803 | $55.56 | 78443861 | $37.35 | 78443916 | $136.14 |
| 78443754 | $166.72 | 78443804 | $41.68 | 78443862 | $27.92 | 78443917 | $83.36 |
| 78443755 | $275.07 | 78443805 | $807.08 | 78443863 | $41.67 | 78443918 | $0.66 |
| 78443756 | $4,334.72 | 78443807 | $119.57 | 78443864 | $152.81 | 78443921 | $729.05 |
| 78443757 | $1.32 | 78443808 | $24.21 | 78443865 | $64.63 | 78443923 | $819.51 |
| 78443759 | $24.02 | 78443809 | $27.78 | 78443866 | $39.99 | 78443924 | $0.66 |
| 78443761 | $122.28 | 78443811 | $250.02 | 78443867 | $102.89 | 78443926 | $3.48 |
| 78443762 | $99.66 | 78443813 | $166.72 | 78443868 | $0.66 | 78443927 | $342.34 |
| 78443763 | $37.51 | 78443814 | $41.68 | 78443869 | $815.58 | 78443928 | $233.42 |
| 78443764 | $0.66 | 78443815 | $128.75 | 78443870 | $289.75 | 78443929 | $416.70 |
| 78443765 | $291.76 | 78443816 | $41.67 | 78443871 | $123.16 | 78443930 | $496.87 |
| 78443766 | $291.73 | 78443817 | $111.12 | 78443872 | $208.40 | 78443931 | $8.69 |
| 78443767 | $1,911.06 | 78443819 | $44.88 | 78443873 | $55.56 | 78443932 | $69.45 |
| 78443768 | $111.12 | 78443820 | $10.72 | 78443874 | $41.67 | 78443933 | $111.13 |
| 78443769 | $2,571.36 | 78443821 | $83.34 | 78443875 | $138.90 | 78443935 | $94.89 |
| 78443770 | $250.08 | 78443822 | $83.34 | 78443876 | $13.89 | 78443936 | $41.68 |
| 78443771 | $6.59 | 78443823 | $83.36 | 78443877 | $0.66 | 78443939 | $0.66 |
| 78443772 | $1,777.92 | 78443824 | $166.72 | 78443878 | $15.70 | 78443940 | $59.70 |
| 78443773 | $191.75 | 78443825 | $35.44 | 78443880 | $161.58 | 78443942 | $125.01 |
| 78443774 | $541.84 | 78443826 | $333.44 | 78443882 | $250.08 | 78443943 | $32.95 |
| 78443775 | $2,291.85 | 78443827 | $154.12 | 78443883 | $332.15 | 78443944 | $0.63 |
| 78443776 | $166.72 | 78443829 | $46.62 | 78443884 | $277.86 | 78443945 | $167.22 |
| 78443777 | $3,418.42 | 78443830 | $152.79 | 78443885 | $569.49 | 78443947 | $12.27 |
| 78443778 | $7.85 | 78443831 | $402.87 | 78443886 | $13.89 | 78443948 | $347.25 |
| 78443779 | $15.03 | 78443832 | $43.30 | 78443887 | $472.26 | 78443949 | $13.53 |
| 78443780 | $178.22 | 78443833 | $37.68 | 78443888 | $11.71 | 78443950 | $196.39 |
| 78443781 | $16.72 | 78443834 | $663.73 | 78443889 | $0.66 | 78443951 | $153.61 |
| 78443782 | $250.02 | 78443835 | $162.34 | 78443890 | $263.91 | 78443952 | $7.85 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78443953 | $1,125.36 | 78444007 | $7.90 | 78444064 | $4,501.44 | 78444118 | $1,389.00 |
| 78443954 | $83.34 | 78444008 | $69.45 | 78444065 | $250.08 | 78444119 | $652.95 |
| 78443955 | $55.53 | 78444009 | $458.48 | 78444067 | $7.85 | 78444120 | $829.33 |
| 78443956 | $38.44 | 78444010 | $72.25 | 78444068 | $375.12 | 78444121 | $0.66 |
| 78443957 | $27.78 | 78444011 | $208.40 | 78444070 | $0.66 | 78444122 | $32.51 |
| 78443958 | $11.78 | 78444014 | $389.59 | 78444071 | $333.44 | 78444123 | $2.96 |
| 78443959 | $83.35 | 78444015 | $41.99 | 78444072 | $69.45 | 78444124 | $13.89 |
| 78443961 | $19.88 | 78444016 | $36.17 | 78444073 | $211.31 | 78444125 | $180.57 |
| 78443962 | $55.56 | 78444017 | $879.09 | 78444074 | $194.49 | 78444126 | $536.22 |
| 78443963 | $137.91 | 78444018 | $41.68 | 78444076 | $13.89 | 78444127 | $626.06 |
| 78443964 | $503.71 | 78444020 | $150.05 | 78444077 | $1,023.50 | 78444128 | $262.09 |
| 78443965 | $0.66 | 78444021 | $41.68 | 78444078 | $13.89 | 78444129 | $208.40 |
| 78443966 | $41.99 | 78444022 | $583.52 | 78444079 | $236.13 | 78444130 | $0.66 |
| 78443967 | $541.84 | 78444024 | $49.05 | 78444080 | $0.66 | 78444131 | $7.92 |
| 78443968 | $41.67 | 78444025 | $49.05 | 78444081 | $41.67 | 78444132 | $33.13 |
| 78443969 | $15.04 | 78444026 | $0.66 | 78444082 | $347.31 | 78444133 | $101.85 |
| 78443970 | $41.67 | 78444027 | $13.89 | 78444083 | $146.95 | 78444134 | $83.34 |
| 78443971 | $2,813.63 | 78444028 | $666.88 | 78444084 | $43.27 | 78444136 | $3,209.36 |
| 78443972 | $42.65 | 78444029 | $170.37 | 78444085 | $83.36 | 78444137 | $9.90 |
| 78443973 | $444.48 | 78444030 | $75.29 | 78444086 | $55.56 | 78444138 | $69.45 |
| 78443974 | $305.58 | 78444031 | $0.66 | 78444087 | $565.47 | 78444139 | $10.96 |
| 78443975 | $972.30 | 78444032 | $69.45 | 78444088 | $91.43 | 78444140 | $27.78 |
| 78443976 | $166.68 | 78444033 | $28.54 | 78444089 | $98.18 | 78444141 | $0.18 |
| 78443979 | $3.15 | 78444034 | $41.67 | 78444090 | $750.24 | 78444143 | $208.40 |
| 78443980 | $250.08 | 78444035 | $68.35 | 78444091 | $125.04 | 78444144 | $458.48 |
| 78443981 | $27.78 | 78444036 | $15.50 | 78444092 | $0.66 | 78444145 | $652.83 |
| 78443983 | $81.52 | 78444037 | $207.70 | 78444094 | $83.36 | 78444148 | $250.02 |
| 78443985 | $194.46 | 78444039 | $151.81 | 78444095 | $103.07 | 78444149 | $166.72 |
| 78443986 | $54.86 | 78444040 | $97.23 | 78444096 | $25.37 | 78444150 | $388.92 |
| 78443987 | $48.45 | 78444042 | $375.05 | 78444097 | $27.78 | 78444151 | $83.36 |
| 78443988 | $59.86 | 78444043 | $1.32 | 78444098 | $55.56 | 78444152 | $291.76 |
| 78443989 | $41.68 | 78444044 | $119.58 | 78444099 | $1.32 | 78444153 | $4.96 |
| 78443990 | $30.25 | 78444045 | $583.52 | 78444100 | $19.69 | 78444155 | $46.54 |
| 78443991 | $1,333.44 | 78444048 | $55.56 | 78444101 | $152.79 | 78444156 | $277.80 |
| 78443993 | $45.76 | 78444050 | $250.02 | 78444104 | $750.24 | 78444157 | $69.46 |
| 78443994 | $83.36 | 78444051 | $13.89 | 78444105 | $1.89 | 78444158 | $166.68 |
| 78443996 | $166.72 | 78444052 | $208.35 | 78444106 | $166.68 | 78444159 | $149.30 |
| 78443997 | $0.66 | 78444053 | $555.60 | 78444107 | $27.78 | 78444160 | $388.92 |
| 78443998 | $0.66 | 78444054 | $27.78 | 78444109 | $36.16 | 78444161 | $10.70 |
| 78443999 | $0.66 | 78444055 | $80.52 | 78444110 | $708.56 | 78444163 | $32.04 |
| 78444000 | $1,043.28 | 78444056 | $32.66 | 78444111 | $138.90 | 78444164 | $321.68 |
| 78444001 | $138.90 | 78444057 | $125.04 | 78444112 | $69.45 | 78444166 | $333.40 |
| 78444003 | $138.90 | 78444059 | $160.79 | 78444113 | $43.61 | 78444167 | $19.69 |
| 78444004 | $236.13 | 78444061 | $7,514.49 | 78444114 | $1,167.04 | 78444168 | $126.03 |
| 78444005 | $1.32 | 78444062 | $513.93 | 78444116 | $23.98 | 78444169 | $27.78 |
| 78444006 | $125.03 | 78444063 | $55.56 | 78444117 | $166.72 | 78444171 | $300.74 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78444172 | $6.05 | 78444226 | $111.12 | 78444279 | $791.92 | 78444338 | $166.68 |
| 78444173 | $41.68 | 78444227 | $0.66 | 78444280 | $208.40 | 78444339 | $9,459.09 |
| 78444174 | $0.66 | 78444228 | $152.79 | 78444281 | $458.37 | 78444340 | $113.92 |
| 78444175 | $83.34 | 78444229 | $291.76 | 78444282 | $83.36 | 78444341 | $3,472.50 |
| 78444178 | $13.89 | 78444230 | $19.35 | 78444284 | $166.68 | 78444342 | $583.52 |
| 78444179 | $69.45 | 78444231 | $83.35 | 78444288 | $166.68 | 78444343 | $15.39 |
| 78444180 | $4.66 | 78444232 | $41.68 | 78444289 | $83.36 | 78444344 | $83.36 |
| 78444181 | $82.71 | 78444233 | $375.12 | 78444290 | $166.32 | 78444345 | $148.80 |
| 78444183 | $208.40 | 78444234 | $0.66 | 78444291 | $41.67 | 78444346 | $3.96 |
| 78444184 | $2.17 | 78444235 | $0.66 | 78444292 | $77.22 | 78444347 | $333.44 |
| 78444185 | $147.27 | 78444236 | $208.40 | 78444294 | $0.66 | 78444348 | $351.65 |
| 78444186 | $8.16 | 78444237 | $1.01 | 78444296 | $125.03 | 78444350 | $0.66 |
| 78444187 | $360.07 | 78444238 | $83.36 | 78444297 | $71.23 | 78444351 | $14.76 |
| 78444188 | $444.48 | 78444239 | $5,612.89 | 78444298 | $41.67 | 78444352 | $291.76 |
| 78444189 | $55.57 | 78444241 | $204.30 | 78444299 | $562.18 | 78444353 | $444.48 |
| 78444190 | $291.69 | 78444243 | $1,013.97 | 78444300 | $541.84 | 78444354 | $125.01 |
| 78444191 | $14.43 | 78444244 | $206.70 | 78444301 | $574.00 | 78444355 | $83.36 |
| 78444192 | $47.22 | 78444245 | $55.56 | 78444302 | $0.46 | 78444356 | $3.97 |
| 78444193 | $27.78 | 78444246 | $185.91 | 78444305 | $166.72 | 78444357 | $187.65 |
| 78444194 | $83.34 | 78444247 | $305.63 | 78444306 | $1,666.80 | 78444358 | $6.59 |
| 78444195 | $810.27 | 78444248 | $159.54 | 78444307 | $97.23 | 78444359 | $53.75 |
| 78444196 | $320.01 | 78444249 | $375.03 | 78444308 | $208.40 | 78444360 | $127.51 |
| 78444197 | $80.99 | 78444250 | $125.04 | 78444309 | $682.92 | 78444361 | $83.36 |
| 78444198 | $2,417.44 | 78444252 | $55.56 | 78444310 | $365.86 | 78444362 | $109.04 |
| 78444199 | $125.04 | 78444253 | $7.85 | 78444311 | $27.78 | 78444363 | $63.48 |
| 78444200 | $83.36 | 78444254 | $83.34 | 78444312 | $152.81 | 78444364 | $66.37 |
| 78444202 | $166.72 | 78444256 | $291.76 | 78444313 | $152.81 | 78444365 | $5.49 |
| 78444203 | $495.92 | 78444257 | $1.32 | 78444315 | $4.00 | 78444366 | $41.99 |
| 78444204 | $4,547.61 | 78444259 | $97.23 | 78444316 | $277.84 | 78444367 | $361.14 |
| 78444205 | $179.51 | 78444260 | $97.23 | 78444317 | $335.84 | 78444368 | $250.08 |
| 78444206 | $291.69 | 78444261 | $83.36 | 78444319 | $166.72 | 78444369 | $133.18 |
| 78444207 | $55.56 | 78444262 | $258.30 | 78444321 | $97.23 | 78444370 | $805.81 |
| 78444209 | $55.87 | 78444263 | $177.94 | 78444322 | $27.78 | 78444371 | $358.91 |
| 78444210 | $498.44 | 78444264 | $1.98 | 78444323 | $83.34 | 78444372 | $125.01 |
| 78444211 | $291.76 | 78444265 | $125.04 | 78444324 | $125.91 | 78444373 | $55.57 |
| 78444213 | $448.41 | 78444266 | $985.84 | 78444325 | $31.72 | 78444374 | $236.17 |
| 78444214 | $42.60 | 78444267 | $83.36 | 78444326 | $2,903.01 | 78444375 | $41.67 |
| 78444216 | $69.72 | 78444268 | $83.36 | 78444328 | $55.57 | 78444376 | $164.45 |
| 78444217 | $59.89 | 78444269 | $0.66 | 78444329 | $0.66 | 78444378 | $57.48 |
| 78444218 | $244.04 | 78444270 | $869.86 | 78444330 | $1,039.27 | 78444379 | $347.25 |
| 78444219 | $3,501.12 | 78444271 | $125.02 | 78444332 | $31.40 | 78444380 | $333.44 |
| 78444220 | $223.11 | 78444272 | $83.36 | 78444333 | $174.38 | 78444383 | $94.32 |
| 78444221 | $152.79 | 78444273 | $14.62 | 78444334 | $111.11 | 78444384 | $76.55 |
| 78444222 | $27.78 | 78444274 | $0.66 | 78444335 | $611.27 | 78444385 | $208.40 |
| 78444223 | $331.74 | 78444277 | $83.36 | 78444336 | $11.55 | 78444386 | $630.27 |
| 78444224 | $485.98 | 78444278 | $125.01 | 78444337 | $583.52 | 78444387 | $27.78 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78444388 | $113.95 | 78444440 | $402.81 | 78444488 | $13.89 | 78444543 | $41.50 |
| 78444389 | $208.40 | 78444441 | $0.66 | 78444489 | $83.34 | 78444545 | $2.17 |
| 78444390 | $263.91 | 78444442 | $194.46 | 78444490 | $180.57 | 78444546 | $319.84 |
| 78444391 | $750.06 | 78444443 | $41.67 | 78444491 | $226.86 | 78444549 | $97.23 |
| 78444392 | $3.34 | 78444444 | $305.58 | 78444492 | $346.02 | 78444550 | $2.96 |
| 78444393 | $2,009.93 | 78444445 | $458.48 | 78444493 | $139.75 | 78444551 | $1,947.66 |
| 78444394 | $1,805.70 | 78444446 | $169.93 | 78444495 | $110.65 | 78444553 | $1,282.68 |
| 78444395 | $12.48 | 78444447 | $1.32 | 78444496 | $41.67 | 78444554 | $49.41 |
| 78444396 | $250.08 | 78444448 | $4,404.48 | 78444497 | $25.16 | 78444555 | $3.34 |
| 78444397 | $1,389.00 | 78444450 | $125.04 | 78444498 | $55.56 | 78444556 | $15.70 |
| 78444398 | $1,389.00 | 78444451 | $28.83 | 78444500 | $315.70 | 78444557 | $208.40 |
| 78444399 | $69.45 | 78444452 | $208.40 | 78444501 | $38.28 | 78444558 | $1.32 |
| 78444400 | $0.66 | 78444453 | $139.20 | 78444504 | $69.45 | 78444559 | $250.08 |
| 78444401 | $1,000.08 | 78444454 | $13.89 | 78444505 | $41.68 | 78444561 | $55.56 |
| 78444402 | $178.30 | 78444455 | $13.89 | 78444506 | $15.84 | 78444563 | $222.24 |
| 78444403 | $83.36 | 78444456 | $0.66 | 78444507 | $302.26 | 78444564 | $2,527.98 |
| 78444405 | $666.88 | 78444457 | $277.80 | 78444509 | $41.68 | 78444565 | $77.25 |
| 78444406 | $528.48 | 78444458 | $1,000.32 | 78444510 | $3.15 | 78444566 | $135.44 |
| 78444407 | $83.15 | 78444459 | $3.28 | 78444511 | $83.34 | 78444567 | $34.02 |
| 78444408 | $250.02 | 78444460 | $138.56 | 78444512 | $11.88 | 78444568 | $12.58 |
| 78444410 | $250.06 | 78444461 | $166.72 | 78444513 | $111.13 | 78444569 | $83.36 |
| 78444411 | $1.89 | 78444462 | $13.10 | 78444516 | $69.45 | 78444570 | $55.57 |
| 78444413 | $400.49 | 78444464 | $32.05 | 78444517 | $163.99 | 78444571 | $583.52 |
| 78444414 | $87.59 | 78444465 | $60.10 | 78444518 | $0.66 | 78444572 | $625.20 |
| 78444415 | $27.78 | 78444466 | $375.12 | 78444519 | $196.62 | 78444573 | $361.14 |
| 78444416 | $208.40 | 78444467 | $94.46 | 78444520 | $2.94 | 78444575 | $166.72 |
| 78444417 | $166.72 | 78444468 | $182.74 | 78444521 | $1,353.61 | 78444578 | $291.76 |
| 78444418 | $166.72 | 78444469 | $1,201.62 | 78444522 | $14.43 | 78444579 | $498.02 |
| 78444419 | $4,001.28 | 78444470 | $69.46 | 78444523 | $346.56 | 78444580 | $76.55 |
| 78444421 | $361.14 | 78444471 | $0.66 | 78444524 | $1.32 | 78444582 | $27.60 |
| 78444422 | $406.90 | 78444472 | $4.03 | 78444525 | $21.33 | 78444584 | $412.98 |
| 78444423 | $9,544.50 | 78444473 | $132.49 | 78444526 | $802.64 | 78444585 | $2.64 |
| 78444424 | $897.09 | 78444474 | $113.59 | 78444527 | $935.42 | 78444586 | $126.96 |
| 78444425 | $25.43 | 78444475 | $0.66 | 78444528 | $125.04 | 78444588 | $69.46 |
| 78444426 | $1.32 | 78444476 | $777.93 | 78444529 | $809.11 | 78444589 | $158.73 |
| 78444427 | $262.09 | 78444477 | $83.36 | 78444530 | $208.40 | 78444590 | $1,902.93 |
| 78444428 | $5.14 | 78444478 | $305.58 | 78444531 | $95.18 | 78444591 | $3.34 |
| 78444429 | $3,709.52 | 78444479 | $12.58 | 78444532 | $11.88 | 78444592 | $93.83 |
| 78444430 | $1.98 | 78444480 | $83.36 | 78444533 | $27.78 | 78444593 | $333.44 |
| 78444431 | $0.66 | 78444481 | $7,288.50 | 78444535 | $27.78 | 78444594 | $0.66 |
| 78444433 | $55.56 | 78444482 | $12.61 | 78444537 | $1.32 | 78444595 | $60.72 |
| 78444434 | $333.44 | 78444483 | $24.92 | 78444538 | $13.89 | 78444596 | $1.98 |
| 78444436 | $125.04 | 78444484 | $69.45 | 78444539 | $1.32 | 78444597 | $166.72 |
| 78444437 | $48.21 | 78444485 | $57.41 | 78444540 | $27.78 | 78444598 | $148.10 |
| 78444438 | $1,861.53 | 78444486 | $20.11 | 78444541 | $1,042.00 | 78444600 | $375.12 |
| 78444439 | $20.20 | 78444487 | $83.34 | 78444542 | $203.89 | 78444601 | $167.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78444602 | $69.45 | 78444653 | $1.32 | 78444714 | $8.73 | 78444772 | $14.70 |
| 78444603 | $8.93 | 78444654 | $633.11 | 78444715 | $180.57 | 78444773 | $270.04 |
| 78444604 | $6.71 | 78444655 | $291.73 | 78444717 | $41.68 | 78444774 | $166.72 |
| 78444605 | $3.05 | 78444657 | $193.26 | 78444718 | $65.55 | 78444775 | $70.26 |
| 78444606 | $47.15 | 78444658 | $5.56 | 78444720 | $55.56 | 78444776 | $2.59 |
| 78444607 | $1,180.65 | 78444660 | $375.12 | 78444721 | $597.27 | 78444777 | $28.61 |
| 78444608 | $125.04 | 78444662 | $69.46 | 78444722 | $198.25 | 78444778 | $41.68 |
| 78444609 | $250.08 | 78444663 | $123.69 | 78444723 | $13.89 | 78444780 | $208.40 |
| 78444610 | $305.62 | 78444664 | $27.78 | 78444724 | $180.57 | 78444781 | $274.35 |
| 78444611 | $411.06 | 78444665 | $39.95 | 78444725 | $125.03 | 78444782 | $125.01 |
| 78444612 | $41.68 | 78444666 | $9,334.08 | 78444728 | $24.63 | 78444783 | $138.90 |
| 78444613 | $55.56 | 78444668 | $708.56 | 78444729 | $41.67 | 78444784 | $504.58 |
| 78444614 | $45.35 | 78444671 | $48.76 | 78444730 | $0.66 | 78444785 | $2,485.40 |
| 78444615 | $44.94 | 78444672 | $41.68 | 78444731 | $4.06 | 78444786 | $31.28 |
| 78444616 | $11.28 | 78444674 | $1.32 | 78444732 | $125.01 | 78444787 | $83.36 |
| 78444617 | $71.28 | 78444675 | $41.67 | 78444733 | $541.84 | 78444788 | $55.57 |
| 78444618 | $875.28 | 78444676 | $126.00 | 78444736 | $125.04 | 78444790 | $13.89 |
| 78444619 | $458.48 | 78444678 | $168.62 | 78444737 | $83.34 | 78444791 | $136.17 |
| 78444620 | $4,547.61 | 78444680 | $83.35 | 78444741 | $41.67 | 78444792 | $124.16 |
| 78444621 | $3.41 | 78444681 | $73.98 | 78444743 | $69.46 | 78444795 | $208.35 |
| 78444622 | $166.72 | 78444682 | $151.38 | 78444744 | $54.75 | 78444796 | $7.92 |
| 78444623 | $27.78 | 78444683 | $416.70 | 78444745 | $125.04 | 78444798 | $97.23 |
| 78444624 | $0.66 | 78444684 | $0.66 | 78444746 | $2.42 | 78444799 | $2,040.50 |
| 78444625 | $761.92 | 78444685 | $83.34 | 78444747 | $83.36 | 78444800 | $13.89 |
| 78444626 | $27.78 | 78444686 | $250.08 | 78444748 | $24.92 | 78444802 | $291.76 |
| 78444628 | $125.03 | 78444687 | $458.65 | 78444749 | $125.04 | 78444803 | $125.04 |
| 78444629 | $50.33 | 78444691 | $152.80 | 78444750 | $62.96 | 78444804 | $70.07 |
| 78444630 | $182.76 | 78444692 | $27.78 | 78444751 | $166.72 | 78444805 | $8,222.88 |
| 78444631 | $35.44 | 78444693 | $152.79 | 78444752 | $183.79 | 78444806 | $1,417.12 |
| 78444632 | $55.56 | 78444694 | $125.03 | 78444753 | $12.19 | 78444808 | $208.35 |
| 78444633 | $550.34 | 78444695 | $49.05 | 78444754 | $41.68 | 78444809 | $27.78 |
| 78444634 | $3.34 | 78444697 | $83.36 | 78444755 | $38.02 | 78444810 | $875.28 |
| 78444635 | $41.68 | 78444698 | $69.28 | 78444756 | $4.00 | 78444812 | $250.08 |
| 78444636 | $55.56 | 78444699 | $83.34 | 78444757 | $24.58 | 78444813 | $236.14 |
| 78444637 | $95.18 | 78444701 | $13.89 | 78444758 | $0.66 | 78444814 | $41.68 |
| 78444638 | $74.23 | 78444702 | $32.87 | 78444759 | $7.85 | 78444815 | $83.34 |
| 78444639 | $305.13 | 78444703 | $375.12 | 78444760 | $125.04 | 78444816 | $3,111.36 |
| 78444641 | $0.66 | 78444704 | $180.59 | 78444762 | $69.45 | 78444819 | $80.59 |
| 78444642 | $626.45 | 78444705 | $541.71 | 78444763 | $8.90 | 78444820 | $69.46 |
| 78444643 | $27.78 | 78444706 | $142.70 | 78444765 | $0.66 | 78444821 | $166.72 |
| 78444644 | $97.23 | 78444707 | $361.63 | 78444766 | $9.77 | 78444822 | $19.90 |
| 78444645 | $125.02 | 78444708 | $48.46 | 78444767 | $9.93 | 78444823 | $69.46 |
| 78444646 | $566.38 | 78444709 | $27.87 | 78444768 | $27.78 | 78444824 | $346.47 |
| 78444647 | $101.90 | 78444711 | $125.04 | 78444769 | $97.23 | 78444826 | $41.67 |
| 78444648 | $6.24 | 78444712 | $383.44 | 78444770 | $0.15 | 78444827 | $166.72 |
| 78444652 | $3.95 | 78444713 | $333.44 | 78444771 | $75.63 | 78444828 | $27.78 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78444829 | $69.45 | 78444881 | $500.16 | 78444938 | $125.01 | 78444989 | $41.67 |
| 78444830 | $262.52 | 78444883 | $39.26 | 78444939 | $83.97 | 78444990 | $1,889.14 |
| 78444832 | $458.48 | 78444884 | $0.66 | 78444940 | $208.40 | 78444991 | $291.76 |
| 78444833 | $3.62 | 78444886 | $41.68 | 78444941 | $250.08 | 78444992 | $1,056.64 |
| 78444834 | $1,208.64 | 78444887 | $5.75 | 78444942 | $194.48 | 78444993 | $189.32 |
| 78444835 | $1.26 | 78444888 | $10.72 | 78444943 | $179.46 | 78444994 | $20.46 |
| 78444836 | $87.36 | 78444889 | $208.40 | 78444944 | $3.34 | 78444996 | $1.98 |
| 78444837 | $111.11 | 78444890 | $125.04 | 78444945 | $1.26 | 78444997 | $458.48 |
| 78444838 | $69.45 | 78444891 | $486.15 | 78444946 | $287.00 | 78444998 | $28.09 |
| 78444839 | $75.72 | 78444892 | $9,335.98 | 78444947 | $55.56 | 78444999 | $139.96 |
| 78444840 | $2.82 | 78444893 | $102.79 | 78444948 | $134.20 | 78445000 | $256.90 |
| 78444841 | $127.92 | 78444894 | $42.65 | 78444949 | $84.43 | 78445001 | $0.66 |
| 78444842 | $15.56 | 78444895 | $333.36 | 78444951 | $2,524.11 | 78445002 | $41.67 |
| 78444844 | $0.66 | 78444896 | $194.46 | 78444952 | $22.18 | 78445003 | $1.32 |
| 78444845 | $13.89 | 78444897 | $416.70 | 78444953 | $132.35 | 78445004 | $69.45 |
| 78444846 | $83.36 | 78444899 | $13.04 | 78444954 | $208.40 | 78445005 | $57.43 |
| 78444847 | $30.77 | 78444900 | $165.88 | 78444955 | $32.52 | 78445007 | $2,208.51 |
| 78444848 | $111.14 | 78444901 | $208.38 | 78444956 | $583.52 | 78445008 | $652.83 |
| 78444849 | $343.99 | 78444904 | $5,808.90 | 78444957 | $83.36 | 78445010 | $415.14 |
| 78444851 | $5.19 | 78444906 | $1,458.45 | 78444959 | $25.47 | 78445011 | $83.36 |
| 78444852 | $268.28 | 78444908 | $204.59 | 78444960 | $27.78 | 78445012 | $57.80 |
| 78444853 | $5.56 | 78444909 | $158.49 | 78444961 | $32.63 | 78445013 | $212.36 |
| 78444854 | $1,081.13 | 78444910 | $13.89 | 78444962 | $160.84 | 78445014 | $1,458.45 |
| 78444855 | $10.01 | 78444911 | $0.66 | 78444963 | $69.46 | 78445016 | $228.75 |
| 78444856 | $432.58 | 78444912 | $32.00 | 78444964 | $477.50 | 78445017 | $1.32 |
| 78444857 | $13.17 | 78444913 | $208.40 | 78444965 | $500.04 | 78445018 | $319.47 |
| 78444858 | $20.57 | 78444914 | $473.90 | 78444966 | $7.72 | 78445019 | $7.92 |
| 78444859 | $375.12 | 78444915 | $2.94 | 78444967 | $221.87 | 78445020 | $305.77 |
| 78444860 | $902.54 | 78444916 | $104.96 | 78444968 | $97.25 | 78445021 | $333.44 |
| 78444862 | $54.22 | 78444917 | $1,694.58 | 78444969 | $432.44 | 78445022 | $65.92 |
| 78444863 | $583.52 | 78444918 | $41.67 | 78444970 | $79.86 | 78445023 | $122.28 |
| 78444865 | $306.79 | 78444919 | $0.66 | 78444971 | $1,583.46 | 78445024 | $237.53 |
| 78444866 | $722.28 | 78444920 | $194.46 | 78444973 | $708.56 | 78445025 | $106.88 |
| 78444867 | $1.32 | 78444921 | $1.89 | 78444974 | $97.25 | 78445026 | $152.79 |
| 78444868 | $291.76 | 78444922 | $83.34 | 78444975 | $166.72 | 78445027 | $375.12 |
| 78444869 | $55.57 | 78444923 | $729.04 | 78444976 | $125.01 | 78445029 | $60.25 |
| 78444870 | $17.98 | 78444925 | $59.27 | 78444977 | $291.76 | 78445030 | $326.67 |
| 78444871 | $0.36 | 78444926 | $2,400.03 | 78444978 | $162.19 | 78445031 | $4.78 |
| 78444872 | $3,108.74 | 78444927 | $27.78 | 78444979 | $13.89 | 78445032 | $375.12 |
| 78444873 | $143.92 | 78444928 | $666.88 | 78444980 | $41.67 | 78445033 | $51.20 |
| 78444874 | $13.89 | 78444930 | $0.66 | 78444982 | $666.72 | 78445035 | $2.15 |
| 78444875 | $87.82 | 78444931 | $0.66 | 78444983 | $83.36 | 78445036 | $398.24 |
| 78444876 | $3.34 | 78444932 | $83.34 | 78444984 | $41.67 | 78445038 | $208.40 |
| 78444877 | $47.26 | 78444933 | $28.43 | 78444985 | $2.34 | 78445039 | $83.36 |
| 78444878 | $333.23 | 78444934 | $315.84 | 78444987 | $135.55 | 78445040 | $14.85 |
| 78444879 | $250.02 | 78444936 | $55.56 | 78444988 | $72.62 | 78445041 | $69.45 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78445042 | $135.05 | 78445096 | $3.34 | 78445147 | $83.34 | 78445199 | $875.28 |
| 78445043 | $250.95 | 78445097 | $27.78 | 78445148 | $245.13 | 78445200 | $83.36 |
| 78445044 | $1,407.58 | 78445098 | $125.04 | 78445149 | $14.36 | 78445201 | $9.29 |
| 78445047 | $13.89 | 78445099 | $23.76 | 78445152 | $416.70 | 78445202 | $166.68 |
| 78445048 | $43.27 | 78445100 | $139.84 | 78445153 | $111.14 | 78445203 | $149.41 |
| 78445049 | $5.71 | 78445101 | $250.08 | 78445154 | $3.34 | 78445205 | $166.72 |
| 78445051 | $375.12 | 78445102 | $366.47 | 78445155 | $193.78 | 78445206 | $628.14 |
| 78445052 | $0.66 | 78445103 | $83.34 | 78445156 | $337.14 | 78445208 | $23.46 |
| 78445053 | $2,083.50 | 78445104 | $291.76 | 78445157 | $319.47 | 78445209 | $1.32 |
| 78445054 | $237.90 | 78445105 | $157.96 | 78445158 | $7.41 | 78445210 | $194.48 |
| 78445055 | $138.90 | 78445106 | $6.45 | 78445159 | $325.36 | 78445211 | $41.67 |
| 78445056 | $96.01 | 78445107 | $125.04 | 78445160 | $98.15 | 78445212 | $8,298.41 |
| 78445057 | $5.61 | 78445108 | $277.80 | 78445161 | $388.98 | 78445213 | $347.25 |
| 78445058 | $583.52 | 78445109 | $38.82 | 78445162 | $250.05 | 78445215 | $458.48 |
| 78445059 | $150.05 | 78445110 | $13.89 | 78445163 | $166.72 | 78445216 | $23.76 |
| 78445060 | $375.12 | 78445111 | $41.68 | 78445164 | $55.56 | 78445217 | $12.30 |
| 78445061 | $44.16 | 78445112 | $125.04 | 78445165 | $208.40 | 78445218 | $111.12 |
| 78445062 | $41.68 | 78445114 | $485.93 | 78445166 | $305.62 | 78445219 | $4,167.00 |
| 78445063 | $97.23 | 78445115 | $83.72 | 78445167 | $27.78 | 78445220 | $263.91 |
| 78445064 | $0.66 | 78445116 | $21,912.00 | 78445169 | $136.95 | 78445221 | $746.72 |
| 78445065 | $569.49 | 78445117 | $39.56 | 78445171 | $70.00 | 78445222 | $46.46 |
| 78445066 | $111.12 | 78445118 | $166.68 | 78445172 | $55.57 | 78445223 | $180.61 |
| 78445067 | $194.47 | 78445119 | $138.93 | 78445173 | $83.34 | 78445226 | $416.80 |
| 78445068 | $125.04 | 78445120 | $37.86 | 78445174 | $83.36 | 78445227 | $83.34 |
| 78445069 | $35.06 | 78445121 | $137.95 | 78445175 | $24.71 | 78445229 | $41.68 |
| 78445070 | $41.68 | 78445122 | $150.60 | 78445176 | $250.08 | 78445230 | $279.10 |
| 78445071 | $41.67 | 78445123 | $318.97 | 78445177 | $0.66 | 78445231 | $288.05 |
| 78445073 | $11.23 | 78445125 | $31.40 | 78445178 | $0.66 | 78445232 | $250.08 |
| 78445075 | $208.38 | 78445126 | $15.70 | 78445179 | $52.09 | 78445233 | $10.29 |
| 78445077 | $291.69 | 78445127 | $291.76 | 78445180 | $0.66 | 78445234 | $236.13 |
| 78445078 | $69.45 | 78445128 | $166.72 | 78445181 | $208.40 | 78445235 | $166.68 |
| 78445079 | $166.72 | 78445129 | $152.79 | 78445183 | $194.46 | 78445237 | $97.23 |
| 78445080 | $291.76 | 78445130 | $69.45 | 78445185 | $138.90 | 78445238 | $1,032.48 |
| 78445082 | $111.12 | 78445131 | $10.73 | 78445186 | $722.28 | 78445239 | $104.87 |
| 78445083 | $205.66 | 78445132 | $125.04 | 78445187 | $27.78 | 78445240 | $305.58 |
| 78445084 | $0.63 | 78445133 | $166.68 | 78445188 | $152.79 | 78445241 | $486.15 |
| 78445085 | $152.79 | 78445134 | $14.21 | 78445189 | $207.41 | 78445243 | $0.14 |
| 78445086 | $88.14 | 78445135 | $329.40 | 78445190 | $98.49 | 78445244 | $41.67 |
| 78445087 | $291.76 | 78445136 | $361.14 | 78445191 | $2,889.12 | 78445245 | $101.25 |
| 78445088 | $444.58 | 78445137 | $1,806.12 | 78445192 | $169.48 | 78445246 | $94.60 |
| 78445089 | $0.66 | 78445139 | $38.57 | 78445193 | $16.32 | 78445247 | $208.40 |
| 78445091 | $361.19 | 78445140 | $291.76 | 78445194 | $3.34 | 78445248 | $83.34 |
| 78445092 | $83.34 | 78445141 | $41.68 | 78445195 | $23.55 | 78445249 | $1,416.78 |
| 78445093 | $2.34 | 78445143 | $83.36 | 78445196 | $27.78 | 78445250 | $173.29 |
| 78445094 | $2,014.05 | 78445144 | $15.42 | 78445197 | $375.12 | 78445251 | $163.10 |
| 78445095 | $5.13 | 78445145 | $250.08 | 78445198 | $166.72 | 78445253 | $69.46 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78445254 | $58.65 | 78445310 | $291.76 | 78445366 | $59.27 | 78445422 | $18.72 |
| 78445256 | $125.97 | 78445311 | $55.56 | 78445368 | $356.85 | 78445423 | $41.68 |
| 78445257 | $11.43 | 78445312 | $41.68 | 78445369 | $83.01 | 78445424 | $208.40 |
| 78445258 | $41.67 | 78445314 | $83.34 | 78445370 | $3.96 | 78445425 | $849.57 |
| 78445259 | $0.66 | 78445315 | $53.20 | 78445371 | $55.56 | 78445426 | $55.56 |
| 78445260 | $230.23 | 78445316 | $83.34 | 78445373 | $209.93 | 78445427 | $125.04 |
| 78445261 | $20.25 | 78445318 | $55.56 | 78445376 | $87.35 | 78445428 | $2,359.80 |
| 78445262 | $125.04 | 78445319 | $338.64 | 78445377 | $259.03 | 78445429 | $819.68 |
| 78445263 | $27.95 | 78445320 | $3.68 | 78445378 | $111.12 | 78445430 | $305.33 |
| 78445265 | $35.47 | 78445321 | $152.79 | 78445379 | $208.35 | 78445431 | $73.66 |
| 78445266 | $208.40 | 78445322 | $1,000.32 | 78445380 | $211.67 | 78445432 | $250.08 |
| 78445267 | $0.66 | 78445323 | $13.87 | 78445381 | $333.44 | 78445433 | $59.03 |
| 78445268 | $347.30 | 78445324 | $69.45 | 78445382 | $208.40 | 78445434 | $83.36 |
| 78445269 | $250.08 | 78445325 | $291.69 | 78445384 | $357.76 | 78445435 | $83.36 |
| 78445270 | $26.95 | 78445326 | $18.29 | 78445385 | $139.42 | 78445436 | $13.89 |
| 78445271 | $7.85 | 78445327 | $277.80 | 78445386 | $232.39 | 78445437 | $34.82 |
| 78445272 | $41.68 | 78445329 | $500.16 | 78445388 | $916.74 | 78445438 | $361.14 |
| 78445273 | $573.32 | 78445331 | $41.68 | 78445389 | $476.16 | 78445441 | $638.94 |
| 78445274 | $76.44 | 78445332 | $142.24 | 78445390 | $152.81 | 78445442 | $152.80 |
| 78445275 | $250.08 | 78445333 | $41.68 | 78445391 | $138.92 | 78445443 | $125.01 |
| 78445276 | $55.26 | 78445334 | $309.64 | 78445392 | $194.50 | 78445444 | $5.61 |
| 78445277 | $13.89 | 78445335 | $83.36 | 78445393 | $69.45 | 78445445 | $333.44 |
| 78445278 | $277.80 | 78445336 | $1,333.44 | 78445394 | $290.98 | 78445446 | $111.12 |
| 78445279 | $333.44 | 78445337 | $236.13 | 78445395 | $19.15 | 78445447 | $0.66 |
| 78445280 | $208.40 | 78445338 | $1,118.70 | 78445396 | $371.46 | 78445448 | $27.78 |
| 78445281 | $20.02 | 78445339 | $0.66 | 78445398 | $250.08 | 78445449 | $12.38 |
| 78445282 | $291.76 | 78445340 | $2.64 | 78445399 | $152.72 | 78445450 | $69.45 |
| 78445283 | $1,750.79 | 78445341 | $555.60 | 78445400 | $29.96 | 78445451 | $23.08 |
| 78445284 | $125.04 | 78445342 | $791.92 | 78445401 | $902.85 | 78445452 | $8.66 |
| 78445285 | $41.67 | 78445345 | $105.97 | 78445402 | $250.08 | 78445455 | $5.18 |
| 78445289 | $55.53 | 78445346 | $1.89 | 78445404 | $291.69 | 78445456 | $333.40 |
| 78445290 | $208.40 | 78445347 | $0.66 | 78445405 | $166.70 | 78445457 | $3.34 |
| 78445292 | $208.40 | 78445348 | $76.55 | 78445406 | $284.92 | 78445458 | $1,389.00 |
| 78445294 | $42.64 | 78445350 | $333.44 | 78445407 | $722.28 | 78445459 | $69.45 |
| 78445295 | $102.10 | 78445352 | $43.32 | 78445408 | $41.99 | 78445460 | $208.40 |
| 78445296 | $122.96 | 78445353 | $94.47 | 78445409 | $115.28 | 78445461 | $24.71 |
| 78445297 | $180.60 | 78445355 | $208.40 | 78445410 | $27.78 | 78445464 | $1,174.71 |
| 78445298 | $30.18 | 78445356 | $213.61 | 78445411 | $41.67 | 78445465 | $998.87 |
| 78445300 | $30.67 | 78445357 | $6.51 | 78445412 | $83.36 | 78445466 | $523.28 |
| 78445301 | $704.37 | 78445358 | $2.74 | 78445413 | $0.66 | 78445467 | $37.95 |
| 78445303 | $125.01 | 78445359 | $13.53 | 78445416 | $41.67 | 78445468 | $55.56 |
| 78445304 | $138.92 | 78445360 | $694.50 | 78445417 | $290.10 | 78445469 | $166.72 |
| 78445305 | $41.99 | 78445361 | $305.77 | 78445418 | $333.44 | 78445470 | $97.23 |
| 78445306 | $111.11 | 78445362 | $166.70 | 78445419 | $27.78 | 78445471 | $69.45 |
| 78445308 | $541.84 | 78445364 | $0.66 | 78445420 | $626.43 | 78445475 | $166.68 |
| 78445309 | $416.79 | 78445365 | $11.88 | 78445421 | $9.92 | 78445476 | $15.84 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78445477 | $2.28 | 78445533 | $97.23 | 78445581 | $41.67 | 78445632 | $169.79 |
| 78445478 | $65.46 | 78445534 | $125.04 | 78445582 | $1,167.04 | 78445633 | $6.84 |
| 78445479 | $0.66 | 78445535 | $208.35 | 78445583 | $23.14 | 78445635 | $41.68 |
| 78445481 | $140.88 | 78445536 | $56.05 | 78445584 | $83.34 | 78445636 | $86.58 |
| 78445482 | $55.56 | 78445537 | $166.72 | 78445585 | $3.45 | 78445637 | $0.66 |
| 78445483 | $7.85 | 78445538 | $186.32 | 78445586 | $681.64 | 78445639 | $102.03 |
| 78445484 | $666.88 | 78445539 | $41.68 | 78445587 | $1,597.35 | 78445640 | $1.26 |
| 78445485 | $41.67 | 78445540 | $41.68 | 78445588 | $244.81 | 78445642 | $906.94 |
| 78445486 | $41.67 | 78445541 | $63.01 | 78445589 | $107.85 | 78445643 | $1,403.21 |
| 78445487 | $351.90 | 78445542 | $3.29 | 78445590 | $666.88 | 78445644 | $5.10 |
| 78445488 | $111.12 | 78445543 | $416.80 | 78445591 | $0.34 | 78445646 | $45.71 |
| 78445490 | $166.68 | 78445544 | $150.06 | 78445592 | $83.34 | 78445647 | $2.94 |
| 78445491 | $1,125.09 | 78445545 | $69.46 | 78445593 | $206.73 | 78445648 | $0.66 |
| 78445492 | $666.72 | 78445546 | $208.40 | 78445594 | $2,875.92 | 78445649 | $500.16 |
| 78445493 | $111.12 | 78445547 | $125.55 | 78445595 | $25.23 | 78445650 | $41.67 |
| 78445494 | $41.68 | 78445548 | $2,834.24 | 78445596 | $323.49 | 78445652 | $153.09 |
| 78445495 | $37.76 | 78445549 | $97.25 | 78445597 | $133.38 | 78445653 | $13.89 |
| 78445498 | $24.30 | 78445550 | $1.32 | 78445598 | $111.12 | 78445655 | $1,617.57 |
| 78445499 | $166.72 | 78445551 | $49.87 | 78445600 | $305.65 | 78445657 | $72.75 |
| 78445500 | $1,333.66 | 78445552 | $263.91 | 78445601 | $27.78 | 78445658 | $416.80 |
| 78445502 | $13.89 | 78445553 | $0.66 | 78445603 | $250.08 | 78445659 | $4,042.96 |
| 78445503 | $41.67 | 78445554 | $825.74 | 78445604 | $61.88 | 78445660 | $125.04 |
| 78445504 | $166.72 | 78445555 | $472.26 | 78445605 | $2,166.84 | 78445661 | $42.65 |
| 78445505 | $69.45 | 78445556 | $41.68 | 78445606 | $21.48 | 78445662 | $0.63 |
| 78445506 | $666.88 | 78445557 | $5.06 | 78445608 | $157.02 | 78445663 | $4,009.34 |
| 78445507 | $291.76 | 78445558 | $125.04 | 78445609 | $13.89 | 78445664 | $55.56 |
| 78445508 | $27.78 | 78445559 | $123.16 | 78445610 | $125.04 | 78445665 | $55.57 |
| 78445509 | $91.86 | 78445560 | $13.89 | 78445611 | $83.36 | 78445666 | $291.76 |
| 78445510 | $13.89 | 78445561 | $174.48 | 78445612 | $0.66 | 78445667 | $125.04 |
| 78445512 | $208.40 | 78445562 | $83.34 | 78445613 | $18.24 | 78445668 | $180.57 |
| 78445513 | $41.67 | 78445564 | $69.90 | 78445615 | $1.98 | 78445669 | $35.09 |
| 78445514 | $111.58 | 78445565 | $121.93 | 78445616 | $62.12 | 78445670 | $15.70 |
| 78445515 | $37.98 | 78445566 | $160.52 | 78445617 | $1.26 | 78445671 | $69.45 |
| 78445517 | $208.40 | 78445567 | $165.92 | 78445618 | $67.48 | 78445672 | $1,236.21 |
| 78445518 | $222.29 | 78445568 | $166.68 | 78445619 | $69.25 | 78445673 | $1.26 |
| 78445520 | $41.68 | 78445569 | $20.33 | 78445620 | $1,042.00 | 78445674 | $23.38 |
| 78445521 | $333.36 | 78445570 | $708.12 | 78445621 | $59.81 | 78445676 | $257.50 |
| 78445522 | $0.66 | 78445571 | $6.56 | 78445622 | $833.60 | 78445677 | $185.97 |
| 78445523 | $527.82 | 78445572 | $55.56 | 78445623 | $81.32 | 78445680 | $125.01 |
| 78445524 | $362.15 | 78445573 | $291.76 | 78445624 | $42.17 | 78445681 | $55.56 |
| 78445526 | $40.76 | 78445575 | $500.04 | 78445625 | $8.61 | 78445682 | $416.75 |
| 78445527 | $333.44 | 78445576 | $875.28 | 78445626 | $0.21 | 78445683 | $83.34 |
| 78445529 | $704.16 | 78445577 | $0.66 | 78445628 | $125.04 | 78445684 | $0.66 |
| 78445530 | $277.80 | 78445578 | $10.25 | 78445629 | $302.54 | 78445685 | $0.66 |
| 78445531 | $66.69 | 78445579 | $41.67 | 78445630 | $111.12 | 78445687 | $83.34 |
| 78445532 | $569.49 | 78445580 | $60.82 | 78445631 | $319.47 | 78445688 | $388.92 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78445689 | $18.11 | 78445742 | $1,458.45 | 78445796 | $111.13 | 78445850 | $25,008.00 |
| 78445690 | $41.68 | 78445743 | $89.86 | 78445797 | $708.39 | 78445851 | $222.27 |
| 78445691 | $83.36 | 78445744 | $33.58 | 78445798 | $3,291.93 | 78445852 | $2.93 |
| 78445692 | $241.80 | 78445745 | $180.57 | 78445799 | $122.85 | 78445853 | $111.12 |
| 78445695 | $0.17 | 78445746 | $2.12 | 78445800 | $263.91 | 78445854 | $250.08 |
| 78445697 | $708.56 | 78445747 | $486.22 | 78445803 | $166.72 | 78445855 | $486.15 |
| 78445699 | $166.68 | 78445748 | $7.83 | 78445804 | $164.45 | 78445856 | $150.81 |
| 78445700 | $0.66 | 78445750 | $140.65 | 78445805 | $35.37 | 78445857 | $416.80 |
| 78445701 | $375.12 | 78445751 | $83.36 | 78445806 | $103.55 | 78445858 | $27.78 |
| 78445702 | $208.40 | 78445752 | $833.60 | 78445807 | $472.26 | 78445859 | $83.36 |
| 78445703 | $4.00 | 78445753 | $194.46 | 78445811 | $83.36 | 78445860 | $194.46 |
| 78445704 | $41.68 | 78445756 | $250.08 | 78445812 | $37.94 | 78445862 | $377.98 |
| 78445705 | $110.02 | 78445757 | $25.16 | 78445813 | $291.76 | 78445863 | $208.40 |
| 78445706 | $35.19 | 78445758 | $3,000.96 | 78445814 | $875.28 | 78445865 | $5.14 |
| 78445707 | $1.98 | 78445759 | $333.44 | 78445815 | $0.66 | 78445866 | $7.85 |
| 78445708 | $208.24 | 78445760 | $29.30 | 78445816 | $13.89 | 78445867 | $1,055.64 |
| 78445709 | $250.02 | 78445761 | $97.23 | 78445817 | $56.08 | 78445868 | $1,805.70 |
| 78445710 | $83.34 | 78445762 | $1,472.34 | 78445820 | $27.78 | 78445869 | $83.36 |
| 78445711 | $125.04 | 78445764 | $41.67 | 78445821 | $13.46 | 78445875 | $0.66 |
| 78445712 | $416.70 | 78445765 | $208.38 | 78445822 | $2,000.64 | 78445877 | $251.94 |
| 78445713 | $87.36 | 78445766 | $1,957.65 | 78445823 | $166.72 | 78445878 | $41.68 |
| 78445714 | $2.26 | 78445767 | $0.15 | 78445824 | $291.76 | 78445879 | $208.40 |
| 78445715 | $29.58 | 78445769 | $153.30 | 78445825 | $162.68 | 78445880 | $6,292.63 |
| 78445716 | $558.03 | 78445770 | $584.90 | 78445826 | $250.08 | 78445882 | $1,098.94 |
| 78445717 | $8.35 | 78445771 | $631.08 | 78445827 | $69.45 | 78445883 | $277.80 |
| 78445718 | $0.70 | 78445772 | $333.44 | 78445828 | $694.50 | 78445884 | $250.08 |
| 78445719 | $69.45 | 78445773 | $4.96 | 78445829 | $55.56 | 78445885 | $2.58 |
| 78445721 | $1,082.76 | 78445776 | $750.17 | 78445830 | $27.80 | 78445886 | $45.83 |
| 78445722 | $13.89 | 78445777 | $500.04 | 78445831 | $1,205.77 | 78445887 | $208.40 |
| 78445723 | $420.56 | 78445778 | $138.90 | 78445832 | $55.56 | 78445888 | $333.44 |
| 78445724 | $166.72 | 78445779 | $219.78 | 78445833 | $16.33 | 78445889 | $13.89 |
| 78445725 | $164.17 | 78445780 | $12,826.44 | 78445834 | $30.98 | 78445890 | $319.47 |
| 78445728 | $125.01 | 78445781 | $78.55 | 78445835 | $0.66 | 78445891 | $402.81 |
| 78445729 | $250.02 | 78445782 | $4.67 | 78445836 | $97.23 | 78445892 | $126.10 |
| 78445730 | $149.76 | 78445784 | $375.03 | 78445838 | $40.98 | 78445893 | $46.65 |
| 78445731 | $292.74 | 78445785 | $103.54 | 78445839 | $34.61 | 78445896 | $58.85 |
| 78445732 | $122.62 | 78445786 | $541.84 | 78445840 | $42.78 | 78445897 | $125.04 |
| 78445733 | $416.80 | 78445787 | $125.04 | 78445841 | $69.45 | 78445898 | $88.87 |
| 78445734 | $347.25 | 78445788 | $125.01 | 78445842 | $97.23 | 78445899 | $0.66 |
| 78445735 | $29.91 | 78445789 | $23.34 | 78445843 | $76.55 | 78445900 | $375.12 |
| 78445736 | $2.91 | 78445790 | $993.75 | 78445844 | $166.72 | 78445901 | $1.26 |
| 78445737 | $458.48 | 78445791 | $114.66 | 78445845 | $319.47 | 78445902 | $69.45 |
| 78445738 | $146.98 | 78445792 | $500.04 | 78445846 | $333.36 | 78445903 | $625.05 |
| 78445739 | $41.68 | 78445793 | $41.67 | 78445847 | $263.91 | 78445905 | $69.46 |
| 78445740 | $14.74 | 78445794 | $7.84 | 78445848 | $108.87 | 78445906 | $1,042.00 |
| 78445741 | $1,486.23 | 78445795 | $250.08 | 78445849 | $777.25 | 78445907 | $125.03 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78445908 | $248.62 | 78445960 | $1,428.80 | 78446014 | $0.66 | 78446069 | $416.80 |
| 78445909 | $29.38 | 78445961 | $916.96 | 78446015 | $250.08 | 78446070 | $5,375.43 |
| 78445910 | $583.38 | 78445962 | $13.89 | 78446017 | $168.29 | 78446072 | $69.45 |
| 78445912 | $0.66 | 78445963 | $27.78 | 78446018 | $244.81 | 78446073 | $236.13 |
| 78445914 | $89.55 | 78445964 | $27.78 | 78446019 | $31.68 | 78446076 | $472.26 |
| 78445915 | $979.61 | 78445965 | $166.68 | 78446020 | $30.01 | 78446077 | $69.45 |
| 78445916 | $9.52 | 78445967 | $76.01 | 78446021 | $430.63 | 78446078 | $9.15 |
| 78445917 | $4.66 | 78445968 | $1,152.87 | 78446022 | $138.90 | 78446079 | $458.48 |
| 78445918 | $166.72 | 78445969 | $83.34 | 78446023 | $458.48 | 78446080 | $388.92 |
| 78445919 | $333.44 | 78445970 | $97.23 | 78446024 | $83.36 | 78446081 | $0.66 |
| 78445920 | $41.68 | 78445971 | $2,084.00 | 78446025 | $244.67 | 78446082 | $583.52 |
| 78445921 | $74.26 | 78445972 | $7,263.22 | 78446026 | $458.37 | 78446084 | $11.92 |
| 78445922 | $583.52 | 78445973 | $916.74 | 78446027 | $166.72 | 78446086 | $121.91 |
| 78445923 | $83.36 | 78445974 | $54.22 | 78446029 | $55.56 | 78446087 | $33.93 |
| 78445924 | $2,570.20 | 78445976 | $162.68 | 78446030 | $610.38 | 78446088 | $43.60 |
| 78445925 | $41.68 | 78445977 | $13.89 | 78446031 | $45.82 | 78446089 | $430.59 |
| 78445926 | $83.36 | 78445978 | $1.32 | 78446032 | $55.56 | 78446090 | $875.28 |
| 78445927 | $1,471.56 | 78445979 | $5.61 | 78446033 | $208.40 | 78446091 | $958.64 |
| 78445929 | $27.78 | 78445980 | $57.73 | 78446034 | $306.07 | 78446092 | $215.26 |
| 78445931 | $13.00 | 78445981 | $18.65 | 78446036 | $78.40 | 78446093 | $3.34 |
| 78445932 | $27.78 | 78445983 | $125.04 | 78446037 | $347.25 | 78446094 | $20.69 |
| 78445933 | $290.78 | 78445984 | $1,430.73 | 78446038 | $28.86 | 78446097 | $54.00 |
| 78445934 | $1,000.32 | 78445985 | $31.40 | 78446039 | $1,986.27 | 78446098 | $167.68 |
| 78445935 | $97.24 | 78445987 | $44.09 | 78446041 | $250.08 | 78446099 | $639.06 |
| 78445937 | $392.20 | 78445988 | $86.13 | 78446042 | $337.07 | 78446100 | $644.63 |
| 78445938 | $125.04 | 78445989 | $83.36 | 78446043 | $333.44 | 78446101 | $11.69 |
| 78445939 | $208.35 | 78445990 | $69.45 | 78446044 | $103.82 | 78446102 | $138.90 |
| 78445940 | $291.76 | 78445991 | $13.89 | 78446045 | $55.56 | 78446103 | $41.68 |
| 78445941 | $166.70 | 78445992 | $1,104.62 | 78446046 | $833.60 | 78446104 | $53.34 |
| 78445942 | $26.66 | 78445993 | $1,986.27 | 78446047 | $13.89 | 78446105 | $83.34 |
| 78445943 | $375.12 | 78445995 | $625.17 | 78446048 | $66.40 | 78446106 | $1,494.41 |
| 78445945 | $13.87 | 78445996 | $583.52 | 78446049 | $4,668.16 | 78446107 | $166.72 |
| 78445946 | $125.01 | 78445997 | $97.23 | 78446050 | $1,598.82 | 78446109 | $1.32 |
| 78445947 | $1,385.25 | 78445998 | $180.57 | 78446051 | $133.64 | 78446110 | $56.40 |
| 78445948 | $83.36 | 78445999 | $0.66 | 78446053 | $120.48 | 78446111 | $41.68 |
| 78445949 | $82.64 | 78446000 | $52.52 | 78446056 | $0.66 | 78446112 | $3.56 |
| 78445950 | $554.31 | 78446001 | $7.85 | 78446057 | $450.71 | 78446113 | $83.36 |
| 78445951 | $347.25 | 78446002 | $34.34 | 78446058 | $289.75 | 78446114 | $41.67 |
| 78445952 | $41.67 | 78446004 | $2,745.94 | 78446059 | $208.40 | 78446115 | $347.25 |
| 78445953 | $1,499.85 | 78446005 | $3.30 | 78446060 | $42.44 | 78446116 | $1.32 |
| 78445954 | $1.32 | 78446006 | $1,544.66 | 78446063 | $333.44 | 78446117 | $1,911.06 |
| 78445955 | $305.58 | 78446007 | $13.81 | 78446064 | $0.66 | 78446118 | $70.74 |
| 78445956 | $166.68 | 78446009 | $34.67 | 78446065 | $55.56 | 78446119 | $152.79 |
| 78445957 | $350.76 | 78446010 | $10.18 | 78446066 | $458.48 | 78446120 | $83.34 |
| 78445958 | $130.96 | 78446011 | $208.35 | 78446067 | $27.78 | 78446121 | $430.50 |
| 78445959 | $152.93 | 78446012 | $250.08 | 78446068 | $97.23 | 78446123 | $1,458.45 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78446124 | $125.04 | 78446177 | $777.84 | 78446228 | $222.24 | 78446288 | $138.90 |
| 78446125 | $125.03 | 78446178 | $555.60 | 78446229 | $55.56 | 78446289 | $420.43 |
| 78446126 | $332.25 | 78446179 | $305.62 | 78446231 | $166.68 | 78446291 | $0.66 |
| 78446127 | $4,168.00 | 78446180 | $152.79 | 78446232 | $400.93 | 78446292 | $138.68 |
| 78446128 | $861.34 | 78446181 | $11.82 | 78446233 | $194.50 | 78446294 | $193.67 |
| 78446129 | $0.66 | 78446182 | $166.72 | 78446234 | $152.81 | 78446295 | $1,288.36 |
| 78446130 | $1.32 | 78446183 | $138.90 | 78446237 | $791.92 | 78446296 | $4,696.10 |
| 78446131 | $2,125.17 | 78446184 | $305.58 | 78446239 | $7.85 | 78446297 | $97.23 |
| 78446132 | $146.09 | 78446185 | $1,127.79 | 78446240 | $83.36 | 78446298 | $13.89 |
| 78446133 | $250.08 | 78446186 | $144.19 | 78446242 | $13.89 | 78446299 | $7.85 |
| 78446134 | $64.39 | 78446187 | $52.31 | 78446243 | $3,628.68 | 78446300 | $23.76 |
| 78446135 | $69.45 | 78446188 | $27.78 | 78446244 | $83.34 | 78446302 | $286.65 |
| 78446136 | $1,666.99 | 78446189 | $4.00 | 78446245 | $111.12 | 78446303 | $4.47 |
| 78446137 | $258.86 | 78446191 | $250.08 | 78446246 | $13.89 | 78446304 | $41.68 |
| 78446138 | $514.95 | 78446192 | $41.99 | 78446247 | $111.12 | 78446305 | $152.79 |
| 78446139 | $291.76 | 78446193 | $333.36 | 78446248 | $541.84 | 78446306 | $138.93 |
| 78446140 | $526.87 | 78446194 | $1.98 | 78446249 | $36.78 | 78446307 | $29.43 |
| 78446141 | $125.04 | 78446195 | $0.66 | 78446251 | $416.80 | 78446308 | $27.78 |
| 78446144 | $125.04 | 78446196 | $486.21 | 78446252 | $20.52 | 78446309 | $82.97 |
| 78446145 | $329.01 | 78446197 | $319.47 | 78446253 | $111.12 | 78446310 | $83.34 |
| 78446146 | $4.06 | 78446198 | $291.76 | 78446254 | $3,889.20 | 78446312 | $125.04 |
| 78446148 | $250.02 | 78446199 | $3.15 | 78446256 | $0.66 | 78446313 | $127.40 |
| 78446149 | $1,322.44 | 78446200 | $18.72 | 78446259 | $333.44 | 78446314 | $458.48 |
| 78446150 | $239.51 | 78446201 | $33.50 | 78446260 | $55.56 | 78446315 | $32.20 |
| 78446151 | $13.51 | 78446203 | $55.57 | 78446261 | $1,071.85 | 78446316 | $13.83 |
| 78446152 | $250.08 | 78446205 | $861.18 | 78446262 | $56.34 | 78446317 | $1.32 |
| 78446154 | $88.92 | 78446206 | $13.00 | 78446264 | $337.28 | 78446318 | $361.14 |
| 78446155 | $68.47 | 78446207 | $8.66 | 78446266 | $198.44 | 78446319 | $833.60 |
| 78446156 | $69.45 | 78446208 | $38.82 | 78446267 | $143.24 | 78446320 | $41.68 |
| 78446157 | $55.56 | 78446209 | $50.06 | 78446268 | $194.46 | 78446321 | $13.89 |
| 78446158 | $1,139.13 | 78446210 | $1,375.96 | 78446269 | $694.50 | 78446323 | $23.45 |
| 78446159 | $29.38 | 78446211 | $13.27 | 78446270 | $108.68 | 78446324 | $1,458.45 |
| 78446160 | $133.04 | 78446212 | $83.36 | 78446271 | $1,250.40 | 78446325 | $97.23 |
| 78446161 | $69.46 | 78446213 | $0.63 | 78446272 | $2,335.50 | 78446326 | $375.12 |
| 78446162 | $81.10 | 78446214 | $1.32 | 78446273 | $166.69 | 78446327 | $166.72 |
| 78446165 | $41.67 | 78446215 | $27.78 | 78446274 | $83.36 | 78446328 | $13.89 |
| 78446166 | $694.50 | 78446216 | $111.12 | 78446275 | $1,083.67 | 78446329 | $416.80 |
| 78446167 | $97.23 | 78446218 | $208.40 | 78446277 | $20.29 | 78446330 | $208.40 |
| 78446168 | $3.34 | 78446219 | $1,174.71 | 78446278 | $6.10 | 78446331 | $10.91 |
| 78446169 | $282.31 | 78446220 | $97.23 | 78446279 | $0.66 | 78446332 | $166.72 |
| 78446170 | $2.91 | 78446221 | $208.40 | 78446281 | $41.67 | 78446333 | $1.26 |
| 78446172 | $1,125.34 | 78446222 | $83.34 | 78446282 | $875.07 | 78446334 | $213.47 |
| 78446173 | $236.15 | 78446223 | $222.24 | 78446283 | $430.59 | 78446337 | $1.98 |
| 78446174 | $187.20 | 78446225 | $291.69 | 78446284 | $23.46 | 78446338 | $1,333.76 |
| 78446175 | $1.26 | 78446226 | $611.16 | 78446285 | $143.24 | 78446339 | $166.72 |
| 78446176 | $27.78 | 78446227 | $225.90 | 78446286 | $55.56 | 78446340 | $4.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78446341 | $375.12 | 78446393 | $1,319.55 | 78446447 | $165.93 | 78446503 | $166.68 |
| 78446342 | $100.00 | 78446394 | $83.34 | 78446448 | $25.97 | 78446506 | $41.67 |
| 78446343 | $2,555.76 | 78446395 | $39.74 | 78446449 | $176.02 | 78446507 | $83.15 |
| 78446344 | $2,811.69 | 78446396 | $241.17 | 78446450 | $44.20 | 78446508 | $81.41 |
| 78446345 | $166.70 | 78446397 | $166.68 | 78446451 | $83.34 | 78446509 | $93.83 |
| 78446346 | $4.00 | 78446398 | $138.90 | 78446452 | $875.28 | 78446511 | $93.83 |
| 78446347 | $458.48 | 78446400 | $13.89 | 78446453 | $250.08 | 78446512 | $125.04 |
| 78446348 | $727.39 | 78446401 | $208.40 | 78446454 | $11.46 | 78446513 | $291.28 |
| 78446349 | $277.84 | 78446402 | $0.66 | 78446455 | $39.50 | 78446514 | $103.82 |
| 78446350 | $83.36 | 78446403 | $1,652.91 | 78446456 | $263.91 | 78446515 | $166.72 |
| 78446351 | $166.70 | 78446404 | $1,375.44 | 78446458 | $55.57 | 78446516 | $83.34 |
| 78446352 | $152.81 | 78446405 | $3.76 | 78446459 | $189.55 | 78446517 | $83.36 |
| 78446353 | $152.79 | 78446406 | $41.68 | 78446461 | $1,701.18 | 78446519 | $13.89 |
| 78446354 | $0.66 | 78446407 | $1,166.76 | 78446462 | $125.04 | 78446520 | $812.90 |
| 78446356 | $69.45 | 78446408 | $83.36 | 78446464 | $41.67 | 78446521 | $41.67 |
| 78446357 | $527.82 | 78446410 | $597.27 | 78446467 | $3.41 | 78446522 | $69.45 |
| 78446358 | $50.46 | 78446411 | $222.24 | 78446468 | $664.18 | 78446523 | $97.23 |
| 78446359 | $222.25 | 78446412 | $333.44 | 78446469 | $27.78 | 78446524 | $55.56 |
| 78446360 | $6.05 | 78446413 | $375.09 | 78446470 | $31.05 | 78446525 | $375.09 |
| 78446362 | $41.68 | 78446414 | $12.58 | 78446471 | $89.70 | 78446526 | $169.97 |
| 78446363 | $166.72 | 78446415 | $86.13 | 78446472 | $21.35 | 78446527 | $236.16 |
| 78446364 | $3.31 | 78446416 | $7.85 | 78446473 | $97.23 | 78446528 | $347.32 |
| 78446365 | $368.17 | 78446417 | $1.89 | 78446474 | $911.86 | 78446531 | $41.68 |
| 78446366 | $2.64 | 78446418 | $111.12 | 78446475 | $5.88 | 78446532 | $17.31 |
| 78446367 | $1,625.13 | 78446419 | $152.79 | 78446476 | $55.56 | 78446533 | $319.47 |
| 78446369 | $220.63 | 78446420 | $299.82 | 78446477 | $83.36 | 78446534 | $55.56 |
| 78446371 | $4.00 | 78446423 | $166.68 | 78446478 | $487.90 | 78446535 | $59.27 |
| 78446372 | $35.55 | 78446424 | $831.93 | 78446480 | $1,487.20 | 78446536 | $352.69 |
| 78446373 | $573.32 | 78446426 | $4.00 | 78446481 | $1.42 | 78446537 | $83.36 |
| 78446374 | $446.40 | 78446427 | $1.89 | 78446482 | $149.21 | 78446538 | $1,708.88 |
| 78446375 | $841.27 | 78446429 | $53.64 | 78446483 | $916.96 | 78446539 | $375.12 |
| 78446376 | $834.32 | 78446430 | $41.67 | 78446484 | $83.34 | 78446540 | $178.95 |
| 78446377 | $250.08 | 78446431 | $39.33 | 78446485 | $430.59 | 78446541 | $85.83 |
| 78446378 | $83.36 | 78446432 | $0.66 | 78446487 | $583.52 | 78446542 | $666.88 |
| 78446379 | $24.92 | 78446433 | $19.95 | 78446488 | $458.37 | 78446543 | $8.66 |
| 78446380 | $1,417.12 | 78446434 | $90.09 | 78446489 | $254.95 | 78446544 | $52.61 |
| 78446381 | $41.67 | 78446435 | $10.25 | 78446490 | $333.44 | 78446545 | $60.06 |
| 78446382 | $66.99 | 78446436 | $424.55 | 78446491 | $125.04 | 78446546 | $333.39 |
| 78446383 | $34.89 | 78446437 | $222.27 | 78446493 | $253.92 | 78446547 | $108.68 |
| 78446384 | $37.95 | 78446438 | $77.04 | 78446495 | $125.01 | 78446548 | $14,932.93 |
| 78446385 | $97.23 | 78446439 | $833.60 | 78446496 | $106.43 | 78446549 | $562.77 |
| 78446387 | $41.67 | 78446440 | $27.78 | 78446497 | $62.21 | 78446550 | $125.04 |
| 78446389 | $41.67 | 78446441 | $125.04 | 78446498 | $444.48 | 78446551 | $51.06 |
| 78446390 | $41.67 | 78446442 | $24.81 | 78446499 | $62.81 | 78446552 | $1.98 |
| 78446391 | $3.01 | 78446444 | $194.49 | 78446500 | $43.71 | 78446553 | $138.90 |
| 78446392 | $16.64 | 78446445 | $7.92 | 78446502 | $263.68 | 78446555 | $39.35 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78446557 | $42.91 | 78446610 | $138.90 | 78446670 | $55.56 | 78446721 | $1.32 |
| 78446558 | $41.67 | 78446611 | $13.89 | 78446671 | $152.79 | 78446722 | $1,083.68 |
| 78446559 | $125.01 | 78446612 | $33.54 | 78446672 | $83.54 | 78446723 | $4.96 |
| 78446560 | $416.76 | 78446613 | $153.38 | 78446673 | $66.69 | 78446725 | $5.91 |
| 78446561 | $233.84 | 78446614 | $222.26 | 78446675 | $1,472.50 | 78446726 | $152.81 |
| 78446562 | $11.88 | 78446616 | $606.43 | 78446677 | $166.68 | 78446728 | $27.78 |
| 78446563 | $83.36 | 78446617 | $181.06 | 78446678 | $11.23 | 78446729 | $24.84 |
| 78446564 | $250.08 | 78446618 | $16.63 | 78446679 | $375.12 | 78446730 | $482.99 |
| 78446565 | $208.35 | 78446620 | $690.81 | 78446680 | $208.40 | 78446731 | $43.27 |
| 78446566 | $125.01 | 78446622 | $347.25 | 78446681 | $39.11 | 78446732 | $1,111.36 |
| 78446567 | $128.49 | 78446623 | $291.74 | 78446682 | $6.59 | 78446733 | $35.54 |
| 78446568 | $30.69 | 78446624 | $135.29 | 78446683 | $41.68 | 78446734 | $13.12 |
| 78446569 | $166.72 | 78446625 | $29.38 | 78446684 | $194.46 | 78446735 | $125.03 |
| 78446570 | $83.36 | 78446626 | $23.08 | 78446685 | $53.71 | 78446736 | $250.08 |
| 78446571 | $375.03 | 78446627 | $22.33 | 78446686 | $35.44 | 78446737 | $152.81 |
| 78446573 | $1,472.34 | 78446628 | $50.81 | 78446688 | $41.67 | 78446738 | $13.89 |
| 78446574 | $83.36 | 78446629 | $6,236.61 | 78446689 | $1.98 | 78446739 | $333.70 |
| 78446575 | $6.58 | 78446630 | $188.95 | 78446690 | $236.13 | 78446740 | $0.66 |
| 78446576 | $263.94 | 78446631 | $208.40 | 78446691 | $29.38 | 78446741 | $15.32 |
| 78446577 | $41.60 | 78446632 | $48.19 | 78446692 | $93.83 | 78446742 | $15.84 |
| 78446578 | $347.25 | 78446634 | $138.90 | 78446693 | $125.04 | 78446743 | $361.14 |
| 78446579 | $60.08 | 78446636 | $408.16 | 78446694 | $2.17 | 78446744 | $41.67 |
| 78446580 | $18.36 | 78446638 | $46.61 | 78446695 | $0.66 | 78446745 | $54.41 |
| 78446583 | $109.91 | 78446639 | $333.44 | 78446696 | $250.08 | 78446746 | $41.67 |
| 78446584 | $2,611.90 | 78446642 | $119.31 | 78446697 | $180.57 | 78446747 | $120.48 |
| 78446585 | $500.04 | 78446643 | $83.34 | 78446698 | $349.28 | 78446748 | $41.67 |
| 78446586 | $45.76 | 78446644 | $83.36 | 78446699 | $250.08 | 78446749 | $113.82 |
| 78446587 | $250.51 | 78446645 | $41.67 | 78446700 | $0.63 | 78446750 | $250.08 |
| 78446589 | $6.56 | 78446646 | $166.70 | 78446701 | $27.78 | 78446751 | $27.78 |
| 78446590 | $166.72 | 78446647 | $500.16 | 78446702 | $208.38 | 78446752 | $3,528.06 |
| 78446591 | $149.52 | 78446648 | $271.47 | 78446703 | $552.42 | 78446753 | $1,875.60 |
| 78446592 | $27.78 | 78446649 | $191.65 | 78446704 | $1.32 | 78446754 | $208.38 |
| 78446593 | $0.66 | 78446651 | $625.05 | 78446705 | $1.32 | 78446756 | $25.26 |
| 78446594 | $69.45 | 78446653 | $638.94 | 78446707 | $5.68 | 78446757 | $16.44 |
| 78446595 | $41.67 | 78446654 | $291.69 | 78446708 | $1.32 | 78446758 | $166.72 |
| 78446596 | $18.00 | 78446656 | $358.82 | 78446709 | $290.56 | 78446759 | $83.34 |
| 78446597 | $180.57 | 78446657 | $83.34 | 78446710 | $1,542.16 | 78446760 | $83.36 |
| 78446598 | $27.78 | 78446658 | $0.66 | 78446712 | $83.36 | 78446761 | $9.22 |
| 78446599 | $636.30 | 78446659 | $9.92 | 78446713 | $53.32 | 78446762 | $77.99 |
| 78446600 | $416.80 | 78446660 | $291.76 | 78446714 | $117.32 | 78446764 | $90.62 |
| 78446601 | $1,153.03 | 78446663 | $152.79 | 78446715 | $4.00 | 78446765 | $41.67 |
| 78446603 | $4.00 | 78446664 | $0.66 | 78446716 | $458.48 | 78446766 | $125.01 |
| 78446604 | $333.36 | 78446665 | $274.06 | 78446717 | $250.08 | 78446769 | $2,885.47 |
| 78446605 | $6.52 | 78446666 | $32.87 | 78446718 | $69.46 | 78446770 | $4,750.80 |
| 78446606 | $150.76 | 78446668 | $236.17 | 78446719 | $291.76 | 78446771 | $101.25 |
| 78446608 | $145.88 | 78446669 | $69.45 | 78446720 | $41.65 | 78446772 | $202.88 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78446773 | $84.74 | 78446825 | $83.34 | 78446880 | $444.48 | 78446939 | $13.89 |
| 78446774 | $3.34 | 78446826 | $2.17 | 78446881 | $581.70 | 78446940 | $236.19 |
| 78446775 | $87.17 | 78446827 | $708.49 | 78446883 | $111.12 | 78446941 | $13.89 |
| 78446776 | $162.18 | 78446830 | $41.67 | 78446884 | $125.04 | 78446942 | $2.15 |
| 78446777 | $250.02 | 78446832 | $740.66 | 78446885 | $4.57 | 78446943 | $128.33 |
| 78446778 | $225.33 | 78446833 | $20.60 | 78446887 | $2,750.22 | 78446944 | $27.78 |
| 78446780 | $127.08 | 78446834 | $10.73 | 78446888 | $83.36 | 78446945 | $55.56 |
| 78446781 | $208.40 | 78446835 | $81.35 | 78446889 | $180.58 | 78446946 | $1.26 |
| 78446782 | $13.89 | 78446837 | $1,138.98 | 78446890 | $291.76 | 78446947 | $375.03 |
| 78446783 | $2,986.35 | 78446838 | $36.16 | 78446891 | $39.42 | 78446948 | $9.98 |
| 78446784 | $152.93 | 78446839 | $375.12 | 78446892 | $69.45 | 78446949 | $176.51 |
| 78446785 | $1.31 | 78446840 | $80.21 | 78446893 | $0.66 | 78446950 | $14.70 |
| 78446787 | $1.32 | 78446841 | $1,277.88 | 78446894 | $291.69 | 78446951 | $97.23 |
| 78446788 | $11.09 | 78446842 | $617.59 | 78446895 | $861.18 | 78446952 | $83.36 |
| 78446789 | $0.66 | 78446845 | $597.27 | 78446896 | $125.03 | 78446953 | $14.52 |
| 78446790 | $125.02 | 78446846 | $250.08 | 78446897 | $83.36 | 78446954 | $0.63 |
| 78446791 | $236.75 | 78446847 | $371.41 | 78446900 | $1.26 | 78446955 | $97.23 |
| 78446792 | $2.96 | 78446848 | $125.01 | 78446901 | $41.68 | 78446956 | $27.78 |
| 78446793 | $20.39 | 78446849 | $19.89 | 78446902 | $41.67 | 78446957 | $69.46 |
| 78446794 | $83.34 | 78446850 | $2,234.95 | 78446903 | $31.05 | 78446958 | $69.45 |
| 78446795 | $1,083.68 | 78446851 | $0.66 | 78446905 | $416.70 | 78446959 | $5.73 |
| 78446796 | $20.85 | 78446853 | $85.91 | 78446906 | $22.25 | 78446961 | $55.56 |
| 78446797 | $83.34 | 78446854 | $245.58 | 78446908 | $260.29 | 78446962 | $250.06 |
| 78446798 | $208.35 | 78446855 | $13.89 | 78446910 | $3.34 | 78446963 | $64.15 |
| 78446799 | $83.36 | 78446856 | $96.27 | 78446911 | $77.26 | 78446964 | $208.40 |
| 78446800 | $359.52 | 78446857 | $583.38 | 78446914 | $180.57 | 78446965 | $128.24 |
| 78446801 | $666.88 | 78446858 | $500.04 | 78446915 | $8.00 | 78446967 | $1,819.59 |
| 78446802 | $207.60 | 78446859 | $1,097.45 | 78446916 | $291.69 | 78446968 | $41.68 |
| 78446803 | $10.73 | 78446860 | $388.92 | 78446917 | $166.72 | 78446970 | $498.92 |
| 78446804 | $156.11 | 78446861 | $635.07 | 78446918 | $235.01 | 78446971 | $115.25 |
| 78446805 | $40.39 | 78446862 | $41.68 | 78446919 | $455.54 | 78446972 | $250.08 |
| 78446806 | $160.52 | 78446863 | $65.55 | 78446920 | $391.11 | 78446973 | $43.89 |
| 78446807 | $597.27 | 78446864 | $75.42 | 78446921 | $41.62 | 78446974 | $69.45 |
| 78446808 | $125.03 | 78446865 | $1,167.04 | 78446923 | $291.76 | 78446975 | $38.55 |
| 78446810 | $972.30 | 78446866 | $97.23 | 78446924 | $38.04 | 78446976 | $418.52 |
| 78446811 | $125.04 | 78446867 | $125.04 | 78446925 | $541.84 | 78446977 | $1,819.05 |
| 78446813 | $0.66 | 78446868 | $458.48 | 78446926 | $41.67 | 78446978 | $296.33 |
| 78446815 | $252.57 | 78446869 | $69.24 | 78446928 | $208.40 | 78446979 | $271.24 |
| 78446816 | $15.84 | 78446870 | $1,625.52 | 78446929 | $55.56 | 78446980 | $56.16 |
| 78446817 | $0.66 | 78446871 | $112.53 | 78446931 | $194.48 | 78446981 | $0.66 |
| 78446818 | $76.55 | 78446872 | $41.67 | 78446932 | $457.64 | 78446982 | $83.36 |
| 78446819 | $333.44 | 78446873 | $143.50 | 78446933 | $250.08 | 78446984 | $83.36 |
| 78446820 | $49.31 | 78446874 | $180.57 | 78446934 | $208.40 | 78446985 | $0.66 |
| 78446821 | $0.66 | 78446876 | $25.02 | 78446935 | $659.30 | 78446986 | $55.56 |
| 78446823 | $83.35 | 78446877 | $1,167.04 | 78446936 | $166.72 | 78446987 | $6.61 |
| 78446824 | $195.08 | 78446878 | $207.34 | 78446938 | $166.72 | 78446988 | $53.16 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78446989 | $3.34 | 78447047 | $606.74 | 78447104 | $41.68 | 78447157 | $22.03 |
| 78446991 | $180.59 | 78447048 | $4.54 | 78447105 | $277.24 | 78447158 | $125.04 |
| 78446993 | $35.64 | 78447049 | $236.16 | 78447107 | $41.67 | 78447159 | $541.84 |
| 78446994 | $125.04 | 78447051 | $208.35 | 78447108 | $41.68 | 78447160 | $250.02 |
| 78446995 | $41.67 | 78447052 | $18.77 | 78447109 | $847.29 | 78447161 | $125.04 |
| 78446996 | $134.63 | 78447053 | $89.44 | 78447110 | $27.78 | 78447163 | $12.72 |
| 78446997 | $4.96 | 78447054 | $166.72 | 78447112 | $93.83 | 78447164 | $597.27 |
| 78446998 | $83.34 | 78447055 | $222.24 | 78447114 | $69.45 | 78447165 | $1,583.46 |
| 78446999 | $333.44 | 78447056 | $83.36 | 78447115 | $11.88 | 78447166 | $69.45 |
| 78447000 | $207.41 | 78447057 | $96.44 | 78447116 | $2,751.92 | 78447167 | $410.61 |
| 78447001 | $69.45 | 78447059 | $41.67 | 78447117 | $101.25 | 78447168 | $69.31 |
| 78447002 | $55.56 | 78447062 | $83.36 | 78447118 | $39.56 | 78447169 | $11,253.60 |
| 78447003 | $152.79 | 78447063 | $76.55 | 78447119 | $236.13 | 78447170 | $263.91 |
| 78447004 | $3.28 | 78447064 | $152.79 | 78447120 | $1.32 | 78447171 | $13.60 |
| 78447005 | $24.10 | 78447065 | $13.89 | 78447121 | $64.63 | 78447172 | $111.93 |
| 78447007 | $166.72 | 78447066 | $278.75 | 78447122 | $375.03 | 78447173 | $86.58 |
| 78447008 | $20.38 | 78447068 | $0.66 | 78447123 | $27.78 | 78447174 | $0.66 |
| 78447009 | $111.12 | 78447069 | $46.17 | 78447124 | $166.10 | 78447176 | $33.54 |
| 78447010 | $416.80 | 78447071 | $305.58 | 78447125 | $551.50 | 78447177 | $250.08 |
| 78447013 | $397.06 | 78447072 | $3.34 | 78447126 | $41.68 | 78447178 | $250.08 |
| 78447016 | $125.01 | 78447073 | $55.56 | 78447128 | $166.72 | 78447179 | $291.72 |
| 78447017 | $55.56 | 78447074 | $185.72 | 78447130 | $6.92 | 78447180 | $234.65 |
| 78447018 | $6.10 | 78447075 | $500.16 | 78447131 | $4.00 | 78447181 | $26.95 |
| 78447020 | $20.46 | 78447076 | $24.22 | 78447132 | $177.66 | 78447182 | $333.44 |
| 78447021 | $2.91 | 78447077 | $23.55 | 78447133 | $166.72 | 78447183 | $83.35 |
| 78447022 | $6.52 | 78447078 | $125.04 | 78447134 | $1,000.32 | 78447184 | $55.56 |
| 78447024 | $133.38 | 78447079 | $83.36 | 78447135 | $8.13 | 78447187 | $59.87 |
| 78447025 | $249.12 | 78447081 | $0.66 | 78447136 | $162.60 | 78447188 | $4.66 |
| 78447026 | $1.98 | 78447082 | $13.24 | 78447138 | $541.84 | 78447189 | $166.68 |
| 78447027 | $333.44 | 78447083 | $1,041.75 | 78447139 | $29.84 | 78447190 | $166.72 |
| 78447028 | $513.93 | 78447084 | $1,579.52 | 78447140 | $41.67 | 78447191 | $143.31 |
| 78447029 | $329.01 | 78447085 | $81.32 | 78447141 | $57.23 | 78447192 | $225.12 |
| 78447030 | $69.45 | 78447086 | $124.49 | 78447142 | $583.38 | 78447193 | $625.20 |
| 78447031 | $40.40 | 78447089 | $2.57 | 78447143 | $26.23 | 78447194 | $62.89 |
| 78447032 | $138.90 | 78447090 | $6.80 | 78447144 | $0.66 | 78447195 | $345.88 |
| 78447034 | $42.02 | 78447091 | $167.98 | 78447146 | $24.38 | 78447197 | $69.46 |
| 78447035 | $269.03 | 78447093 | $1.26 | 78447147 | $333.44 | 78447198 | $777.97 |
| 78447036 | $49.79 | 78447094 | $250.08 | 78447148 | $875.28 | 78447199 | $69.45 |
| 78447037 | $1,541.79 | 78447095 | $41.67 | 78447149 | $208.40 | 78447200 | $41.67 |
| 78447038 | $14.69 | 78447096 | $9.20 | 78447150 | $125.02 | 78447202 | $541.84 |
| 78447039 | $149.36 | 78447097 | $4.00 | 78447151 | $625.20 | 78447203 | $430.59 |
| 78447040 | $103.74 | 78447099 | $27.78 | 78447152 | $343.99 | 78447206 | $15.39 |
| 78447042 | $111.12 | 78447100 | $41.67 | 78447153 | $63.19 | 78447207 | $83.36 |
| 78447043 | $60.24 | 78447101 | $41.67 | 78447154 | $166.68 | 78447208 | $166.72 |
| 78447044 | $96.38 | 78447102 | $67.81 | 78447155 | $85.28 | 78447209 | $166.72 |
| 78447045 | $0.66 | 78447103 | $55.56 | 78447156 | $750.24 | 78447210 | $916.96 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78447211 | $311.55 | 78447264 | $13.89 | 78447316 | $291.76 | 78447368 | $458.48 |
| 78447212 | $27.78 | 78447266 | $305.58 | 78447317 | $1.32 | 78447369 | $86.57 |
| 78447213 | $39.22 | 78447267 | $1,000.08 | 78447318 | $0.15 | 78447370 | $13.89 |
| 78447216 | $458.48 | 78447268 | $0.66 | 78447321 | $867.17 | 78447371 | $83.50 |
| 78447217 | $194.46 | 78447269 | $116.04 | 78447322 | $59.27 | 78447373 | $125.01 |
| 78447218 | $83.36 | 78447270 | $166.72 | 78447323 | $55.56 | 78447374 | $67.89 |
| 78447220 | $323.30 | 78447271 | $101.45 | 78447324 | $1,900.71 | 78447375 | $44.11 |
| 78447221 | $458.48 | 78447272 | $31.40 | 78447325 | $1,264.46 | 78447376 | $108.21 |
| 78447223 | $48.24 | 78447273 | $666.88 | 78447326 | $7.91 | 78447377 | $125.40 |
| 78447224 | $125.02 | 78447274 | $83.21 | 78447328 | $250.08 | 78447378 | $244.81 |
| 78447225 | $1,054.26 | 78447275 | $27.66 | 78447329 | $250.08 | 78447379 | $111.04 |
| 78447226 | $111.12 | 78447276 | $21.08 | 78447330 | $208.35 | 78447380 | $125.04 |
| 78447227 | $76.55 | 78447277 | $583.52 | 78447331 | $527.82 | 78447381 | $649.76 |
| 78447229 | $180.60 | 78447278 | $908.03 | 78447332 | $446.31 | 78447383 | $5.78 |
| 78447230 | $69.45 | 78447280 | $250.02 | 78447333 | $208.40 | 78447384 | $77.21 |
| 78447232 | $3.30 | 78447281 | $47.11 | 78447334 | $220.18 | 78447385 | $99.27 |
| 78447233 | $236.13 | 78447282 | $1,834.61 | 78447335 | $41.67 | 78447386 | $475.99 |
| 78447234 | $125.04 | 78447283 | $5.61 | 78447336 | $156.62 | 78447388 | $55.57 |
| 78447235 | $27.46 | 78447284 | $166.72 | 78447339 | $319.47 | 78447389 | $12.58 |
| 78447236 | $2,250.72 | 78447285 | $0.50 | 78447340 | $208.40 | 78447390 | $41.67 |
| 78447237 | $217.36 | 78447286 | $0.66 | 78447342 | $300.32 | 78447391 | $83.36 |
| 78447238 | $208.40 | 78447287 | $4.70 | 78447343 | $152.79 | 78447392 | $458.48 |
| 78447239 | $1,250.40 | 78447289 | $890.70 | 78447344 | $291.76 | 78447393 | $513.93 |
| 78447240 | $3,281.79 | 78447290 | $59.81 | 78447345 | $15.70 | 78447394 | $76.55 |
| 78447241 | $25.48 | 78447291 | $375.12 | 78447346 | $625.20 | 78447395 | $166.72 |
| 78447242 | $208.35 | 78447293 | $187.65 | 78447347 | $238.32 | 78447396 | $41.67 |
| 78447243 | $416.80 | 78447294 | $0.18 | 78447348 | $41.68 | 78447397 | $638.17 |
| 78447244 | $125.01 | 78447295 | $125.04 | 78447349 | $30.66 | 78447398 | $458.48 |
| 78447245 | $12.50 | 78447296 | $291.69 | 78447350 | $27.78 | 78447399 | $125.04 |
| 78447247 | $28.87 | 78447297 | $97.23 | 78447351 | $458.43 | 78447400 | $83.34 |
| 78447248 | $250.08 | 78447298 | $277.86 | 78447352 | $4.00 | 78447401 | $55.56 |
| 78447249 | $41.68 | 78447299 | $42.38 | 78447353 | $4,617.40 | 78447402 | $55.56 |
| 78447250 | $36.28 | 78447300 | $166.72 | 78447354 | $13.89 | 78447403 | $444.55 |
| 78447251 | $416.80 | 78447301 | $7.94 | 78447355 | $0.66 | 78447404 | $236.13 |
| 78447252 | $83.36 | 78447302 | $97.25 | 78447356 | $169.20 | 78447405 | $14.95 |
| 78447253 | $111.12 | 78447303 | $41.68 | 78447357 | $166.72 | 78447407 | $41.67 |
| 78447254 | $833.60 | 78447304 | $69.45 | 78447358 | $25.39 | 78447408 | $7.09 |
| 78447255 | $83.34 | 78447305 | $7.79 | 78447359 | $6.80 | 78447409 | $39.60 |
| 78447256 | $1,083.68 | 78447307 | $138.90 | 78447360 | $666.88 | 78447410 | $125.04 |
| 78447257 | $125.04 | 78447308 | $90.61 | 78447361 | $125.04 | 78447411 | $305.62 |
| 78447258 | $27.57 | 78447309 | $171.86 | 78447362 | $266.15 | 78447412 | $41.67 |
| 78447259 | $138.90 | 78447310 | $7.56 | 78447363 | $0.66 | 78447415 | $57.71 |
| 78447260 | $0.66 | 78447312 | $347.25 | 78447364 | $666.88 | 78447416 | $108.16 |
| 78447261 | $22.53 | 78447313 | $7.92 | 78447365 | $114.05 | 78447418 | $236.13 |
| 78447262 | $41.07 | 78447314 | $7.43 | 78447366 | $250.04 | 78447419 | $1,389.00 |
| 78447263 | $55.56 | 78447315 | $5.77 | 78447367 | $6.74 | 78447420 | $143.24 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78447421 | $44.41 | 78447471 | $83.36 | 78447523 | $833.60 | 78447582 | $83.34 |
| 78447422 | $23.76 | 78447472 | $114.16 | 78447524 | $305.59 | 78447583 | $38.27 |
| 78447423 | $250.08 | 78447473 | $5,486.55 | 78447525 | $1,278.13 | 78447584 | $21.42 |
| 78447424 | $166.72 | 78447474 | $111.12 | 78447526 | $375.12 | 78447585 | $3.34 |
| 78447425 | $46.94 | 78447476 | $232.07 | 78447527 | $1.98 | 78447586 | $41.67 |
| 78447426 | $208.40 | 78447477 | $83.36 | 78447528 | $97.23 | 78447588 | $55.56 |
| 78447428 | $208.35 | 78447478 | $250.02 | 78447529 | $152.82 | 78447589 | $250.08 |
| 78447429 | $14.43 | 78447479 | $46.26 | 78447530 | $80.28 | 78447590 | $26.22 |
| 78447430 | $35.83 | 78447480 | $291.76 | 78447531 | $480.16 | 78447591 | $97.23 |
| 78447431 | $13.89 | 78447481 | $49.29 | 78447532 | $166.72 | 78447592 | $518.36 |
| 78447432 | $88.74 | 78447482 | $0.66 | 78447534 | $360.60 | 78447593 | $69.46 |
| 78447434 | $41.67 | 78447483 | $0.66 | 78447535 | $41.67 | 78447594 | $111.14 |
| 78447435 | $131.89 | 78447484 | $486.15 | 78447536 | $152.81 | 78447595 | $473.94 |
| 78447436 | $31.65 | 78447485 | $55.56 | 78447537 | $1.32 | 78447596 | $90.38 |
| 78447437 | $6,292.63 | 78447486 | $125.01 | 78447540 | $263.91 | 78447598 | $97.23 |
| 78447438 | $5.10 | 78447487 | $13.89 | 78447541 | $0.66 | 78447599 | $55.57 |
| 78447439 | $0.66 | 78447488 | $111.12 | 78447542 | $71.84 | 78447600 | $2.17 |
| 78447440 | $82.25 | 78447490 | $2.64 | 78447543 | $96.15 | 78447602 | $743.99 |
| 78447441 | $27.78 | 78447491 | $145.81 | 78447545 | $458.37 | 78447603 | $125.04 |
| 78447442 | $69.45 | 78447492 | $27.78 | 78447546 | $234.83 | 78447606 | $97.23 |
| 78447443 | $0.66 | 78447493 | $10,229.16 | 78447547 | $84.32 | 78447608 | $125.03 |
| 78447444 | $541.84 | 78447494 | $27.78 | 78447548 | $150.54 | 78447609 | $416.80 |
| 78447445 | $208.40 | 78447495 | $112.05 | 78447550 | $41.68 | 78447610 | $83.36 |
| 78447446 | $138.90 | 78447496 | $134.60 | 78447551 | $333.44 | 78447612 | $83.36 |
| 78447447 | $29.44 | 78447497 | $207.41 | 78447552 | $70.38 | 78447613 | $57.50 |
| 78447448 | $44.55 | 78447498 | $111.12 | 78447553 | $41.68 | 78447614 | $27.78 |
| 78447449 | $1,044.63 | 78447499 | $41.23 | 78447554 | $500.16 | 78447615 | $13.68 |
| 78447450 | $137.77 | 78447500 | $909.52 | 78447557 | $60.60 | 78447616 | $805.62 |
| 78447451 | $2.52 | 78447501 | $69.28 | 78447558 | $24.83 | 78447618 | $55.56 |
| 78447452 | $527.82 | 78447502 | $27.78 | 78447559 | $0.66 | 78447619 | $150.19 |
| 78447453 | $0.66 | 78447503 | $333.44 | 78447560 | $631.96 | 78447620 | $1.26 |
| 78447454 | $221.48 | 78447504 | $41.68 | 78447565 | $232.68 | 78447621 | $125.01 |
| 78447455 | $250.08 | 78447505 | $861.18 | 78447566 | $83.34 | 78447622 | $1,875.15 |
| 78447456 | $3.13 | 78447507 | $1.32 | 78447567 | $208.40 | 78447623 | $55.57 |
| 78447457 | $110.31 | 78447508 | $105.01 | 78447568 | $5,971.87 | 78447624 | $1,430.67 |
| 78447458 | $180.57 | 78447509 | $55.57 | 78447569 | $2,625.26 | 78447625 | $27.78 |
| 78447459 | $208.40 | 78447511 | $1,639.40 | 78447570 | $125.04 | 78447626 | $55.56 |
| 78447461 | $316.04 | 78447512 | $777.86 | 78447571 | $583.47 | 78447627 | $166.70 |
| 78447462 | $250.08 | 78447513 | $125.04 | 78447573 | $115.04 | 78447628 | $194.49 |
| 78447463 | $69.45 | 78447515 | $791.92 | 78447574 | $41.68 | 78447629 | $69.45 |
| 78447464 | $36.00 | 78447516 | $125.04 | 78447575 | $129.52 | 78447630 | $583.52 |
| 78447465 | $250.08 | 78447517 | $166.68 | 78447576 | $1,335.49 | 78447631 | $41.67 |
| 78447466 | $14.03 | 78447518 | $59.27 | 78447577 | $0.66 | 78447633 | $333.44 |
| 78447467 | $1.32 | 78447519 | $149.46 | 78447578 | $125.04 | 78447634 | $55.57 |
| 78447469 | $26.60 | 78447520 | $263.91 | 78447580 | $103.50 | 78447635 | $83.36 |
| 78447470 | $55.56 | 78447522 | $277.30 | 78447581 | $1.26 | 78447637 | $222.24 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78447638 | $0.66 | 78447694 | $83.36 | 78447748 | $148.92 | 78447802 | $833.60 |
| 78447640 | $93.83 | 78447695 | $236.13 | 78447749 | $1,634.74 | 78447803 | $36.12 |
| 78447641 | $125.04 | 78447696 | $55.57 | 78447750 | $1.08 | 78447804 | $188.54 |
| 78447642 | $250.08 | 78447698 | $52.83 | 78447751 | $170.30 | 78447805 | $291.76 |
| 78447643 | $118.89 | 78447700 | $10.32 | 78447752 | $0.66 | 78447806 | $2.19 |
| 78447645 | $388.99 | 78447701 | $15.84 | 78447755 | $3.34 | 78447807 | $97.23 |
| 78447646 | $125.01 | 78447702 | $69.45 | 78447756 | $27.78 | 78447808 | $17.55 |
| 78447647 | $2.71 | 78447703 | $411.98 | 78447757 | $125.04 | 78447809 | $49.18 |
| 78447648 | $236.13 | 78447704 | $4.32 | 78447759 | $59.88 | 78447810 | $5.94 |
| 78447649 | $55.56 | 78447705 | $597.41 | 78447760 | $59.41 | 78447811 | $3,666.96 |
| 78447650 | $786.28 | 78447706 | $83.36 | 78447761 | $76.52 | 78447812 | $41.67 |
| 78447651 | $916.96 | 78447707 | $59.97 | 78447762 | $208.40 | 78447813 | $180.57 |
| 78447652 | $41.68 | 78447708 | $176.29 | 78447763 | $111.12 | 78447814 | $166.72 |
| 78447653 | $153.70 | 78447709 | $3,427.61 | 78447764 | $362.06 | 78447815 | $1,263.99 |
| 78447654 | $305.58 | 78447710 | $138.91 | 78447766 | $125.04 | 78447817 | $902.85 |
| 78447655 | $93.83 | 78447711 | $97.23 | 78447767 | $15.70 | 78447818 | $1,875.60 |
| 78447656 | $24.22 | 78447712 | $9.01 | 78447768 | $750.24 | 78447819 | $486.26 |
| 78447659 | $138.90 | 78447713 | $13.89 | 78447769 | $15.18 | 78447820 | $666.81 |
| 78447660 | $85.58 | 78447716 | $111.12 | 78447770 | $27.78 | 78447821 | $83.36 |
| 78447661 | $83.34 | 78447717 | $424.20 | 78447771 | $28.70 | 78447823 | $161.80 |
| 78447663 | $111.12 | 78447718 | $9,386.85 | 78447773 | $13.89 | 78447824 | $149.46 |
| 78447664 | $166.68 | 78447719 | $41.67 | 78447775 | $833.60 | 78447825 | $97.23 |
| 78447665 | $21.43 | 78447721 | $597.14 | 78447776 | $41.67 | 78447826 | $27.78 |
| 78447666 | $208.40 | 78447722 | $208.40 | 78447777 | $55.56 | 78447827 | $0.66 |
| 78447667 | $40.97 | 78447723 | $27.78 | 78447778 | $4.60 | 78447828 | $54.35 |
| 78447668 | $41.68 | 78447724 | $194.46 | 78447779 | $75.05 | 78447829 | $375.12 |
| 78447670 | $55.56 | 78447725 | $194.49 | 78447780 | $442.31 | 78447830 | $41.68 |
| 78447671 | $208.40 | 78447726 | $111.12 | 78447781 | $6.59 | 78447831 | $39.56 |
| 78447672 | $20,566.06 | 78447728 | $32.75 | 78447782 | $555.73 | 78447832 | $55.56 |
| 78447673 | $527.82 | 78447729 | $28.41 | 78447783 | $55.56 | 78447833 | $55.57 |
| 78447674 | $375.12 | 78447730 | $133.42 | 78447784 | $389.00 | 78447834 | $250.02 |
| 78447675 | $62.88 | 78447731 | $13.89 | 78447785 | $166.72 | 78447835 | $83.36 |
| 78447676 | $481.92 | 78447732 | $804.20 | 78447786 | $97.94 | 78447836 | $97.23 |
| 78447677 | $93.83 | 78447733 | $166.70 | 78447787 | $305.46 | 78447837 | $83.34 |
| 78447678 | $447.17 | 78447734 | $235.01 | 78447788 | $238.09 | 78447838 | $3.34 |
| 78447679 | $686.70 | 78447735 | $97.23 | 78447789 | $69.45 | 78447839 | $458.48 |
| 78447682 | $5.62 | 78447736 | $305.58 | 78447790 | $83.36 | 78447840 | $60.51 |
| 78447683 | $597.39 | 78447737 | $97.23 | 78447791 | $0.66 | 78447842 | $73.53 |
| 78447686 | $97.23 | 78447739 | $1,261.30 | 78447792 | $137.09 | 78447843 | $125.02 |
| 78447687 | $4,280.76 | 78447740 | $55.56 | 78447793 | $0.66 | 78447844 | $0.66 |
| 78447688 | $41.68 | 78447741 | $76.55 | 78447795 | $250.08 | 78447845 | $210.21 |
| 78447689 | $0.66 | 78447742 | $416.80 | 78447796 | $212.36 | 78447846 | $83.34 |
| 78447690 | $71.76 | 78447743 | $311.40 | 78447797 | $1,923.00 | 78447848 | $12.33 |
| 78447691 | $26.65 | 78447745 | $250.08 | 78447798 | $66.72 | 78447849 | $13.89 |
| 78447692 | $11.88 | 78447746 | $78.60 | 78447799 | $0.66 | 78447850 | $41.68 |
| 78447693 | $0.66 | 78447747 | $2,834.24 | 78447800 | $97.23 | 78447851 | $381.62 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78447852 | $444.56 | 78447911 | $166.68 | 78447964 | $11.64 | 78448016 | $125.01 |
| 78447853 | $27.78 | 78447914 | $41.67 | 78447965 | $125.04 | 78448017 | $41.67 |
| 78447854 | $152.81 | 78447915 | $291.76 | 78447966 | $13.89 | 78448018 | $13.89 |
| 78447857 | $0.63 | 78447916 | $291.76 | 78447967 | $708.56 | 78448019 | $222.24 |
| 78447858 | $83.34 | 78447917 | $15.70 | 78447968 | $1.32 | 78448020 | $140.20 |
| 78447859 | $150.41 | 78447918 | $250.08 | 78447969 | $55.56 | 78448021 | $55.56 |
| 78447860 | $755.21 | 78447919 | $240.25 | 78447970 | $69.45 | 78448022 | $197.71 |
| 78447861 | $166.72 | 78447920 | $41.67 | 78447971 | $705.30 | 78448023 | $166.68 |
| 78447862 | $148.92 | 78447921 | $41.68 | 78447972 | $111.12 | 78448024 | $2,945.30 |
| 78447863 | $41.68 | 78447923 | $500.16 | 78447973 | $11.88 | 78448027 | $41.99 |
| 78447864 | $3,764.19 | 78447924 | $55.56 | 78447975 | $83.36 | 78448028 | $321.86 |
| 78447865 | $2,834.24 | 78447925 | $55.56 | 78447976 | $97.23 | 78448029 | $208.40 |
| 78447867 | $375.03 | 78447926 | $0.19 | 78447978 | $446.85 | 78448030 | $426.17 |
| 78447868 | $8.87 | 78447927 | $502.51 | 78447979 | $153.09 | 78448032 | $169.77 |
| 78447869 | $736.17 | 78447928 | $55.20 | 78447980 | $156.43 | 78448033 | $125.01 |
| 78447870 | $263.91 | 78447929 | $902.85 | 78447981 | $208.35 | 78448034 | $250.08 |
| 78447873 | $1,292.08 | 78447930 | $166.68 | 78447982 | $167.94 | 78448036 | $83.34 |
| 78447874 | $8.34 | 78447931 | $3.34 | 78447983 | $124.56 | 78448038 | $14.91 |
| 78447875 | $41.18 | 78447932 | $652.59 | 78447984 | $83.35 | 78448039 | $194.46 |
| 78447876 | $93.37 | 78447933 | $500.04 | 78447985 | $97.23 | 78448040 | $63.21 |
| 78447877 | $1,097.46 | 78447934 | $201.82 | 78447986 | $0.66 | 78448041 | $2,146.00 |
| 78447878 | $289.17 | 78447935 | $166.68 | 78447987 | $291.52 | 78448042 | $55.17 |
| 78447879 | $55.56 | 78447936 | $250.59 | 78447988 | $2,912.21 | 78448043 | $416.80 |
| 78447880 | $55.56 | 78447937 | $83.34 | 78447989 | $41.67 | 78448044 | $0.66 |
| 78447881 | $34.27 | 78447938 | $11.89 | 78447990 | $13.89 | 78448045 | $1.98 |
| 78447882 | $69.46 | 78447939 | $125.04 | 78447991 | $708.56 | 78448046 | $27.78 |
| 78447883 | $208.40 | 78447941 | $35.67 | 78447992 | $208.40 | 78448047 | $286.62 |
| 78447884 | $69.46 | 78447943 | $2.17 | 78447993 | $833.60 | 78448048 | $153.26 |
| 78447886 | $41.67 | 78447944 | $3,667.84 | 78447994 | $2,458.53 | 78448049 | $69.45 |
| 78447887 | $125.03 | 78447945 | $258.81 | 78447995 | $83.35 | 78448050 | $0.66 |
| 78447888 | $55.36 | 78447946 | $83.36 | 78447996 | $97.23 | 78448051 | $111.12 |
| 78447889 | $444.48 | 78447947 | $111.11 | 78447997 | $250.08 | 78448052 | $13.89 |
| 78447890 | $62.46 | 78447948 | $18.07 | 78447999 | $321.56 | 78448053 | $0.66 |
| 78447891 | $125.01 | 78447949 | $97.23 | 78448000 | $291.76 | 78448054 | $500.16 |
| 78447892 | $375.12 | 78447950 | $152.79 | 78448001 | $47.49 | 78448055 | $83.36 |
| 78447895 | $99.40 | 78447951 | $263.24 | 78448002 | $122.28 | 78448056 | $125.04 |
| 78447896 | $1,625.52 | 78447953 | $430.59 | 78448003 | $208.40 | 78448057 | $27.78 |
| 78447898 | $63.07 | 78447954 | $13.89 | 78448004 | $397.32 | 78448058 | $316.97 |
| 78447899 | $222.24 | 78447956 | $48.31 | 78448005 | $96.32 | 78448059 | $232.78 |
| 78447901 | $41.68 | 78447957 | $17.31 | 78448007 | $916.96 | 78448060 | $125.04 |
| 78447903 | $4.06 | 78447958 | $208.40 | 78448008 | $507.88 | 78448061 | $41.67 |
| 78447904 | $97.23 | 78447959 | $136.31 | 78448009 | $88.30 | 78448062 | $4.57 |
| 78447906 | $83.34 | 78447960 | $1,805.70 | 78448011 | $125.01 | 78448063 | $58.61 |
| 78447907 | $17.09 | 78447961 | $611.81 | 78448013 | $4.48 | 78448064 | $125.04 |
| 78447908 | $208.40 | 78447962 | $160.88 | 78448014 | $1,514.01 | 78448066 | $1.32 |
| 78447909 | $206.54 | 78447963 | $41.68 | 78448015 | $68.23 | 78448067 | $0.66 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78448068 | $39.16 | 78448120 | $208.40 | 78448171 | $1,000.32 | 78448220 | $97.23 |
| 78448069 | $263.95 | 78448121 | $138.90 | 78448172 | $541.84 | 78448221 | $236.16 |
| 78448070 | $29.77 | 78448122 | $79.36 | 78448173 | $10.26 | 78448222 | $0.17 |
| 78448071 | $41.67 | 78448123 | $6.05 | 78448174 | $25.06 | 78448223 | $4.31 |
| 78448072 | $2,319.96 | 78448124 | $3,334.40 | 78448176 | $13.89 | 78448224 | $106.81 |
| 78448073 | $2,085.36 | 78448125 | $197.79 | 78448177 | $292.16 | 78448227 | $97.23 |
| 78448074 | $138.90 | 78448126 | $79.62 | 78448178 | $190.23 | 78448228 | $758.27 |
| 78448075 | $0.66 | 78448127 | $83.36 | 78448179 | $83.34 | 78448229 | $1,402.89 |
| 78448076 | $166.72 | 78448129 | $2,000.11 | 78448180 | $0.66 | 78448230 | $31.54 |
| 78448078 | $229.60 | 78448130 | $3.30 | 78448181 | $264.75 | 78448231 | $55.56 |
| 78448079 | $97.23 | 78448131 | $250.08 | 78448182 | $166.68 | 78448234 | $44.00 |
| 78448080 | $36.75 | 78448132 | $83.34 | 78448183 | $930.78 | 78448235 | $319.50 |
| 78448081 | $13.89 | 78448133 | $27.78 | 78448184 | $37.35 | 78448237 | $250.02 |
| 78448082 | $791.84 | 78448134 | $166.72 | 78448185 | $1,038.13 | 78448238 | $2,886.43 |
| 78448083 | $10.88 | 78448135 | $125.04 | 78448186 | $4,042.96 | 78448239 | $180.57 |
| 78448084 | $0.63 | 78448136 | $125.01 | 78448187 | $95.29 | 78448240 | $0.66 |
| 78448086 | $20.63 | 78448137 | $347.32 | 78448189 | $20.47 | 78448241 | $166.01 |
| 78448087 | $45.69 | 78448138 | $23.32 | 78448190 | $573.32 | 78448242 | $1,042.00 |
| 78448088 | $1.26 | 78448139 | $41.68 | 78448191 | $114.34 | 78448243 | $166.72 |
| 78448089 | $1,000.32 | 78448140 | $731.48 | 78448192 | $56.90 | 78448245 | $32.11 |
| 78448091 | $13.53 | 78448141 | $1,389.00 | 78448193 | $666.72 | 78448246 | $125.01 |
| 78448092 | $131.94 | 78448142 | $101.61 | 78448194 | $416.72 | 78448247 | $3.25 |
| 78448093 | $177.28 | 78448143 | $13.89 | 78448195 | $13.89 | 78448248 | $430.59 |
| 78448094 | $14.35 | 78448145 | $1,067.11 | 78448196 | $572.36 | 78448250 | $71.03 |
| 78448095 | $55.15 | 78448146 | $166.68 | 78448197 | $212.49 | 78448251 | $3.34 |
| 78448097 | $222.24 | 78448147 | $83.34 | 78448198 | $597.27 | 78448252 | $134.68 |
| 78448098 | $152.79 | 78448148 | $125.04 | 78448199 | $4,313.87 | 78448253 | $125.04 |
| 78448100 | $69.45 | 78448150 | $59.27 | 78448201 | $7.90 | 78448254 | $847.29 |
| 78448101 | $1,292.08 | 78448151 | $20.77 | 78448202 | $13.89 | 78448255 | $875.07 |
| 78448102 | $319.47 | 78448152 | $18.44 | 78448203 | $43.57 | 78448256 | $56.60 |
| 78448103 | $0.66 | 78448153 | $263.94 | 78448204 | $97.52 | 78448257 | $291.76 |
| 78448104 | $875.28 | 78448154 | $1.26 | 78448205 | $46.75 | 78448260 | $83.34 |
| 78448105 | $1,083.42 | 78448155 | $97.62 | 78448206 | $378.32 | 78448261 | $41.67 |
| 78448106 | $288.96 | 78448156 | $4.97 | 78448207 | $111.12 | 78448262 | $492.08 |
| 78448107 | $194.49 | 78448158 | $117.84 | 78448208 | $207.59 | 78448263 | $160.88 |
| 78448108 | $0.66 | 78448159 | $0.66 | 78448209 | $138.90 | 78448264 | $27.78 |
| 78448109 | $114.46 | 78448160 | $20.45 | 78448210 | $2,142.55 | 78448265 | $51.39 |
| 78448110 | $9.87 | 78448161 | $125.01 | 78448211 | $666.88 | 78448266 | $15.75 |
| 78448111 | $27.78 | 78448163 | $97.07 | 78448212 | $55.56 | 78448267 | $146.95 |
| 78448112 | $4.64 | 78448164 | $102.45 | 78448213 | $21.56 | 78448269 | $155.39 |
| 78448113 | $25.37 | 78448165 | $125.01 | 78448214 | $375.12 | 78448270 | $41.67 |
| 78448114 | $208.40 | 78448166 | $23.31 | 78448215 | $12.51 | 78448272 | $166.68 |
| 78448115 | $583.38 | 78448167 | $41.68 | 78448216 | $29.38 | 78448273 | $166.72 |
| 78448116 | $166.68 | 78448168 | $111.13 | 78448217 | $83.36 | 78448274 | $250.08 |
| 78448117 | $773.13 | 78448169 | $64.63 | 78448218 | $208.40 | 78448276 | $625.20 |
| 78448118 | $97.23 | 78448170 | $62.12 | 78448219 | $10.25 | 78448277 | $58.84 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78448278 | $0.66 | 78448335 | $12.37 | 78448388 | $458.37 | 78448441 | $500.16 |
| 78448279 | $375.03 | 78448336 | $125.04 | 78448389 | $0.66 | 78448442 | $48.76 |
| 78448280 | $166.72 | 78448337 | $49.41 | 78448391 | $20.51 | 78448444 | $214.30 |
| 78448282 | $27.78 | 78448338 | $49.41 | 78448392 | $13.89 | 78448445 | $277.80 |
| 78448283 | $416.80 | 78448339 | $321.09 | 78448394 | $41.68 | 78448446 | $83.34 |
| 78448285 | $52.24 | 78448341 | $41.86 | 78448396 | $166.72 | 78448447 | $0.66 |
| 78448286 | $16.83 | 78448342 | $125.03 | 78448397 | $305.58 | 78448448 | $3,527.46 |
| 78448287 | $83.34 | 78448343 | $1,000.32 | 78448398 | $1,208.72 | 78448449 | $34.47 |
| 78448288 | $916.74 | 78448344 | $0.54 | 78448399 | $138.90 | 78448450 | $69.45 |
| 78448289 | $83.35 | 78448346 | $29.22 | 78448400 | $13.89 | 78448452 | $41.67 |
| 78448290 | $1,886.93 | 78448347 | $464.71 | 78448401 | $83.34 | 78448453 | $208.40 |
| 78448291 | $97.23 | 78448348 | $39.02 | 78448402 | $738.47 | 78448454 | $41.67 |
| 78448293 | $291.76 | 78448349 | $1,146.63 | 78448403 | $208.35 | 78448455 | $178.85 |
| 78448294 | $27.78 | 78448350 | $208.40 | 78448404 | $3,532.00 | 78448456 | $7.92 |
| 78448296 | $291.54 | 78448351 | $3,945.28 | 78448405 | $21.16 | 78448458 | $6.79 |
| 78448298 | $48.23 | 78448352 | $1,248.79 | 78448406 | $69.45 | 78448459 | $83.36 |
| 78448299 | $166.68 | 78448353 | $125.04 | 78448407 | $250.08 | 78448460 | $250.08 |
| 78448300 | $0.63 | 78448354 | $1,667.20 | 78448408 | $0.66 | 78448461 | $47.11 |
| 78448301 | $452.78 | 78448355 | $168.89 | 78448410 | $52.57 | 78448462 | $3.34 |
| 78448302 | $153.09 | 78448356 | $10.58 | 78448411 | $9.49 | 78448464 | $291.69 |
| 78448304 | $361.19 | 78448357 | $166.71 | 78448413 | $180.57 | 78448465 | $1,333.76 |
| 78448307 | $67.92 | 78448359 | $1,764.03 | 78448414 | $76.69 | 78448466 | $2.17 |
| 78448308 | $291.76 | 78448360 | $17.10 | 78448415 | $125.01 | 78448467 | $41.67 |
| 78448310 | $583.52 | 78448361 | $55.56 | 78448416 | $64.43 | 78448468 | $59.27 |
| 78448311 | $83.36 | 78448362 | $226.02 | 78448417 | $420.43 | 78448469 | $41.68 |
| 78448313 | $27.78 | 78448364 | $83.36 | 78448418 | $166.72 | 78448470 | $666.88 |
| 78448314 | $2.17 | 78448366 | $666.81 | 78448419 | $413.44 | 78448471 | $69.45 |
| 78448315 | $172.16 | 78448367 | $250.08 | 78448420 | $23.85 | 78448472 | $125.04 |
| 78448316 | $416.78 | 78448368 | $541.84 | 78448421 | $0.66 | 78448473 | $208.40 |
| 78448317 | $41.68 | 78448369 | $297.79 | 78448422 | $1.32 | 78448476 | $1,551.52 |
| 78448318 | $9.52 | 78448371 | $83.36 | 78448424 | $40.95 | 78448477 | $208.40 |
| 78448319 | $13.89 | 78448372 | $42.35 | 78448425 | $208.40 | 78448478 | $168.38 |
| 78448320 | $609.00 | 78448373 | $20.55 | 78448426 | $333.39 | 78448482 | $97.23 |
| 78448321 | $1,510.33 | 78448374 | $27.78 | 78448427 | $197.79 | 78448483 | $13.89 |
| 78448322 | $152.79 | 78448375 | $125.04 | 78448428 | $31.70 | 78448484 | $97.23 |
| 78448323 | $500.16 | 78448376 | $2,069.61 | 78448429 | $29.85 | 78448485 | $41.67 |
| 78448324 | $0.66 | 78448377 | $111.12 | 78448431 | $69.31 | 78448486 | $11,530.70 |
| 78448325 | $180.61 | 78448378 | $885.84 | 78448432 | $29.22 | 78448488 | $736.27 |
| 78448326 | $0.66 | 78448379 | $111.11 | 78448433 | $0.66 | 78448491 | $83.36 |
| 78448327 | $1,772.83 | 78448380 | $125.03 | 78448434 | $57.15 | 78448493 | $41.67 |
| 78448328 | $458.37 | 78448381 | $0.66 | 78448435 | $0.66 | 78448494 | $41.67 |
| 78448329 | $5.83 | 78448382 | $0.15 | 78448436 | $27.78 | 78448495 | $1,208.72 |
| 78448330 | $292.70 | 78448384 | $41.67 | 78448437 | $58.44 | 78448496 | $16.46 |
| 78448331 | $8.79 | 78448385 | $2,019.89 | 78448438 | $37.01 | 78448497 | $250.08 |
| 78448332 | $208.40 | 78448386 | $1,138.98 | 78448439 | $69.45 | 78448498 | $27.78 |
| 78448333 | $111.14 | 78448387 | $7.79 | 78448440 | $1,410.47 | 78448499 | $97.14 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78448500 | $15.11 | 78448550 | $166.72 | 78448601 | $416.80 | 78448655 | $93.83 |
| 78448501 | $942.86 | 78448551 | $83.34 | 78448602 | $27.78 | 78448656 | $611.16 |
| 78448502 | $69.45 | 78448552 | $56.43 | 78448603 | $992.70 | 78448657 | $217.43 |
| 78448503 | $0.50 | 78448553 | $250.02 | 78448604 | $6,801.18 | 78448658 | $958.64 |
| 78448504 | $12.90 | 78448554 | $191.48 | 78448605 | $160.57 | 78448659 | $131.09 |
| 78448505 | $17.31 | 78448557 | $0.66 | 78448606 | $41.67 | 78448660 | $76.55 |
| 78448506 | $169.49 | 78448558 | $1,819.59 | 78448607 | $166.72 | 78448661 | $16.22 |
| 78448507 | $83.36 | 78448559 | $43.51 | 78448608 | $55.57 | 78448662 | $6.52 |
| 78448508 | $2,014.52 | 78448560 | $83.36 | 78448609 | $291.72 | 78448663 | $83.34 |
| 78448509 | $666.72 | 78448561 | $993.00 | 78448612 | $125.03 | 78448665 | $134.32 |
| 78448510 | $111.12 | 78448562 | $208.38 | 78448613 | $1,569.96 | 78448666 | $138.90 |
| 78448513 | $43.06 | 78448563 | $43.60 | 78448614 | $1,970.58 | 78448668 | $1,014.96 |
| 78448514 | $250.08 | 78448564 | $83.36 | 78448615 | $99.82 | 78448670 | $1,027.86 |
| 78448516 | $180.57 | 78448565 | $6.56 | 78448616 | $215.38 | 78448671 | $41.68 |
| 78448518 | $177.22 | 78448566 | $56.84 | 78448617 | $69.45 | 78448673 | $99.56 |
| 78448519 | $37.67 | 78448567 | $53.66 | 78448618 | $55.56 | 78448675 | $41.67 |
| 78448520 | $41.67 | 78448568 | $130.35 | 78448620 | $0.66 | 78448676 | $83.34 |
| 78448521 | $91.40 | 78448569 | $655.71 | 78448621 | $13.89 | 78448677 | $166.92 |
| 78448522 | $750.24 | 78448570 | $111.12 | 78448624 | $625.07 | 78448678 | $7,720.66 |
| 78448523 | $155.32 | 78448571 | $41.67 | 78448625 | $958.64 | 78448679 | $32.20 |
| 78448524 | $458.48 | 78448572 | $27.78 | 78448626 | $126.86 | 78448680 | $291.69 |
| 78448525 | $138.90 | 78448573 | $930.78 | 78448627 | $2,027.94 | 78448681 | $166.68 |
| 78448526 | $0.66 | 78448574 | $6.77 | 78448628 | $56.34 | 78448682 | $340.74 |
| 78448527 | $680.70 | 78448575 | $166.72 | 78448629 | $10.94 | 78448683 | $166.72 |
| 78448528 | $24.71 | 78448576 | $3,251.04 | 78448630 | $83.34 | 78448684 | $194.46 |
| 78448529 | $4.92 | 78448577 | $166.68 | 78448631 | $335.95 | 78448685 | $125.01 |
| 78448530 | $278.43 | 78448578 | $291.76 | 78448633 | $69.45 | 78448686 | $305.58 |
| 78448531 | $666.88 | 78448579 | $83.36 | 78448634 | $138.63 | 78448687 | $0.66 |
| 78448532 | $279.62 | 78448581 | $83.01 | 78448635 | $271.40 | 78448688 | $666.88 |
| 78448533 | $250.08 | 78448582 | $0.66 | 78448636 | $388.92 | 78448689 | $83.36 |
| 78448534 | $72.45 | 78448583 | $69.45 | 78448637 | $1,111.20 | 78448690 | $0.66 |
| 78448535 | $55.56 | 78448584 | $791.92 | 78448638 | $45.84 | 78448692 | $83.34 |
| 78448536 | $297.64 | 78448585 | $5.48 | 78448639 | $416.77 | 78448693 | $41.67 |
| 78448537 | $2.91 | 78448586 | $2,862.06 | 78448640 | $444.48 | 78448694 | $180.57 |
| 78448538 | $0.66 | 78448587 | $13.89 | 78448641 | $77.40 | 78448696 | $1,430.67 |
| 78448539 | $166.72 | 78448588 | $268.28 | 78448642 | $250.08 | 78448697 | $323.66 |
| 78448540 | $125.04 | 78448589 | $208.40 | 78448643 | $127.51 | 78448698 | $225.81 |
| 78448541 | $27.78 | 78448590 | $208.40 | 78448644 | $55.56 | 78448699 | $833.59 |
| 78448542 | $1.32 | 78448591 | $416.70 | 78448645 | $111.12 | 78448702 | $135.20 |
| 78448543 | $102.25 | 78448592 | $111.11 | 78448646 | $1,222.32 | 78448703 | $1,083.42 |
| 78448544 | $126.60 | 78448593 | $28.70 | 78448647 | $5.15 | 78448704 | $208.40 |
| 78448545 | $194.46 | 78448594 | $59.27 | 78448648 | $55.56 | 78448705 | $125.01 |
| 78448546 | $111.13 | 78448595 | $750.24 | 78448650 | $184.99 | 78448706 | $5.07 |
| 78448547 | $49.05 | 78448597 | $19.77 | 78448652 | $125.01 | 78448707 | $2.17 |
| 78448548 | $240.47 | 78448598 | $39.52 | 78448653 | $97.23 | 78448708 | $41.99 |
| 78448549 | $345.74 | 78448599 | $55.57 | 78448654 | $1,708.88 | 78448709 | $97.25 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78448710 | $168.14 | 78448765 | $875.07 | 78448819 | $27.56 | 78448884 | $12.58 |
| 78448711 | $458.48 | 78448766 | $23.55 | 78448820 | $125.04 | 78448885 | $31.42 |
| 78448712 | $298.92 | 78448767 | $166.72 | 78448822 | $375.12 | 78448886 | $125.04 |
| 78448714 | $125.04 | 78448768 | $4.00 | 78448823 | $41.67 | 78448887 | $83.36 |
| 78448715 | $293.37 | 78448769 | $41.67 | 78448824 | $431.43 | 78448888 | $23.55 |
| 78448716 | $1,946.35 | 78448770 | $208.35 | 78448825 | $1,236.21 | 78448890 | $305.58 |
| 78448718 | $4,671.00 | 78448771 | $199.68 | 78448826 | $166.68 | 78448891 | $166.72 |
| 78448719 | $41.16 | 78448772 | $0.66 | 78448827 | $0.66 | 78448892 | $139.96 |
| 78448720 | $125.01 | 78448775 | $0.66 | 78448830 | $333.36 | 78448893 | $83.36 |
| 78448721 | $152.79 | 78448776 | $0.66 | 78448833 | $24.05 | 78448894 | $27.78 |
| 78448723 | $250.08 | 78448777 | $458.48 | 78448834 | $42.17 | 78448895 | $97.23 |
| 78448724 | $0.66 | 78448778 | $305.77 | 78448835 | $645.60 | 78448896 | $125.04 |
| 78448725 | $319.52 | 78448779 | $83.36 | 78448836 | $444.48 | 78448897 | $500.16 |
| 78448727 | $87.55 | 78448780 | $36.54 | 78448837 | $69.45 | 78448899 | $78.80 |
| 78448728 | $0.72 | 78448781 | $27.78 | 78448838 | $65.64 | 78448900 | $0.66 |
| 78448729 | $43.55 | 78448782 | $69.45 | 78448839 | $258.30 | 78448901 | $27.50 |
| 78448730 | $125.04 | 78448783 | $14.08 | 78448841 | $0.66 | 78448903 | $111.12 |
| 78448731 | $61.08 | 78448784 | $70.17 | 78448842 | $194.46 | 78448904 | $278.95 |
| 78448732 | $458.37 | 78448786 | $13.89 | 78448843 | $5.73 | 78448905 | $0.90 |
| 78448733 | $1,750.56 | 78448788 | $160.44 | 78448845 | $69.45 | 78448906 | $29.62 |
| 78448734 | $902.85 | 78448789 | $354.13 | 78448846 | $652.92 | 78448907 | $208.40 |
| 78448735 | $194.46 | 78448790 | $13.89 | 78448847 | $41.67 | 78448909 | $138.90 |
| 78448737 | $166.68 | 78448791 | $625.05 | 78448850 | $99.88 | 78448911 | $125.04 |
| 78448738 | $97.23 | 78448793 | $15.49 | 78448851 | $108.48 | 78448912 | $55.56 |
| 78448739 | $58.83 | 78448794 | $458.48 | 78448852 | $0.66 | 78448913 | $69.45 |
| 78448740 | $52.22 | 78448795 | $0.66 | 78448853 | $118.26 | 78448915 | $597.27 |
| 78448741 | $66.12 | 78448796 | $332.56 | 78448855 | $1.26 | 78448917 | $66.37 |
| 78448742 | $27.78 | 78448797 | $2.34 | 78448856 | $23.08 | 78448919 | $0.66 |
| 78448743 | $958.41 | 78448798 | $597.27 | 78448858 | $111.12 | 78448920 | $13.89 |
| 78448745 | $14.55 | 78448799 | $129.29 | 78448859 | $0.66 | 78448921 | $8.60 |
| 78448746 | $89.42 | 78448800 | $208.38 | 78448861 | $208.40 | 78448922 | $125.04 |
| 78448747 | $338.43 | 78448801 | $27.78 | 78448862 | $209.95 | 78448923 | $333.44 |
| 78448748 | $10.25 | 78448802 | $41.99 | 78448863 | $583.44 | 78448924 | $97.23 |
| 78448749 | $666.72 | 78448803 | $222.24 | 78448865 | $375.12 | 78448925 | $129.74 |
| 78448750 | $18.23 | 78448804 | $44.86 | 78448867 | $0.66 | 78448926 | $180.57 |
| 78448751 | $966.08 | 78448805 | $39.73 | 78448868 | $162.61 | 78448927 | $83.21 |
| 78448752 | $32.77 | 78448806 | $41.68 | 78448870 | $227.31 | 78448928 | $188.16 |
| 78448753 | $125.04 | 78448807 | $102.41 | 78448871 | $289.43 | 78448929 | $472.26 |
| 78448754 | $215.51 | 78448808 | $167.80 | 78448873 | $395.89 | 78448930 | $166.72 |
| 78448757 | $83.34 | 78448809 | $70.07 | 78448874 | $69.46 | 78448932 | $27.78 |
| 78448758 | $41.68 | 78448810 | $93.65 | 78448876 | $19.66 | 78448934 | $125.04 |
| 78448759 | $109.38 | 78448811 | $24.32 | 78448877 | $125.04 | 78448936 | $2,834.33 |
| 78448761 | $96.86 | 78448812 | $204.01 | 78448878 | $430.67 | 78448937 | $187.65 |
| 78448762 | $13.89 | 78448813 | $194.46 | 78448879 | $250.02 | 78448939 | $40.91 |
| 78448763 | $0.66 | 78448814 | $65.13 | 78448881 | $180.60 | 78448940 | $139.53 |
| 78448764 | $120.70 | 78448816 | $77.97 | 78448882 | $66.69 | 78448943 | $1.32 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78448944 | $2.89 | 78448996 | $83.34 | 78449050 | $83.36 | 78449101 | $27.78 |
| 78448945 | $250.08 | 78448998 | $1.98 | 78449051 | $83.36 | 78449102 | $0.66 |
| 78448946 | $68.55 | 78448999 | $83.36 | 78449052 | $83.36 | 78449103 | $27.78 |
| 78448947 | $65.58 | 78449000 | $83.36 | 78449053 | $125.01 | 78449104 | $13.89 |
| 78448948 | $3.30 | 78449001 | $2.17 | 78449054 | $138.90 | 78449105 | $166.72 |
| 78448949 | $83.34 | 78449002 | $0.66 | 78449055 | $388.92 | 78449106 | $125.01 |
| 78448951 | $121.12 | 78449003 | $1,204.15 | 78449056 | $92.53 | 78449107 | $388.92 |
| 78448952 | $97.23 | 78449004 | $325.19 | 78449057 | $7,334.18 | 78449108 | $31.00 |
| 78448953 | $760.89 | 78449005 | $166.72 | 78449058 | $411.06 | 78449109 | $252.88 |
| 78448954 | $4.66 | 78449006 | $58.45 | 78449059 | $27.78 | 78449110 | $0.66 |
| 78448955 | $73.64 | 78449007 | $166.68 | 78449060 | $291.76 | 78449111 | $83.36 |
| 78448957 | $69.45 | 78449008 | $97.40 | 78449061 | $152.79 | 78449112 | $0.66 |
| 78448958 | $7,855.78 | 78449009 | $666.72 | 78449062 | $194.49 | 78449113 | $152.82 |
| 78448959 | $10,373.68 | 78449010 | $1,322.29 | 78449063 | $69.45 | 78449114 | $108.72 |
| 78448960 | $541.84 | 78449011 | $98.83 | 78449064 | $208.35 | 78449115 | $53.50 |
| 78448961 | $375.12 | 78449013 | $1.32 | 78449065 | $15.79 | 78449116 | $69.45 |
| 78448962 | $97.23 | 78449014 | $97.23 | 78449066 | $18.29 | 78449117 | $41.68 |
| 78448963 | $924.55 | 78449015 | $74.12 | 78449067 | $2,611.32 | 78449118 | $55.56 |
| 78448964 | $1.32 | 78449016 | $319.53 | 78449068 | $83.34 | 78449119 | $54.88 |
| 78448965 | $585.68 | 78449017 | $208.40 | 78449069 | $387.73 | 78449120 | $149.06 |
| 78448967 | $138.90 | 78449018 | $77.83 | 78449070 | $117.55 | 78449121 | $249.89 |
| 78448968 | $41.67 | 78449019 | $21.46 | 78449071 | $34.82 | 78449122 | $41.68 |
| 78448969 | $49.41 | 78449020 | $208.40 | 78449072 | $59.27 | 78449123 | $49.54 |
| 78448970 | $248.17 | 78449021 | $55.56 | 78449073 | $152.81 | 78449124 | $458.37 |
| 78448971 | $11.65 | 78449022 | $27.78 | 78449074 | $0.66 | 78449125 | $27.78 |
| 78448972 | $328.80 | 78449025 | $208.38 | 78449075 | $78.78 | 78449126 | $916.96 |
| 78448973 | $16.28 | 78449026 | $55.56 | 78449076 | $666.72 | 78449127 | $59.27 |
| 78448974 | $277.80 | 78449027 | $248.08 | 78449077 | $821.61 | 78449128 | $83.36 |
| 78448975 | $6.01 | 78449028 | $138.90 | 78449078 | $166.68 | 78449129 | $169.19 |
| 78448976 | $0.66 | 78449029 | $333.44 | 78449079 | $316.19 | 78449130 | $12.90 |
| 78448977 | $149.08 | 78449032 | $416.80 | 78449080 | $167.94 | 78449131 | $41.68 |
| 78448978 | $208.40 | 78449033 | $708.39 | 78449081 | $97.23 | 78449132 | $25.37 |
| 78448979 | $1.70 | 78449034 | $115.12 | 78449083 | $55.21 | 78449134 | $250.08 |
| 78448980 | $166.72 | 78449035 | $263.95 | 78449084 | $416.70 | 78449137 | $319.47 |
| 78448981 | $166.72 | 78449037 | $53.32 | 78449085 | $23.31 | 78449138 | $77.91 |
| 78448982 | $1,646.88 | 78449038 | $305.58 | 78449087 | $708.56 | 78449139 | $333.44 |
| 78448983 | $1,250.40 | 78449039 | $166.68 | 78449090 | $888.96 | 78449140 | $166.68 |
| 78448985 | $250.07 | 78449040 | $41.68 | 78449091 | $639.25 | 78449141 | $3,930.87 |
| 78448987 | $27.78 | 78449041 | $625.20 | 78449092 | $1,625.13 | 78449142 | $7.91 |
| 78448989 | $7,752.48 | 78449042 | $125.04 | 78449093 | $1,000.32 | 78449143 | $69.45 |
| 78448990 | $221.31 | 78449043 | $55.57 | 78449094 | $1,958.96 | 78449144 | $79.03 |
| 78448991 | $250.08 | 78449044 | $54.32 | 78449095 | $63.95 | 78449145 | $139.62 |
| 78448992 | $208.67 | 78449045 | $125.01 | 78449097 | $166.72 | 78449146 | $289.83 |
| 78448993 | $8,334.00 | 78449047 | $111.12 | 78449098 | $406.52 | 78449147 | $2,208.51 |
| 78448994 | $416.80 | 78449048 | $364.81 | 78449099 | $30.88 | 78449148 | $375.12 |
| 78448995 | $138.90 | 78449049 | $57.49 | 78449100 | $305.56 | 78449149 | $166.72 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78449150 | $166.68 | 78449202 | $208.35 | 78449256 | $39.35 | 78449308 | $0.34 |
| 78449151 | $41.67 | 78449204 | $416.80 | 78449257 | $27.78 | 78449309 | $2.94 |
| 78449152 | $85.80 | 78449205 | $125.04 | 78449258 | $41.99 | 78449310 | $72.65 |
| 78449153 | $57.48 | 78449206 | $45.06 | 78449259 | $541.84 | 78449311 | $9.90 |
| 78449154 | $955.41 | 78449207 | $83.36 | 78449260 | $180.57 | 78449312 | $83.34 |
| 78449155 | $281.15 | 78449208 | $207.86 | 78449261 | $114.18 | 78449313 | $41.67 |
| 78449156 | $2.17 | 78449209 | $458.48 | 78449262 | $69.46 | 78449315 | $500.04 |
| 78449157 | $166.72 | 78449210 | $791.92 | 78449263 | $8.09 | 78449316 | $208.40 |
| 78449158 | $13.89 | 78449211 | $135.81 | 78449264 | $9.54 | 78449317 | $29.14 |
| 78449159 | $1.32 | 78449212 | $1,042.00 | 78449266 | $236.13 | 78449318 | $3.96 |
| 78449160 | $391.72 | 78449213 | $500.16 | 78449267 | $194.46 | 78449319 | $83.34 |
| 78449162 | $3,202.14 | 78449214 | $97.23 | 78449268 | $13.89 | 78449320 | $541.71 |
| 78449163 | $55.56 | 78449215 | $41.68 | 78449269 | $3.34 | 78449321 | $158.09 |
| 78449164 | $1,076.49 | 78449216 | $705.85 | 78449270 | $250.08 | 78449322 | $2,828.08 |
| 78449165 | $333.36 | 78449217 | $73.87 | 78449271 | $27.78 | 78449323 | $20.69 |
| 78449166 | $791.92 | 78449218 | $29.85 | 78449272 | $236.13 | 78449324 | $88.54 |
| 78449167 | $847.29 | 78449220 | $1,390.77 | 78449273 | $731.74 | 78449327 | $41.48 |
| 78449168 | $338.34 | 78449221 | $0.66 | 78449274 | $55.56 | 78449328 | $55.56 |
| 78449170 | $117.68 | 78449222 | $111.12 | 78449275 | $0.66 | 78449329 | $111.12 |
| 78449171 | $137.49 | 78449223 | $171.10 | 78449276 | $833.60 | 78449330 | $0.66 |
| 78449173 | $4.97 | 78449224 | $333.44 | 78449278 | $166.72 | 78449331 | $138.90 |
| 78449174 | $333.44 | 78449225 | $166.68 | 78449279 | $52.23 | 78449332 | $277.80 |
| 78449175 | $291.76 | 78449226 | $375.03 | 78449281 | $10.96 | 78449333 | $541.84 |
| 78449176 | $83.36 | 78449227 | $833.60 | 78449282 | $51.22 | 78449334 | $222.29 |
| 78449177 | $0.66 | 78449228 | $180.57 | 78449283 | $291.69 | 78449335 | $166.72 |
| 78449178 | $41.67 | 78449229 | $416.70 | 78449284 | $3.15 | 78449336 | $125.04 |
| 78449179 | $7.71 | 78449230 | $92.37 | 78449285 | $69.46 | 78449337 | $41.67 |
| 78449180 | $83.36 | 78449231 | $166.72 | 78449286 | $62.75 | 78449338 | $1.98 |
| 78449181 | $83.36 | 78449232 | $55.57 | 78449287 | $111.12 | 78449339 | $7.55 |
| 78449182 | $12.81 | 78449233 | $83.36 | 78449288 | $152.79 | 78449340 | $83.34 |
| 78449183 | $194.48 | 78449237 | $416.80 | 78449289 | $7.85 | 78449341 | $166.72 |
| 78449184 | $121.52 | 78449238 | $541.84 | 78449290 | $1,284.15 | 78449342 | $41.68 |
| 78449186 | $1,462.75 | 78449240 | $0.66 | 78449291 | $125.04 | 78449343 | $486.15 |
| 78449187 | $916.74 | 78449241 | $3,841.07 | 78449293 | $375.12 | 78449344 | $76.96 |
| 78449188 | $83.36 | 78449242 | $125.04 | 78449294 | $166.68 | 78449345 | $4.00 |
| 78449189 | $333.44 | 78449243 | $418.18 | 78449295 | $722.39 | 78449346 | $79.69 |
| 78449190 | $171.93 | 78449244 | $1,305.66 | 78449296 | $13.32 | 78449347 | $27.78 |
| 78449191 | $565.35 | 78449245 | $2.17 | 78449297 | $375.12 | 78449348 | $95.32 |
| 78449192 | $83.36 | 78449246 | $1,590.53 | 78449299 | $55.56 | 78449349 | $1,097.31 |
| 78449194 | $212.89 | 78449248 | $1,034.68 | 78449300 | $430.65 | 78449350 | $126.00 |
| 78449195 | $1,125.36 | 78449249 | $1,055.64 | 78449301 | $69.45 | 78449351 | $0.66 |
| 78449196 | $91.82 | 78449250 | $83.36 | 78449303 | $166.70 | 78449352 | $155.49 |
| 78449197 | $722.28 | 78449251 | $55.56 | 78449304 | $257.90 | 78449353 | $458.65 |
| 78449198 | $14.36 | 78449252 | $27.78 | 78449305 | $194.49 | 78449354 | $138.90 |
| 78449199 | $229.64 | 78449254 | $0.66 | 78449306 | $1,180.65 | 78449355 | $3,611.04 |
| 78449201 | $83.36 | 78449255 | $31.59 | 78449307 | $47.35 | 78449357 | $420.86 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78449358 | $41.67 | 78449409 | $125.04 | 78449462 | $41.67 | 78449520 | $0.66 |
| 78449359 | $125.01 | 78449410 | $597.28 | 78449463 | $250.08 | 78449522 | $1,583.84 |
| 78449360 | $239.00 | 78449411 | $42.64 | 78449464 | $166.72 | 78449523 | $67.07 |
| 78449361 | $174.36 | 78449412 | $93.83 | 78449466 | $2,736.33 | 78449525 | $0.66 |
| 78449362 | $23.31 | 78449414 | $10.25 | 78449468 | $69.46 | 78449526 | $44.71 |
| 78449363 | $250.02 | 78449415 | $59.27 | 78449470 | $67.70 | 78449527 | $83.34 |
| 78449364 | $236.17 | 78449416 | $3,717.00 | 78449471 | $0.66 | 78449528 | $83.36 |
| 78449365 | $97.25 | 78449417 | $34.98 | 78449472 | $123.49 | 78449529 | $136.20 |
| 78449366 | $0.66 | 78449418 | $0.66 | 78449473 | $13.37 | 78449530 | $12,504.00 |
| 78449367 | $1,542.16 | 78449419 | $708.55 | 78449474 | $42.38 | 78449531 | $27.06 |
| 78449368 | $128.34 | 78449420 | $41.68 | 78449475 | $17.25 | 78449532 | $1,192.58 |
| 78449370 | $125.04 | 78449421 | $83.34 | 78449476 | $69.46 | 78449533 | $166.68 |
| 78449371 | $122.28 | 78449422 | $21.91 | 78449477 | $83.34 | 78449534 | $97.23 |
| 78449372 | $444.26 | 78449423 | $191.78 | 78449478 | $125.01 | 78449535 | $111.12 |
| 78449373 | $27.78 | 78449424 | $583.52 | 78449479 | $20.58 | 78449536 | $27.78 |
| 78449375 | $104.40 | 78449426 | $4.68 | 78449480 | $71.22 | 78449537 | $55.56 |
| 78449376 | $101.25 | 78449427 | $20.52 | 78449482 | $1.82 | 78449538 | $166.72 |
| 78449377 | $125.04 | 78449428 | $347.25 | 78449484 | $129.99 | 78449539 | $67.14 |
| 78449378 | $333.44 | 78449429 | $225.36 | 78449485 | $2,179.06 | 78449540 | $5.82 |
| 78449379 | $83.36 | 78449430 | $180.59 | 78449486 | $4.66 | 78449541 | $0.66 |
| 78449380 | $137.95 | 78449431 | $178.67 | 78449487 | $1,111.20 | 78449542 | $45.24 |
| 78449381 | $208.40 | 78449432 | $250.08 | 78449488 | $333.44 | 78449543 | $101.58 |
| 78449382 | $111.12 | 78449433 | $291.76 | 78449489 | $208.35 | 78449544 | $47.42 |
| 78449383 | $77.23 | 78449434 | $434.35 | 78449490 | $13.89 | 78449546 | $13.89 |
| 78449384 | $181.04 | 78449435 | $10.73 | 78449492 | $148.81 | 78449547 | $263.91 |
| 78449385 | $0.66 | 78449437 | $78.31 | 78449493 | $250.02 | 78449548 | $83.36 |
| 78449386 | $11.88 | 78449438 | $24.93 | 78449494 | $28.70 | 78449549 | $41.68 |
| 78449388 | $69.45 | 78449439 | $7.85 | 78449496 | $221.04 | 78449550 | $291.76 |
| 78449389 | $13.89 | 78449440 | $0.66 | 78449497 | $7,958.01 | 78449551 | $444.54 |
| 78449390 | $13.89 | 78449441 | $458.48 | 78449499 | $55.57 | 78449552 | $134.74 |
| 78449391 | $203.35 | 78449442 | $34.02 | 78449500 | $0.66 | 78449553 | $64.21 |
| 78449393 | $138.91 | 78449443 | $416.80 | 78449501 | $666.88 | 78449554 | $27.55 |
| 78449394 | $52.04 | 78449444 | $3.15 | 78449502 | $416.74 | 78449555 | $110.45 |
| 78449395 | $12.27 | 78449445 | $1,083.68 | 78449505 | $1,666.99 | 78449556 | $0.66 |
| 78449396 | $15.84 | 78449446 | $1,111.20 | 78449506 | $75.99 | 78449557 | $0.63 |
| 78449397 | $208.40 | 78449447 | $152.79 | 78449507 | $1,165.29 | 78449559 | $236.13 |
| 78449398 | $60.11 | 78449448 | $106.99 | 78449508 | $726.59 | 78449561 | $69.45 |
| 78449400 | $166.68 | 78449449 | $583.52 | 78449510 | $2,097.39 | 78449562 | $26.86 |
| 78449401 | $262.03 | 78449450 | $104.41 | 78449511 | $49.41 | 78449564 | $25.37 |
| 78449402 | $27.78 | 78449451 | $541.84 | 78449512 | $416.80 | 78449565 | $1,402.90 |
| 78449403 | $7.85 | 78449453 | $847.29 | 78449513 | $329.12 | 78449566 | $11.23 |
| 78449404 | $41.67 | 78449454 | $1,194.54 | 78449515 | $125.04 | 78449567 | $208.40 |
| 78449405 | $41.68 | 78449455 | $541.84 | 78449516 | $0.66 | 78449568 | $66.75 |
| 78449406 | $125.01 | 78449458 | $36.28 | 78449517 | $1,055.79 | 78449569 | $41.68 |
| 78449407 | $3.34 | 78449459 | $208.35 | 78449518 | $115.30 | 78449570 | $333.44 |
| 78449408 | $166.72 | 78449461 | $7.85 | 78449519 | $389.01 | 78449571 | $208.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78449572 | $332.32 | 78449626 | $78.88 | 78449685 | $55.56 | 78449742 | $83.34 |
| 78449573 | $3.34 | 78449627 | $375.12 | 78449686 | $20.20 | 78449743 | $0.66 |
| 78449574 | $10.26 | 78449629 | $250.02 | 78449687 | $166.72 | 78449744 | $0.66 |
| 78449575 | $83.35 | 78449630 | $680.61 | 78449688 | $125.04 | 78449745 | $65.37 |
| 78449576 | $10.37 | 78449631 | $27.74 | 78449689 | $15.33 | 78449746 | $41.67 |
| 78449577 | $57.23 | 78449632 | $41.68 | 78449692 | $83.35 | 78449747 | $472.26 |
| 78449578 | $138.91 | 78449634 | $41.67 | 78449694 | $289.75 | 78449748 | $87.85 |
| 78449579 | $3,264.15 | 78449635 | $166.72 | 78449696 | $4.97 | 78449749 | $0.66 |
| 78449580 | $55.56 | 78449637 | $69.45 | 78449697 | $8.09 | 78449750 | $55.56 |
| 78449581 | $3.34 | 78449638 | $666.80 | 78449699 | $861.18 | 78449753 | $76.55 |
| 78449582 | $172.20 | 78449639 | $135.81 | 78449700 | $83.36 | 78449754 | $458.48 |
| 78449584 | $0.66 | 78449640 | $208.40 | 78449701 | $125.04 | 78449755 | $172.80 |
| 78449585 | $250.08 | 78449641 | $4,014.21 | 78449702 | $6.54 | 78449756 | $114.36 |
| 78449586 | $8.62 | 78449643 | $250.02 | 78449703 | $114.92 | 78449757 | $60.64 |
| 78449588 | $20.85 | 78449644 | $10.23 | 78449704 | $750.24 | 78449758 | $99.03 |
| 78449590 | $27.78 | 78449645 | $83.36 | 78449705 | $9.30 | 78449759 | $13.89 |
| 78449591 | $83.36 | 78449646 | $125.03 | 78449706 | $166.68 | 78449760 | $83.34 |
| 78449592 | $333.44 | 78449647 | $7.92 | 78449707 | $128.59 | 78449762 | $23.63 |
| 78449593 | $3,675.66 | 78449648 | $10.25 | 78449710 | $5.62 | 78449763 | $1.32 |
| 78449594 | $62.18 | 78449650 | $541.84 | 78449711 | $2,489.43 | 78449765 | $708.27 |
| 78449595 | $69.45 | 78449651 | $1,043.76 | 78449712 | $11.54 | 78449766 | $416.76 |
| 78449596 | $37.55 | 78449652 | $180.59 | 78449713 | $194.46 | 78449767 | $163.02 |
| 78449597 | $958.64 | 78449655 | $0.34 | 78449714 | $208.40 | 78449768 | $76.82 |
| 78449598 | $291.76 | 78449657 | $49.34 | 78449715 | $2.15 | 78449769 | $23.74 |
| 78449599 | $260.54 | 78449658 | $352.41 | 78449716 | $120.33 | 78449770 | $55.57 |
| 78449600 | $171.11 | 78449659 | $222.24 | 78449717 | $111.12 | 78449771 | $166.72 |
| 78449601 | $76.55 | 78449661 | $625.20 | 78449718 | $93.83 | 78449773 | $420.42 |
| 78449602 | $932.70 | 78449662 | $333.44 | 78449720 | $97.25 | 78449774 | $69.45 |
| 78449603 | $152.81 | 78449663 | $55.56 | 78449721 | $80.39 | 78449775 | $35.37 |
| 78449604 | $305.58 | 78449664 | $106.81 | 78449722 | $1.32 | 78449776 | $250.08 |
| 78449606 | $111.12 | 78449666 | $83.34 | 78449723 | $180.59 | 78449778 | $13.89 |
| 78449608 | $0.66 | 78449667 | $2,166.84 | 78449726 | $21.96 | 78449779 | $416.80 |
| 78449609 | $277.80 | 78449668 | $83.36 | 78449727 | $83.36 | 78449780 | $46.62 |
| 78449611 | $83.26 | 78449669 | $11.94 | 78449728 | $1.32 | 78449781 | $208.40 |
| 78449612 | $41.67 | 78449670 | $2.94 | 78449729 | $1,125.36 | 78449782 | $125.01 |
| 78449613 | $254.25 | 78449671 | $41.67 | 78449730 | $500.16 | 78449783 | $83.36 |
| 78449614 | $0.34 | 78449673 | $41.67 | 78449731 | $76.55 | 78449784 | $27.78 |
| 78449615 | $166.68 | 78449675 | $2.42 | 78449732 | $985.26 | 78449785 | $166.72 |
| 78449617 | $32.15 | 78449677 | $791.92 | 78449733 | $125.04 | 78449787 | $679.37 |
| 78449618 | $97.80 | 78449678 | $151.81 | 78449734 | $69.45 | 78449788 | $30.73 |
| 78449620 | $290.76 | 78449679 | $17.17 | 78449735 | $208.38 | 78449789 | $98.25 |
| 78449621 | $1,583.84 | 78449680 | $20.52 | 78449737 | $69.29 | 78449790 | $7.51 |
| 78449622 | $112.72 | 78449681 | $0.66 | 78449738 | $236.13 | 78449791 | $1,000.20 |
| 78449623 | $159.11 | 78449682 | $83.34 | 78449739 | $1,589.00 | 78449793 | $222.27 |
| 78449624 | $83.36 | 78449683 | $166.72 | 78449740 | $439.57 | 78449794 | $291.76 |
| 78449625 | $53.39 | 78449684 | $41.67 | 78449741 | $20.20 | 78449795 | $82.33 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78449796 | $486.15 | 78449852 | $430.59 | 78449910 | $25.13 | 78449963 | $2,167.82 |
| 78449798 | $41.67 | 78449853 | $148.24 | 78449914 | $60.14 | 78449964 | $69.46 |
| 78449799 | $372.73 | 78449854 | $41.68 | 78449915 | $59.14 | 78449965 | $8.37 |
| 78449800 | $125.01 | 78449855 | $14.04 | 78449916 | $208.40 | 78449966 | $458.43 |
| 78449801 | $4.85 | 78449857 | $416.80 | 78449917 | $9.44 | 78449967 | $69.46 |
| 78449802 | $541.71 | 78449858 | $291.69 | 78449918 | $569.49 | 78449968 | $15.70 |
| 78449803 | $1,603.68 | 78449859 | $53.17 | 78449919 | $138.92 | 78449969 | $9.01 |
| 78449804 | $199.99 | 78449861 | $55.56 | 78449921 | $13.89 | 78449970 | $55.56 |
| 78449806 | $125.04 | 78449862 | $250.08 | 78449922 | $185.23 | 78449972 | $722.28 |
| 78449807 | $83.36 | 78449864 | $377.74 | 78449923 | $7.92 | 78449974 | $2.18 |
| 78449808 | $15,630.00 | 78449866 | $326.48 | 78449924 | $41.67 | 78449975 | $125.04 |
| 78449809 | $125.04 | 78449867 | $13.89 | 78449925 | $208.35 | 78449976 | $104.91 |
| 78449810 | $10.31 | 78449869 | $114.02 | 78449926 | $41.68 | 78449978 | $55.57 |
| 78449811 | $102.03 | 78449871 | $41.67 | 78449927 | $56.24 | 78449980 | $11.88 |
| 78449812 | $1,125.36 | 78449872 | $66.00 | 78449928 | $31.15 | 78449981 | $430.59 |
| 78449813 | $0.66 | 78449873 | $522.94 | 78449929 | $301.63 | 78449982 | $13.05 |
| 78449814 | $333.44 | 78449874 | $96.92 | 78449930 | $430.65 | 78449983 | $43.04 |
| 78449815 | $1,042.00 | 78449875 | $833.60 | 78449931 | $83.36 | 78449984 | $1.98 |
| 78449816 | $83.34 | 78449876 | $111.12 | 78449932 | $0.66 | 78449985 | $208.40 |
| 78449817 | $270.48 | 78449877 | $63.01 | 78449933 | $1.32 | 78449987 | $666.72 |
| 78449818 | $708.56 | 78449878 | $0.66 | 78449934 | $555.68 | 78449988 | $0.66 |
| 78449819 | $291.69 | 78449879 | $234.91 | 78449935 | $138.90 | 78449989 | $625.07 |
| 78449824 | $41.67 | 78449880 | $250.08 | 78449936 | $20.53 | 78449990 | $1.26 |
| 78449825 | $83.36 | 78449881 | $208.35 | 78449937 | $41.67 | 78449991 | $805.62 |
| 78449826 | $69.45 | 78449882 | $32.07 | 78449938 | $41.67 | 78449992 | $125.01 |
| 78449828 | $250.08 | 78449884 | $125.01 | 78449939 | $42.64 | 78449993 | $1,291.77 |
| 78449829 | $1,083.68 | 78449885 | $574.26 | 78449940 | $4.85 | 78449994 | $208.36 |
| 78449830 | $166.72 | 78449886 | $121.17 | 78449941 | $66.55 | 78449996 | $13.89 |
| 78449832 | $875.28 | 78449888 | $41.67 | 78449942 | $47.26 | 78449997 | $0.63 |
| 78449833 | $413.13 | 78449889 | $678.42 | 78449943 | $273.48 | 78449998 | $3.96 |
| 78449834 | $13.89 | 78449890 | $71.88 | 78449945 | $16.09 | 78449999 | $100.67 |
| 78449835 | $111.13 | 78449891 | $0.66 | 78449946 | $55.56 | 78450000 | $0.66 |
| 78449836 | $14.91 | 78449893 | $158.85 | 78449947 | $11.54 | 78450003 | $7.92 |
| 78449837 | $1,111.40 | 78449894 | $55.56 | 78449948 | $152.79 | 78450004 | $148.75 |
| 78449838 | $322.53 | 78449895 | $277.80 | 78449949 | $113.63 | 78450005 | $193.21 |
| 78449839 | $125.03 | 78449896 | $61.97 | 78449950 | $2,063.94 | 78450006 | $69.45 |
| 78449840 | $152.79 | 78449898 | $24.71 | 78449951 | $93.95 | 78450007 | $180.57 |
| 78449842 | $208.01 | 78449899 | $125.04 | 78449952 | $106.05 | 78450008 | $5.04 |
| 78449843 | $364.86 | 78449900 | $21.18 | 78449954 | $66.72 | 78450009 | $114.78 |
| 78449844 | $208.40 | 78449902 | $125.04 | 78449955 | $36.82 | 78450010 | $2.96 |
| 78449845 | $69.46 | 78449903 | $208.40 | 78449956 | $57.15 | 78450011 | $208.40 |
| 78449846 | $1,098.94 | 78449905 | $12.39 | 78449957 | $18.31 | 78450012 | $125.04 |
| 78449847 | $27.78 | 78449906 | $248.01 | 78449958 | $131.90 | 78450013 | $3.68 |
| 78449848 | $139.39 | 78449907 | $1,225.02 | 78449959 | $55.56 | 78450014 | $138.90 |
| 78449850 | $9.12 | 78449908 | $1,090.73 | 78449960 | $111.44 | 78450015 | $152.79 |
| 78449851 | $1,917.28 | 78449909 | $1,250.40 | 78449961 | $1,875.60 | 78450016 | $666.88 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78450017 | $48.40 | 78450070 | $3.33 | 78450125 | $73.90 | 78450178 | $250.08 |
| 78450018 | $83.34 | 78450072 | $859.05 | 78450126 | $1,458.80 | 78450179 | $14.56 |
| 78450019 | $625.20 | 78450073 | $4.34 | 78450127 | $187.65 | 78450180 | $27.78 |
| 78450021 | $15.84 | 78450074 | $207.57 | 78450128 | $126.00 | 78450182 | $225.87 |
| 78450022 | $351.12 | 78450076 | $444.48 | 78450129 | $111.14 | 78450183 | $375.12 |
| 78450024 | $0.17 | 78450077 | $319.47 | 78450130 | $85.77 | 78450184 | $97.23 |
| 78450025 | $472.26 | 78450078 | $750.24 | 78450131 | $218.39 | 78450185 | $0.66 |
| 78450026 | $1,833.92 | 78450079 | $69.45 | 78450132 | $243.97 | 78450187 | $684.86 |
| 78450027 | $3,639.18 | 78450080 | $250.08 | 78450134 | $125.01 | 78450188 | $5.86 |
| 78450028 | $210.07 | 78450081 | $208.40 | 78450135 | $65.38 | 78450189 | $18.17 |
| 78450029 | $149.01 | 78450082 | $125.01 | 78450136 | $222.27 | 78450191 | $1,611.24 |
| 78450030 | $41.67 | 78450083 | $416.70 | 78450138 | $418.68 | 78450193 | $45.98 |
| 78450032 | $42.64 | 78450084 | $83.25 | 78450139 | $8.74 | 78450194 | $83.36 |
| 78450033 | $27.78 | 78450085 | $97.23 | 78450140 | $5,419.55 | 78450195 | $83.36 |
| 78450034 | $125.04 | 78450086 | $41.67 | 78450141 | $69.85 | 78450196 | $744.66 |
| 78450035 | $20.67 | 78450087 | $41.68 | 78450143 | $0.66 | 78450197 | $0.66 |
| 78450036 | $368.25 | 78450088 | $49.57 | 78450144 | $4.00 | 78450198 | $69.45 |
| 78450037 | $91.18 | 78450089 | $604.42 | 78450145 | $13.89 | 78450199 | $395.49 |
| 78450038 | $227.30 | 78450090 | $13.89 | 78450146 | $97.23 | 78450200 | $333.36 |
| 78450040 | $41.68 | 78450091 | $333.43 | 78450147 | $1.14 | 78450201 | $27.78 |
| 78450042 | $13.89 | 78450092 | $13.89 | 78450148 | $37.35 | 78450203 | $321.07 |
| 78450043 | $583.52 | 78450093 | $83.36 | 78450149 | $64.43 | 78450204 | $2,222.90 |
| 78450044 | $194.46 | 78450094 | $26.19 | 78450150 | $69.45 | 78450205 | $4.06 |
| 78450045 | $41.68 | 78450095 | $69.45 | 78450152 | $55.56 | 78450206 | $86.00 |
| 78450046 | $83.36 | 78450096 | $1,750.56 | 78450153 | $583.52 | 78450209 | $97.23 |
| 78450047 | $166.72 | 78450098 | $111.12 | 78450154 | $125.03 | 78450210 | $14.69 |
| 78450048 | $122.37 | 78450099 | $1,574.22 | 78450155 | $180.57 | 78450213 | $0.66 |
| 78450049 | $125.04 | 78450100 | $125.91 | 78450156 | $166.72 | 78450214 | $208.40 |
| 78450050 | $458.48 | 78450101 | $28.01 | 78450157 | $222.27 | 78450216 | $1,294.77 |
| 78450051 | $11.88 | 78450102 | $13.79 | 78450158 | $140.54 | 78450217 | $138.90 |
| 78450052 | $69.45 | 78450103 | $37.44 | 78450159 | $375.12 | 78450218 | $973.57 |
| 78450053 | $55.56 | 78450104 | $1,042.00 | 78450160 | $4.06 | 78450219 | $26.83 |
| 78450054 | $250.02 | 78450105 | $6.91 | 78450161 | $97.23 | 78450220 | $722.28 |
| 78450055 | $161.43 | 78450106 | $52.54 | 78450162 | $27.78 | 78450221 | $625.20 |
| 78450056 | $65.57 | 78450107 | $125.04 | 78450163 | $4.68 | 78450222 | $97.23 |
| 78450057 | $8,336.00 | 78450108 | $0.66 | 78450164 | $0.66 | 78450224 | $208.40 |
| 78450058 | $167.15 | 78450109 | $0.66 | 78450165 | $34.96 | 78450226 | $369.82 |
| 78450059 | $354.13 | 78450111 | $83.36 | 78450166 | $10.19 | 78450227 | $319.52 |
| 78450060 | $180.19 | 78450113 | $55.56 | 78450167 | $39.59 | 78450228 | $75.65 |
| 78450061 | $13.89 | 78450114 | $14.69 | 78450168 | $3,992.00 | 78450229 | $1,000.32 |
| 78450064 | $195.59 | 78450115 | $915.49 | 78450169 | $6.52 | 78450230 | $39.56 |
| 78450065 | $166.72 | 78450116 | $166.72 | 78450170 | $23.77 | 78450231 | $289.75 |
| 78450066 | $166.72 | 78450117 | $69.45 | 78450174 | $55.57 | 78450232 | $54.58 |
| 78450067 | $125.04 | 78450119 | $23.08 | 78450175 | $198.10 | 78450233 | $83.34 |
| 78450068 | $2.92 | 78450123 | $138.90 | 78450176 | $41.67 | 78450236 | $138.93 |
| 78450069 | $83.36 | 78450124 | $111.62 | 78450177 | $186.42 | 78450237 | $319.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78450240 | $458.32 | 78450300 | $617.94 | 78450362 | $541.84 | 78450413 | $333.36 |
| 78450241 | $62.21 | 78450301 | $248.92 | 78450363 | $21.45 | 78450414 | $3,472.50 |
| 78450243 | $11.83 | 78450302 | $0.66 | 78450364 | $83.34 | 78450415 | $200.27 |
| 78450244 | $1.32 | 78450303 | $47.60 | 78450365 | $55.56 | 78450416 | $141.79 |
| 78450245 | $166.69 | 78450304 | $101.09 | 78450366 | $55.56 | 78450417 | $0.66 |
| 78450247 | $2,125.68 | 78450305 | $74.75 | 78450367 | $111.12 | 78450418 | $472.26 |
| 78450248 | $2,417.44 | 78450306 | $83.36 | 78450368 | $460.70 | 78450419 | $1,180.65 |
| 78450249 | $83.36 | 78450307 | $166.72 | 78450369 | $166.72 | 78450420 | $55.56 |
| 78450250 | $875.28 | 78450308 | $5.26 | 78450370 | $291.69 | 78450421 | $47.11 |
| 78450251 | $1.32 | 78450309 | $194.46 | 78450371 | $293.88 | 78450423 | $16.85 |
| 78450252 | $1,055.64 | 78450312 | $59.92 | 78450372 | $156.00 | 78450424 | $83.36 |
| 78450254 | $1,069.53 | 78450314 | $174.71 | 78450373 | $0.66 | 78450425 | $458.37 |
| 78450255 | $29.96 | 78450315 | $83.36 | 78450374 | $0.18 | 78450427 | $583.46 |
| 78450257 | $100.28 | 78450316 | $5.83 | 78450376 | $83.34 | 78450428 | $97.28 |
| 78450258 | $343.40 | 78450317 | $277.82 | 78450377 | $41.68 | 78450430 | $158.65 |
| 78450259 | $527.91 | 78450320 | $390.33 | 78450378 | $59.80 | 78450431 | $83.36 |
| 78450260 | $55.56 | 78450321 | $49.41 | 78450380 | $54.82 | 78450432 | $240.37 |
| 78450262 | $5.83 | 78450322 | $41.68 | 78450381 | $16.38 | 78450433 | $0.95 |
| 78450263 | $72.88 | 78450323 | $74.12 | 78450382 | $83.34 | 78450434 | $38.00 |
| 78450265 | $4.00 | 78450325 | $0.66 | 78450383 | $96.38 | 78450435 | $27.78 |
| 78450266 | $69.45 | 78450327 | $35.64 | 78450384 | $7.41 | 78450436 | $193.52 |
| 78450267 | $83.36 | 78450328 | $60.16 | 78450385 | $55.56 | 78450437 | $13.89 |
| 78450268 | $458.48 | 78450330 | $496.76 | 78450386 | $180.59 | 78450438 | $112.43 |
| 78450271 | $93.14 | 78450332 | $27.78 | 78450387 | $259.20 | 78450439 | $385.01 |
| 78450273 | $83.34 | 78450334 | $0.66 | 78450388 | $125.01 | 78450440 | $0.66 |
| 78450274 | $708.56 | 78450336 | $129.29 | 78450389 | $458.48 | 78450441 | $6.05 |
| 78450275 | $0.17 | 78450337 | $208.35 | 78450390 | $0.66 | 78450442 | $125.04 |
| 78450276 | $583.52 | 78450338 | $99.89 | 78450391 | $1,416.78 | 78450443 | $76.55 |
| 78450277 | $41.68 | 78450340 | $27.78 | 78450393 | $152.79 | 78450444 | $500.04 |
| 78450278 | $1,819.59 | 78450341 | $833.60 | 78450394 | $1,226.53 | 78450446 | $514.03 |
| 78450280 | $291.76 | 78450342 | $194.46 | 78450395 | $30.82 | 78450447 | $458.48 |
| 78450281 | $0.66 | 78450343 | $738.50 | 78450396 | $4.00 | 78450448 | $152.79 |
| 78450282 | $1,858.85 | 78450344 | $97.23 | 78450397 | $402.81 | 78450449 | $291.76 |
| 78450283 | $4.00 | 78450346 | $4.89 | 78450398 | $1,667.20 | 78450450 | $41.67 |
| 78450285 | $0.66 | 78450347 | $13.89 | 78450399 | $55.56 | 78450451 | $250.02 |
| 78450286 | $93.83 | 78450349 | $1,373.47 | 78450400 | $69.45 | 78450452 | $679.23 |
| 78450287 | $47.11 | 78450350 | $208.40 | 78450401 | $2,611.32 | 78450453 | $687.98 |
| 78450290 | $83.36 | 78450351 | $212.46 | 78450402 | $168.42 | 78450454 | $125.04 |
| 78450291 | $244.86 | 78450352 | $291.69 | 78450404 | $166.72 | 78450455 | $486.26 |
| 78450292 | $1,147.23 | 78450353 | $166.72 | 78450405 | $41.67 | 78450456 | $0.66 |
| 78450293 | $375.03 | 78450354 | $27.78 | 78450406 | $0.66 | 78450457 | $41.68 |
| 78450294 | $34.63 | 78450355 | $430.59 | 78450407 | $4,015.16 | 78450458 | $41.68 |
| 78450295 | $567.17 | 78450358 | $22.28 | 78450409 | $89.38 | 78450459 | $97.23 |
| 78450297 | $1,625.52 | 78450359 | $111.13 | 78450410 | $916.74 | 78450460 | $13.00 |
| 78450298 | $86.36 | 78450360 | $1.32 | 78450411 | $2,970.38 | 78450461 | $103.88 |
| 78450299 | $208.40 | 78450361 | $166.72 | 78450412 | $705.93 | 78450462 | $17.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78450463 | $55.56 | 78450517 | $442.31 | 78450571 | $55.56 | 78450623 | $69.45 |
| 78450464 | $3.34 | 78450518 | $83.34 | 78450572 | $4.34 | 78450626 | $83.36 |
| 78450465 | $166.72 | 78450519 | $51.58 | 78450573 | $55.57 | 78450627 | $448.51 |
| 78450466 | $487.46 | 78450520 | $166.72 | 78450574 | $0.66 | 78450628 | $500.16 |
| 78450467 | $277.80 | 78450521 | $5.81 | 78450575 | $236.29 | 78450629 | $180.57 |
| 78450468 | $34.34 | 78450522 | $1.98 | 78450576 | $86.13 | 78450630 | $264.20 |
| 78450470 | $82.75 | 78450525 | $28.44 | 78450578 | $1.98 | 78450631 | $208.40 |
| 78450471 | $1.32 | 78450527 | $13.89 | 78450579 | $208.40 | 78450632 | $43.45 |
| 78450472 | $69.45 | 78450528 | $208.40 | 78450580 | $41.67 | 78450633 | $250.08 |
| 78450473 | $1,098.94 | 78450531 | $458.48 | 78450581 | $1,013.97 | 78450634 | $217.23 |
| 78450475 | $333.41 | 78450532 | $43.54 | 78450583 | $55.56 | 78450635 | $13.89 |
| 78450476 | $24.84 | 78450533 | $2.74 | 78450584 | $13.89 | 78450636 | $97.25 |
| 78450477 | $708.56 | 78450534 | $41.68 | 78450585 | $35.64 | 78450637 | $166.71 |
| 78450478 | $150.16 | 78450535 | $1,236.21 | 78450586 | $3,493.54 | 78450638 | $17.68 |
| 78450479 | $393.31 | 78450537 | $3.25 | 78450589 | $277.80 | 78450640 | $1,041.75 |
| 78450480 | $111.13 | 78450538 | $83.34 | 78450590 | $222.24 | 78450641 | $166.72 |
| 78450481 | $18.67 | 78450539 | $555.60 | 78450591 | $680.61 | 78450642 | $180.57 |
| 78450482 | $41.67 | 78450541 | $214.53 | 78450592 | $1,250.40 | 78450643 | $299.27 |
| 78450483 | $208.40 | 78450542 | $125.01 | 78450593 | $125.04 | 78450644 | $171.00 |
| 78450485 | $333.44 | 78450543 | $316.17 | 78450594 | $139.95 | 78450645 | $208.40 |
| 78450486 | $83.35 | 78450544 | $201.05 | 78450595 | $103.91 | 78450648 | $225.23 |
| 78450488 | $0.66 | 78450545 | $583.52 | 78450596 | $263.91 | 78450649 | $486.15 |
| 78450489 | $25.17 | 78450546 | $152.81 | 78450598 | $32.08 | 78450650 | $27.78 |
| 78450490 | $135.81 | 78450547 | $1.32 | 78450599 | $83.34 | 78450651 | $113.31 |
| 78450491 | $25.05 | 78450549 | $1,333.44 | 78450600 | $305.58 | 78450652 | $593.40 |
| 78450492 | $13.91 | 78450550 | $1,208.72 | 78450601 | $0.17 | 78450653 | $12.58 |
| 78450494 | $208.38 | 78450551 | $202.50 | 78450602 | $40.79 | 78450654 | $263.00 |
| 78450495 | $55.57 | 78450552 | $83.34 | 78450603 | $81.57 | 78450656 | $97.23 |
| 78450496 | $1,138.98 | 78450553 | $2.17 | 78450604 | $83.36 | 78450657 | $69.45 |
| 78450497 | $263.91 | 78450554 | $69.45 | 78450605 | $22.28 | 78450658 | $84.32 |
| 78450498 | $111.14 | 78450555 | $291.76 | 78450606 | $1,042.00 | 78450659 | $208.35 |
| 78450499 | $69.45 | 78450556 | $41.68 | 78450607 | $312.12 | 78450661 | $0.66 |
| 78450500 | $250.02 | 78450557 | $27.78 | 78450608 | $83.34 | 78450662 | $125.04 |
| 78450501 | $125.01 | 78450558 | $208.40 | 78450610 | $7.51 | 78450663 | $40.74 |
| 78450502 | $55.56 | 78450559 | $11.82 | 78450611 | $69.46 | 78450664 | $116.10 |
| 78450503 | $1,042.00 | 78450560 | $250.08 | 78450612 | $281.47 | 78450665 | $10.08 |
| 78450504 | $27.78 | 78450561 | $234.68 | 78450613 | $2.14 | 78450666 | $1.32 |
| 78450505 | $194.46 | 78450562 | $55.56 | 78450614 | $125.01 | 78450667 | $277.80 |
| 78450508 | $208.40 | 78450563 | $375.12 | 78450615 | $200.93 | 78450668 | $157.59 |
| 78450509 | $9.36 | 78450564 | $55.56 | 78450616 | $0.66 | 78450671 | $9.22 |
| 78450511 | $7.41 | 78450565 | $81.30 | 78450617 | $41.67 | 78450673 | $72.76 |
| 78450512 | $83.36 | 78450566 | $6.23 | 78450618 | $275.62 | 78450675 | $83.97 |
| 78450513 | $269.27 | 78450567 | $8.56 | 78450619 | $583.38 | 78450676 | $0.50 |
| 78450514 | $180.57 | 78450568 | $916.96 | 78450620 | $23.76 | 78450677 | $24.54 |
| 78450515 | $23.55 | 78450569 | $3.34 | 78450621 | $201.15 | 78450678 | $83.36 |
| 78450516 | $52.03 | 78450570 | $3.34 | 78450622 | $194.46 | 78450679 | $458.48 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78450680 | $41.67 | 78450735 | $69.45 | 78450793 | $687.01 | 78450847 | $172.20 |
| 78450682 | $875.07 | 78450736 | $2,008.46 | 78450795 | $0.66 | 78450849 | $41.67 |
| 78450683 | $69.45 | 78450737 | $97.23 | 78450796 | $186.05 | 78450851 | $500.16 |
| 78450684 | $55.56 | 78450739 | $20.75 | 78450797 | $41.93 | 78450852 | $166.68 |
| 78450685 | $708.56 | 78450740 | $458.37 | 78450798 | $315.70 | 78450853 | $97.24 |
| 78450686 | $70.84 | 78450741 | $291.74 | 78450799 | $764.66 | 78450854 | $4.94 |
| 78450687 | $44.45 | 78450742 | $112.13 | 78450800 | $39.26 | 78450855 | $402.86 |
| 78450688 | $2.15 | 78450744 | $83.36 | 78450801 | $230.16 | 78450857 | $541.84 |
| 78450689 | $708.56 | 78450745 | $180.57 | 78450802 | $0.66 | 78450858 | $208.35 |
| 78450690 | $152.79 | 78450746 | $13.89 | 78450803 | $87.28 | 78450859 | $83.34 |
| 78450694 | $6.25 | 78450747 | $186.03 | 78450804 | $250.08 | 78450860 | $76.55 |
| 78450695 | $59.27 | 78450748 | $20.78 | 78450805 | $13.89 | 78450861 | $83.36 |
| 78450696 | $180.60 | 78450749 | $41.68 | 78450806 | $2,140.38 | 78450862 | $236.13 |
| 78450699 | $625.20 | 78450750 | $666.88 | 78450807 | $70.20 | 78450863 | $583.52 |
| 78450700 | $126.68 | 78450751 | $83.97 | 78450808 | $41.68 | 78450864 | $1,597.35 |
| 78450701 | $43.27 | 78450752 | $113.47 | 78450810 | $55.56 | 78450865 | $513.93 |
| 78450702 | $83.36 | 78450753 | $416.80 | 78450811 | $156.89 | 78450866 | $271.62 |
| 78450703 | $13.89 | 78450754 | $62.10 | 78450812 | $1,805.70 | 78450867 | $41.67 |
| 78450704 | $0.66 | 78450755 | $83.34 | 78450813 | $1.32 | 78450868 | $22.16 |
| 78450706 | $41.67 | 78450756 | $0.66 | 78450814 | $217.36 | 78450869 | $10.73 |
| 78450708 | $76.55 | 78450760 | $13.89 | 78450815 | $868.63 | 78450870 | $166.72 |
| 78450709 | $583.38 | 78450761 | $119.56 | 78450816 | $7,263.22 | 78450871 | $138.91 |
| 78450710 | $708.56 | 78450762 | $1.26 | 78450817 | $1,945.06 | 78450872 | $97.25 |
| 78450711 | $0.66 | 78450763 | $16.40 | 78450818 | $250.08 | 78450873 | $125.04 |
| 78450712 | $27.78 | 78450764 | $83.36 | 78450820 | $15.33 | 78450874 | $532.86 |
| 78450713 | $1,185.13 | 78450765 | $83.36 | 78450821 | $56.09 | 78450875 | $59.82 |
| 78450714 | $1,452.40 | 78450766 | $291.69 | 78450822 | $307.20 | 78450876 | $27.78 |
| 78450715 | $0.66 | 78450767 | $192.07 | 78450825 | $239.07 | 78450877 | $6.10 |
| 78450716 | $69.45 | 78450768 | $42.67 | 78450826 | $32.58 | 78450878 | $8.70 |
| 78450718 | $182.90 | 78450770 | $260.07 | 78450827 | $41.68 | 78450879 | $3.34 |
| 78450719 | $13.89 | 78450772 | $166.72 | 78450828 | $41.68 | 78450880 | $0.66 |
| 78450720 | $28.86 | 78450773 | $73.87 | 78450829 | $249.06 | 78450882 | $44.37 |
| 78450721 | $22.29 | 78450774 | $238.64 | 78450830 | $250.08 | 78450884 | $180.57 |
| 78450722 | $194.46 | 78450775 | $13.89 | 78450831 | $227.21 | 78450885 | $291.76 |
| 78450723 | $642.49 | 78450777 | $875.07 | 78450832 | $1,375.44 | 78450886 | $0.66 |
| 78450724 | $6.26 | 78450779 | $1.83 | 78450833 | $64.83 | 78450887 | $541.84 |
| 78450725 | $57.23 | 78450780 | $0.63 | 78450834 | $141.45 | 78450888 | $188.53 |
| 78450726 | $303.58 | 78450781 | $1,137.26 | 78450835 | $41.99 | 78450890 | $203.79 |
| 78450727 | $421.68 | 78450782 | $208.35 | 78450836 | $902.85 | 78450892 | $402.86 |
| 78450728 | $708.56 | 78450783 | $818.16 | 78450837 | $500.11 | 78450893 | $0.66 |
| 78450729 | $94.10 | 78450785 | $500.16 | 78450838 | $49.62 | 78450894 | $125.04 |
| 78450730 | $41.68 | 78450786 | $69.45 | 78450841 | $5.00 | 78450895 | $55.36 |
| 78450731 | $95.50 | 78450787 | $40.50 | 78450842 | $633.43 | 78450896 | $48.19 |
| 78450732 | $180.57 | 78450788 | $97.23 | 78450843 | $236.13 | 78450897 | $99.40 |
| 78450733 | $43.70 | 78450790 | $27.78 | 78450844 | $176.34 | 78450898 | $1,013.97 |
| 78450734 | $120.58 | 78450791 | $29.75 | 78450845 | $647.13 | 78450899 | $444.48 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78450900 | $1.32 | 78450955 | $42.44 | 78451009 | $119.57 | 78451061 | $416.80 |
| 78450901 | $1.32 | 78450958 | $113.30 | 78451010 | $57.38 | 78451062 | $29.48 |
| 78450903 | $41.68 | 78450959 | $20.04 | 78451011 | $208.40 | 78451063 | $0.14 |
| 78450904 | $41.68 | 78450960 | $2,611.32 | 78451012 | $1,417.12 | 78451064 | $250.08 |
| 78450905 | $41.68 | 78450961 | $0.66 | 78451013 | $820.65 | 78451065 | $41.67 |
| 78450906 | $292.55 | 78450962 | $622.52 | 78451014 | $11.82 | 78451066 | $291.76 |
| 78450907 | $66.26 | 78450963 | $163.02 | 78451015 | $125.01 | 78451067 | $41.68 |
| 78450908 | $83.35 | 78450964 | $69.45 | 78451016 | $666.88 | 78451068 | $930.63 |
| 78450909 | $41.67 | 78450965 | $7.85 | 78451017 | $2,847.45 | 78451069 | $507.83 |
| 78450910 | $9.99 | 78450966 | $333.44 | 78451018 | $833.40 | 78451070 | $954.92 |
| 78450911 | $210.22 | 78450967 | $83.36 | 78451019 | $13.89 | 78451071 | $458.48 |
| 78450912 | $20.70 | 78450968 | $41.67 | 78451020 | $97.23 | 78451072 | $569.57 |
| 78450913 | $666.72 | 78450969 | $416.70 | 78451021 | $97.23 | 78451073 | $207.68 |
| 78450914 | $1.32 | 78450970 | $500.12 | 78451022 | $202.36 | 78451074 | $2.15 |
| 78450915 | $305.62 | 78450971 | $17.71 | 78451023 | $93.49 | 78451075 | $13.89 |
| 78450916 | $79.97 | 78450972 | $244.16 | 78451024 | $27.78 | 78451077 | $0.66 |
| 78450918 | $101.25 | 78450973 | $14.83 | 78451025 | $3.96 | 78451078 | $41.99 |
| 78450920 | $1,010.12 | 78450974 | $83.36 | 78451026 | $69.45 | 78451080 | $66.04 |
| 78450921 | $208.40 | 78450976 | $94.13 | 78451029 | $0.66 | 78451081 | $62.00 |
| 78450922 | $41.68 | 78450977 | $382.21 | 78451030 | $12.26 | 78451082 | $212.14 |
| 78450925 | $2.21 | 78450978 | $57.23 | 78451032 | $43.27 | 78451083 | $422.03 |
| 78450926 | $116.10 | 78450979 | $83.36 | 78451033 | $55.56 | 78451084 | $375.03 |
| 78450927 | $208.40 | 78450981 | $19.65 | 78451034 | $3.00 | 78451086 | $11.59 |
| 78450928 | $250.08 | 78450982 | $166.72 | 78451035 | $27.78 | 78451087 | $440.84 |
| 78450929 | $2.47 | 78450983 | $2.64 | 78451037 | $23.74 | 78451088 | $69.46 |
| 78450930 | $4.00 | 78450984 | $0.66 | 78451038 | $83.36 | 78451089 | $0.66 |
| 78450931 | $2,361.30 | 78450985 | $527.88 | 78451039 | $41.99 | 78451090 | $9.87 |
| 78450932 | $513.93 | 78450986 | $14.21 | 78451040 | $1.98 | 78451091 | $41.68 |
| 78450933 | $13.62 | 78450987 | $694.50 | 78451041 | $250.08 | 78451093 | $3.82 |
| 78450934 | $69.45 | 78450988 | $4,168.00 | 78451043 | $324.78 | 78451095 | $229.59 |
| 78450935 | $152.79 | 78450991 | $250.08 | 78451044 | $69.45 | 78451096 | $361.22 |
| 78450936 | $320.99 | 78450992 | $150.06 | 78451045 | $512.38 | 78451097 | $55.56 |
| 78450937 | $0.66 | 78450993 | $138.90 | 78451046 | $58.14 | 78451099 | $41.68 |
| 78450938 | $179.95 | 78450994 | $48.34 | 78451047 | $192.65 | 78451100 | $208.40 |
| 78450940 | $111.11 | 78450995 | $41.68 | 78451048 | $4.00 | 78451101 | $18.67 |
| 78450943 | $166.72 | 78450996 | $49.83 | 78451049 | $83.36 | 78451103 | $5.61 |
| 78450944 | $1,569.76 | 78450997 | $83.35 | 78451050 | $166.71 | 78451104 | $736.17 |
| 78450946 | $0.66 | 78450999 | $59.40 | 78451051 | $208.40 | 78451105 | $1,250.40 |
| 78450947 | $4.13 | 78451000 | $111.12 | 78451052 | $52.22 | 78451107 | $476.55 |
| 78450948 | $156.64 | 78451001 | $83.36 | 78451053 | $8.90 | 78451108 | $555.60 |
| 78450949 | $513.93 | 78451002 | $32.13 | 78451054 | $2.15 | 78451109 | $39.55 |
| 78450950 | $469.44 | 78451003 | $27.78 | 78451055 | $4,167.00 | 78451110 | $69.45 |
| 78450951 | $254.25 | 78451004 | $208.40 | 78451056 | $112.64 | 78451111 | $361.14 |
| 78450952 | $606.92 | 78451005 | $125.04 | 78451058 | $541.84 | 78451113 | $39.58 |
| 78450953 | $166.72 | 78451006 | $125.01 | 78451059 | $208.40 | 78451114 | $6,303.22 |
| 78450954 | $180.57 | 78451007 | $125.61 | 78451060 | $111.12 | 78451115 | $222.27 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78451116 | $83.97 | 78451174 | $3,218.50 | 78451230 | $9.64 | 78451288 | $452.28 |
| 78451117 | $888.96 | 78451175 | $373.66 | 78451232 | $500.16 | 78451289 | $83.36 |
| 78451118 | $184.59 | 78451176 | $1,208.72 | 78451233 | $153.26 | 78451290 | $1,569.57 |
| 78451119 | $41.99 | 78451177 | $184.46 | 78451234 | $35.22 | 78451291 | $0.66 |
| 78451120 | $1,500.12 | 78451178 | $179.18 | 78451235 | $236.13 | 78451292 | $472.26 |
| 78451121 | $16.51 | 78451179 | $96.01 | 78451236 | $69.28 | 78451293 | $13.89 |
| 78451123 | $375.12 | 78451180 | $138.90 | 78451237 | $333.44 | 78451294 | $111.00 |
| 78451124 | $3.96 | 78451182 | $333.44 | 78451238 | $3.34 | 78451295 | $98.15 |
| 78451125 | $487.58 | 78451183 | $1,333.76 | 78451239 | $1.32 | 78451296 | $0.66 |
| 78451126 | $205.00 | 78451185 | $208.40 | 78451241 | $55.56 | 78451297 | $27.78 |
| 78451127 | $4.00 | 78451186 | $208.40 | 78451242 | $49.45 | 78451298 | $125.04 |
| 78451129 | $6.06 | 78451187 | $118.65 | 78451243 | $97.23 | 78451299 | $500.16 |
| 78451130 | $15.70 | 78451188 | $22.56 | 78451244 | $304.24 | 78451300 | $373.80 |
| 78451131 | $41.99 | 78451189 | $1,819.59 | 78451245 | $35.48 | 78451301 | $216.23 |
| 78451132 | $36.75 | 78451190 | $83.36 | 78451246 | $83.36 | 78451302 | $51.58 |
| 78451134 | $41.68 | 78451191 | $152.81 | 78451247 | $18.68 | 78451303 | $83.36 |
| 78451135 | $333.43 | 78451192 | $41.67 | 78451248 | $2,130.67 | 78451304 | $509.18 |
| 78451136 | $184.99 | 78451193 | $41.68 | 78451249 | $27.78 | 78451305 | $97.23 |
| 78451137 | $27.78 | 78451194 | $41.67 | 78451250 | $5.14 | 78451306 | $291.76 |
| 78451138 | $59.55 | 78451195 | $250.08 | 78451251 | $166.72 | 78451308 | $166.72 |
| 78451139 | $4.96 | 78451196 | $76.55 | 78451252 | $1,926.29 | 78451309 | $208.40 |
| 78451140 | $31.40 | 78451197 | $708.39 | 78451254 | $1,121.59 | 78451310 | $375.12 |
| 78451141 | $4.95 | 78451199 | $194.49 | 78451255 | $31.74 | 78451311 | $152.79 |
| 78451142 | $125.04 | 78451201 | $1,226.29 | 78451256 | $134.44 | 78451312 | $0.66 |
| 78451143 | $1,750.56 | 78451202 | $11.69 | 78451257 | $930.63 | 78451313 | $10.23 |
| 78451145 | $83.36 | 78451203 | $1.32 | 78451259 | $597.27 | 78451314 | $41.67 |
| 78451146 | $147.04 | 78451205 | $1,000.27 | 78451261 | $1,013.97 | 78451315 | $24.84 |
| 78451148 | $83.36 | 78451206 | $1,069.53 | 78451263 | $541.84 | 78451316 | $12.15 |
| 78451149 | $138.44 | 78451207 | $10.82 | 78451264 | $42.65 | 78451317 | $97.23 |
| 78451150 | $164.86 | 78451208 | $1.32 | 78451265 | $55.57 | 78451318 | $0.66 |
| 78451151 | $97.23 | 78451209 | $168.55 | 78451266 | $40.90 | 78451319 | $236.13 |
| 78451152 | $152.81 | 78451210 | $97.23 | 78451267 | $15.84 | 78451320 | $221.08 |
| 78451153 | $282.79 | 78451211 | $333.44 | 78451268 | $149.46 | 78451321 | $291.76 |
| 78451157 | $375.12 | 78451213 | $55.56 | 78451270 | $833.40 | 78451322 | $208.40 |
| 78451158 | $27.78 | 78451214 | $28.70 | 78451271 | $430.59 | 78451323 | $102.28 |
| 78451159 | $166.72 | 78451217 | $305.58 | 78451274 | $375.12 | 78451324 | $69.45 |
| 78451160 | $2.45 | 78451218 | $3.37 | 78451275 | $41.67 | 78451325 | $590.22 |
| 78451161 | $2,250.87 | 78451219 | $27.78 | 78451277 | $319.47 | 78451326 | $1,000.32 |
| 78451162 | $2,008.46 | 78451220 | $160.63 | 78451278 | $13.89 | 78451327 | $1,298.49 |
| 78451164 | $125.82 | 78451221 | $85.75 | 78451279 | $201.97 | 78451328 | $333.44 |
| 78451166 | $175.83 | 78451223 | $687.98 | 78451280 | $91.51 | 78451329 | $2.64 |
| 78451168 | $174.82 | 78451224 | $355.67 | 78451281 | $0.66 | 78451330 | $0.66 |
| 78451169 | $208.40 | 78451226 | $148.44 | 78451283 | $277.83 | 78451331 | $38.53 |
| 78451171 | $17,714.00 | 78451227 | $125.04 | 78451284 | $111.11 | 78451332 | $83.36 |
| 78451172 | $1,708.88 | 78451228 | $997.24 | 78451285 | $55.56 | 78451333 | $472.33 |
| 78451173 | $580.12 | 78451229 | $103.88 | 78451286 | $138.93 | 78451336 | $41.99 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78451337 | $97.23 | 78451390 | $111.12 | 78451445 | $355.36 | 78451503 | $326.50 |
| 78451339 | $50.99 | 78451391 | $136.73 | 78451446 | $83.36 | 78451504 | $375.12 |
| 78451341 | $4.00 | 78451392 | $79.89 | 78451447 | $18.10 | 78451505 | $650.13 |
| 78451342 | $13.89 | 78451393 | $97.40 | 78451448 | $20.73 | 78451506 | $3,751.20 |
| 78451343 | $750.24 | 78451394 | $551.15 | 78451449 | $3.28 | 78451509 | $8.19 |
| 78451344 | $111.12 | 78451395 | $819.51 | 78451450 | $9,386.85 | 78451510 | $319.47 |
| 78451346 | $1,167.04 | 78451396 | $0.63 | 78451451 | $473.85 | 78451511 | $83.34 |
| 78451347 | $236.14 | 78451398 | $1,612.49 | 78451452 | $71.92 | 78451513 | $53.83 |
| 78451348 | $422.13 | 78451399 | $83.36 | 78451454 | $694.60 | 78451514 | $486.15 |
| 78451349 | $994.38 | 78451400 | $27.78 | 78451455 | $125.04 | 78451515 | $263.91 |
| 78451350 | $25.27 | 78451401 | $125.01 | 78451456 | $291.76 | 78451516 | $1,690.59 |
| 78451351 | $97.23 | 78451402 | $69.45 | 78451457 | $368.90 | 78451517 | $1,069.53 |
| 78451353 | $2,750.88 | 78451404 | $111.12 | 78451458 | $3.34 | 78451518 | $791.73 |
| 78451354 | $5.61 | 78451405 | $0.66 | 78451459 | $14,084.46 | 78451519 | $89.90 |
| 78451355 | $24.28 | 78451407 | $180.60 | 78451460 | $0.63 | 78451520 | $166.70 |
| 78451356 | $1,403.06 | 78451408 | $24.71 | 78451464 | $3.54 | 78451521 | $7.35 |
| 78451357 | $277.80 | 78451409 | $3.34 | 78451465 | $83.36 | 78451522 | $43.70 |
| 78451358 | $0.17 | 78451410 | $1,013.97 | 78451467 | $208.38 | 78451523 | $641.11 |
| 78451359 | $333.44 | 78451413 | $250.02 | 78451468 | $1,722.36 | 78451524 | $46.60 |
| 78451360 | $120.78 | 78451415 | $23.76 | 78451469 | $73.27 | 78451525 | $55.56 |
| 78451361 | $97.23 | 78451417 | $150.06 | 78451470 | $500.16 | 78451526 | $375.12 |
| 78451362 | $2.17 | 78451419 | $2.94 | 78451474 | $83.36 | 78451527 | $83.36 |
| 78451363 | $70.00 | 78451420 | $208.40 | 78451476 | $0.66 | 78451528 | $76.55 |
| 78451364 | $135.52 | 78451421 | $83.34 | 78451477 | $1,250.40 | 78451530 | $152.79 |
| 78451365 | $41.16 | 78451422 | $250.08 | 78451478 | $83.36 | 78451531 | $22.53 |
| 78451367 | $83.36 | 78451423 | $152.79 | 78451479 | $4,153.11 | 78451532 | $204.49 |
| 78451368 | $83.36 | 78451424 | $5.91 | 78451480 | $125.01 | 78451533 | $163.64 |
| 78451369 | $270.09 | 78451425 | $277.80 | 78451481 | $83.34 | 78451534 | $291.74 |
| 78451370 | $1,080.93 | 78451426 | $13.89 | 78451482 | $69.45 | 78451535 | $20.51 |
| 78451371 | $250.08 | 78451427 | $27.78 | 78451483 | $97.23 | 78451536 | $444.48 |
| 78451373 | $69.45 | 78451428 | $138.90 | 78451484 | $736.17 | 78451537 | $208.40 |
| 78451374 | $258.04 | 78451429 | $83.36 | 78451485 | $222.24 | 78451538 | $440.31 |
| 78451375 | $8.87 | 78451430 | $114.86 | 78451486 | $3.41 | 78451539 | $55.56 |
| 78451376 | $125.04 | 78451431 | $15.84 | 78451487 | $177.79 | 78451540 | $152.79 |
| 78451377 | $33.78 | 78451432 | $205.18 | 78451488 | $82.23 | 78451541 | $0.66 |
| 78451378 | $0.66 | 78451433 | $197.28 | 78451489 | $0.67 | 78451542 | $561.54 |
| 78451379 | $236.17 | 78451434 | $236.17 | 78451490 | $236.13 | 78451543 | $375.12 |
| 78451380 | $195.08 | 78451435 | $83.36 | 78451491 | $18.06 | 78451544 | $347.25 |
| 78451381 | $3.61 | 78451436 | $0.66 | 78451492 | $458.48 | 78451545 | $3.46 |
| 78451383 | $24.83 | 78451437 | $55.56 | 78451494 | $0.66 | 78451546 | $499.64 |
| 78451384 | $194.46 | 78451438 | $402.81 | 78451496 | $694.50 | 78451547 | $12.19 |
| 78451385 | $4.89 | 78451440 | $0.36 | 78451497 | $626.08 | 78451548 | $208.40 |
| 78451386 | $14.43 | 78451441 | $146.08 | 78451498 | $235.15 | 78451549 | $83.36 |
| 78451387 | $30.86 | 78451442 | $500.16 | 78451499 | $0.66 | 78451550 | $1.26 |
| 78451388 | $30.25 | 78451443 | $222.27 | 78451500 | $41.68 | 78451551 | $1,958.96 |
| 78451389 | $69.45 | 78451444 | $500.16 | 78451501 | $123.99 | 78451552 | $97.23 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78451553 | $83.34 | 78451606 | $277.59 | 78451665 | $486.15 | 78451719 | $263.91 |
| 78451554 | $99.89 | 78451607 | $1,389.00 | 78451667 | $34.70 | 78451720 | $69.45 |
| 78451555 | $80.79 | 78451608 | $541.84 | 78451668 | $0.66 | 78451721 | $20.52 |
| 78451556 | $2.89 | 78451610 | $1,333.44 | 78451669 | $97.24 | 78451722 | $433.76 |
| 78451557 | $1,250.40 | 78451613 | $27.78 | 78451670 | $1,389.00 | 78451723 | $384.73 |
| 78451558 | $27.78 | 78451614 | $152.79 | 78451671 | $236.13 | 78451724 | $17.99 |
| 78451559 | $75.12 | 78451615 | $1.32 | 78451673 | $2,347.75 | 78451725 | $277.80 |
| 78451560 | $416.80 | 78451617 | $6.63 | 78451675 | $235.95 | 78451726 | $219.78 |
| 78451561 | $31.12 | 78451618 | $83.34 | 78451676 | $333.44 | 78451728 | $108.68 |
| 78451563 | $166.68 | 78451621 | $1.98 | 78451677 | $89.15 | 78451729 | $25.22 |
| 78451564 | $131.07 | 78451622 | $41.67 | 78451678 | $1.59 | 78451731 | $208.40 |
| 78451565 | $564.26 | 78451623 | $208.40 | 78451679 | $258.39 | 78451732 | $773.12 |
| 78451566 | $15.50 | 78451625 | $211.31 | 78451680 | $0.66 | 78451733 | $27.78 |
| 78451567 | $17.18 | 78451626 | $138.90 | 78451681 | $208.40 | 78451735 | $8.60 |
| 78451568 | $55.57 | 78451627 | $53.09 | 78451682 | $361.14 | 78451736 | $83.97 |
| 78451569 | $40.44 | 78451629 | $69.45 | 78451683 | $80.61 | 78451737 | $0.66 |
| 78451571 | $63.25 | 78451630 | $125.04 | 78451684 | $3,257.61 | 78451738 | $69.45 |
| 78451572 | $41.67 | 78451631 | $486.15 | 78451685 | $45.06 | 78451739 | $256.17 |
| 78451573 | $125.04 | 78451635 | $416.80 | 78451686 | $226.98 | 78451740 | $15.84 |
| 78451574 | $157.66 | 78451636 | $361.14 | 78451687 | $93.83 | 78451741 | $75.30 |
| 78451575 | $24.41 | 78451637 | $804.53 | 78451688 | $10.24 | 78451742 | $69.45 |
| 78451576 | $622.10 | 78451638 | $14.43 | 78451690 | $0.66 | 78451743 | $44.93 |
| 78451577 | $41.67 | 78451639 | $75.02 | 78451692 | $333.44 | 78451745 | $14.89 |
| 78451578 | $36.23 | 78451640 | $13.37 | 78451693 | $1,208.72 | 78451746 | $17.41 |
| 78451579 | $163.91 | 78451641 | $250.08 | 78451694 | $45.07 | 78451747 | $55.57 |
| 78451580 | $149.55 | 78451642 | $10.73 | 78451695 | $83.36 | 78451748 | $83.34 |
| 78451581 | $13.89 | 78451643 | $0.66 | 78451697 | $41.67 | 78451750 | $0.66 |
| 78451583 | $17.47 | 78451644 | $2.33 | 78451698 | $30.52 | 78451751 | $577.20 |
| 78451584 | $97.24 | 78451645 | $43.60 | 78451699 | $1,250.40 | 78451752 | $250.08 |
| 78451585 | $333.44 | 78451646 | $15.79 | 78451700 | $83.36 | 78451753 | $41.68 |
| 78451586 | $341.15 | 78451647 | $170.15 | 78451701 | $6.80 | 78451754 | $59.27 |
| 78451587 | $6,293.68 | 78451648 | $416.70 | 78451702 | $99.15 | 78451755 | $1,180.82 |
| 78451588 | $27.78 | 78451649 | $27.95 | 78451703 | $0.77 | 78451756 | $69.46 |
| 78451589 | $227.50 | 78451650 | $67.28 | 78451704 | $194.46 | 78451757 | $59.27 |
| 78451591 | $83.34 | 78451651 | $125.04 | 78451705 | $250.02 | 78451758 | $1,083.42 |
| 78451592 | $222.24 | 78451652 | $16,463.60 | 78451706 | $152.79 | 78451759 | $125.01 |
| 78451593 | $125.04 | 78451653 | $2,972.46 | 78451707 | $55.56 | 78451760 | $125.04 |
| 78451594 | $83.34 | 78451654 | $55.56 | 78451709 | $3.96 | 78451761 | $29.82 |
| 78451595 | $41.68 | 78451656 | $5.07 | 78451710 | $395.36 | 78451762 | $325.04 |
| 78451596 | $208.40 | 78451657 | $59.27 | 78451711 | $83.36 | 78451765 | $125.04 |
| 78451599 | $270.62 | 78451658 | $49.41 | 78451712 | $555.60 | 78451766 | $1.32 |
| 78451601 | $83.36 | 78451659 | $263.91 | 78451713 | $72.81 | 78451768 | $93.83 |
| 78451602 | $0.66 | 78451660 | $4.35 | 78451714 | $125.01 | 78451769 | $319.52 |
| 78451603 | $49.27 | 78451662 | $13.89 | 78451715 | $0.66 | 78451770 | $1,667.20 |
| 78451604 | $1.89 | 78451663 | $694.50 | 78451716 | $83.36 | 78451772 | $152.79 |
| 78451605 | $83.34 | 78451664 | $1,083.68 | 78451717 | $222.24 | 78451773 | $80.80 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78451774 | $500.16 | 78451832 | $1,027.79 | 78451886 | $132.19 | 78451939 | $2.18 |
| 78451776 | $41.67 | 78451833 | $125.04 | 78451887 | $27.78 | 78451941 | $417.25 |
| 78451777 | $41.67 | 78451834 | $791.92 | 78451888 | $2,062.31 | 78451942 | $39.06 |
| 78451778 | $43.27 | 78451835 | $83.34 | 78451889 | $5.88 | 78451944 | $77.68 |
| 78451779 | $111.12 | 78451836 | $91.60 | 78451890 | $0.66 | 78451945 | $24.19 |
| 78451781 | $83.34 | 78451837 | $277.80 | 78451891 | $1,583.46 | 78451948 | $250.08 |
| 78451782 | $500.16 | 78451838 | $97.23 | 78451892 | $2,084.00 | 78451949 | $41.68 |
| 78451783 | $3.34 | 78451839 | $4.00 | 78451893 | $581.25 | 78451950 | $27.78 |
| 78451784 | $708.39 | 78451842 | $40.10 | 78451894 | $27.78 | 78451951 | $916.96 |
| 78451785 | $97.23 | 78451843 | $317.74 | 78451896 | $7.91 | 78451952 | $73.63 |
| 78451786 | $1,042.00 | 78451844 | $59.27 | 78451897 | $79.98 | 78451955 | $121.41 |
| 78451787 | $472.32 | 78451845 | $199.75 | 78451898 | $241.26 | 78451957 | $166.70 |
| 78451788 | $166.72 | 78451846 | $41.67 | 78451899 | $10.56 | 78451959 | $125.96 |
| 78451789 | $250.08 | 78451847 | $10.16 | 78451900 | $83.36 | 78451960 | $415.18 |
| 78451790 | $69.45 | 78451848 | $111.58 | 78451901 | $250.08 | 78451961 | $46.97 |
| 78451791 | $0.66 | 78451849 | $0.66 | 78451902 | $94.61 | 78451962 | $166.72 |
| 78451792 | $24.22 | 78451851 | $1.46 | 78451903 | $69.45 | 78451963 | $2.17 |
| 78451795 | $1.32 | 78451852 | $20.45 | 78451904 | $27.65 | 78451966 | $325.84 |
| 78451796 | $41.67 | 78451853 | $347.25 | 78451905 | $13.30 | 78451968 | $48.43 |
| 78451797 | $90.29 | 78451854 | $1,200.75 | 78451906 | $878.01 | 78451969 | $40.69 |
| 78451798 | $5.62 | 78451856 | $41.68 | 78451907 | $5.15 | 78451970 | $231.10 |
| 78451799 | $1,389.00 | 78451857 | $88.95 | 78451908 | $122.37 | 78451971 | $152.81 |
| 78451801 | $41.67 | 78451858 | $44.19 | 78451909 | $125.04 | 78451972 | $40.47 |
| 78451802 | $1,125.36 | 78451859 | $125.04 | 78451910 | $52.80 | 78451973 | $125.04 |
| 78451805 | $208.40 | 78451860 | $97.23 | 78451911 | $416.70 | 78451975 | $83.36 |
| 78451806 | $83.34 | 78451861 | $19.80 | 78451914 | $3.96 | 78451976 | $138.90 |
| 78451808 | $13.89 | 78451862 | $8.74 | 78451915 | $5.78 | 78451977 | $0.66 |
| 78451809 | $916.74 | 78451863 | $750.24 | 78451916 | $69.45 | 78451978 | $1.98 |
| 78451810 | $45.98 | 78451864 | $361.14 | 78451917 | $58.78 | 78451979 | $83.36 |
| 78451812 | $123.31 | 78451866 | $250.08 | 78451918 | $13.89 | 78451980 | $5.16 |
| 78451814 | $3.46 | 78451867 | $61.10 | 78451919 | $500.16 | 78451981 | $125.01 |
| 78451816 | $125.04 | 78451868 | $666.88 | 78451920 | $68.15 | 78451982 | $1,250.40 |
| 78451817 | $138.90 | 78451869 | $125.03 | 78451921 | $1,250.40 | 78451983 | $51.42 |
| 78451818 | $1,889.36 | 78451871 | $59.27 | 78451924 | $138.90 | 78451984 | $73.24 |
| 78451819 | $305.65 | 78451873 | $597.27 | 78451925 | $1.32 | 78451985 | $984.51 |
| 78451820 | $1,527.90 | 78451874 | $69.46 | 78451928 | $208.40 | 78451986 | $69.45 |
| 78451821 | $83.36 | 78451875 | $333.36 | 78451929 | $484.79 | 78451988 | $166.72 |
| 78451822 | $555.68 | 78451877 | $152.81 | 78451930 | $208.40 | 78451989 | $611.54 |
| 78451823 | $415.10 | 78451878 | $16,672.00 | 78451931 | $27.78 | 78451990 | $152.81 |
| 78451824 | $97.24 | 78451879 | $160.80 | 78451932 | $344.97 | 78451991 | $27.78 |
| 78451825 | $20.58 | 78451880 | $20.52 | 78451933 | $55.56 | 78451992 | $625.05 |
| 78451827 | $15.21 | 78451881 | $208.40 | 78451934 | $111.12 | 78451993 | $111.11 |
| 78451828 | $125.01 | 78451882 | $125.01 | 78451935 | $666.88 | 78451994 | $66.69 |
| 78451829 | $7,238.60 | 78451883 | $12.19 | 78451936 | $4,168.00 | 78451995 | $28.86 |
| 78451830 | $909.52 | 78451884 | $694.50 | 78451937 | $27.78 | 78451996 | $175.83 |
| 78451831 | $437.93 | 78451885 | $0.66 | 78451938 | $97.23 | 78451997 | $266.61 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78451998 | $17.91 | 78452055 | $55.37 | 78452110 | $143.70 | 78452165 | $0.17 |
| 78451999 | $291.76 | 78452056 | $125.04 | 78452111 | $347.25 | 78452166 | $138.90 |
| 78452000 | $39.22 | 78452057 | $208.40 | 78452112 | $458.48 | 78452167 | $375.12 |
| 78452001 | $78.99 | 78452058 | $237.14 | 78452113 | $305.58 | 78452169 | $302.41 |
| 78452002 | $1.98 | 78452059 | $347.25 | 78452114 | $152.79 | 78452170 | $245.93 |
| 78452003 | $305.65 | 78452061 | $0.66 | 78452116 | $41.67 | 78452171 | $13.89 |
| 78452004 | $140.98 | 78452063 | $64.35 | 78452117 | $500.16 | 78452172 | $652.92 |
| 78452005 | $39.47 | 78452064 | $666.72 | 78452118 | $83.36 | 78452173 | $791.92 |
| 78452006 | $429.25 | 78452067 | $1,070.55 | 78452119 | $1,125.09 | 78452174 | $333.44 |
| 78452008 | $0.66 | 78452068 | $16.39 | 78452121 | $3,611.57 | 78452175 | $41.67 |
| 78452011 | $2.41 | 78452069 | $916.74 | 78452122 | $2,778.00 | 78452177 | $21.08 |
| 78452013 | $250.02 | 78452070 | $3,653.07 | 78452124 | $319.47 | 78452178 | $6.92 |
| 78452015 | $332.15 | 78452071 | $69.45 | 78452126 | $67.52 | 78452180 | $138.91 |
| 78452016 | $83.34 | 78452072 | $165.69 | 78452127 | $56.16 | 78452182 | $833.60 |
| 78452017 | $23.36 | 78452073 | $250.08 | 78452128 | $69.46 | 78452183 | $361.19 |
| 78452018 | $42.44 | 78452074 | $250.08 | 78452129 | $13.89 | 78452184 | $18.66 |
| 78452019 | $2.17 | 78452075 | $21.79 | 78452131 | $15.64 | 78452185 | $1,625.13 |
| 78452021 | $13.89 | 78452076 | $83.36 | 78452132 | $59.79 | 78452187 | $302.31 |
| 78452022 | $93.83 | 78452077 | $291.76 | 78452133 | $0.66 | 78452188 | $32.13 |
| 78452023 | $54.59 | 78452078 | $180.52 | 78452134 | $250.05 | 78452189 | $24.71 |
| 78452024 | $125.04 | 78452079 | $26.80 | 78452135 | $83.36 | 78452190 | $75.49 |
| 78452026 | $152.79 | 78452082 | $152.81 | 78452136 | $59.27 | 78452192 | $260.02 |
| 78452027 | $444.48 | 78452083 | $2,599.68 | 78452137 | $204.85 | 78452193 | $125.01 |
| 78452028 | $114.19 | 78452084 | $24.10 | 78452138 | $3,221.32 | 78452194 | $156.82 |
| 78452029 | $2,097.39 | 78452085 | $27.78 | 78452140 | $368.89 | 78452195 | $125.04 |
| 78452030 | $210.87 | 78452086 | $289.75 | 78452141 | $864.23 | 78452196 | $191.73 |
| 78452031 | $1.26 | 78452087 | $676.07 | 78452142 | $87.14 | 78452197 | $583.38 |
| 78452032 | $180.57 | 78452089 | $69.46 | 78452144 | $179.69 | 78452198 | $625.05 |
| 78452033 | $41.68 | 78452090 | $18.05 | 78452145 | $95.57 | 78452199 | $416.80 |
| 78452034 | $97.23 | 78452091 | $2.74 | 78452146 | $135.90 | 78452200 | $41.68 |
| 78452037 | $236.13 | 78452092 | $444.48 | 78452147 | $55.56 | 78452202 | $83.34 |
| 78452038 | $708.56 | 78452093 | $125.04 | 78452148 | $219.78 | 78452204 | $1,722.36 |
| 78452039 | $361.22 | 78452094 | $9.66 | 78452149 | $107.15 | 78452205 | $125.01 |
| 78452040 | $1.32 | 78452095 | $123.01 | 78452150 | $213.25 | 78452206 | $83.36 |
| 78452042 | $166.72 | 78452096 | $208.39 | 78452152 | $0.66 | 78452209 | $82.12 |
| 78452043 | $35.45 | 78452097 | $132.90 | 78452153 | $500.16 | 78452210 | $5.72 |
| 78452044 | $12.19 | 78452098 | $1,125.23 | 78452154 | $261.16 | 78452211 | $55.56 |
| 78452045 | $69.45 | 78452100 | $41.67 | 78452155 | $41.68 | 78452212 | $83.34 |
| 78452046 | $541.84 | 78452101 | $291.76 | 78452156 | $1.32 | 78452213 | $152.79 |
| 78452048 | $500.16 | 78452102 | $793.00 | 78452157 | $69.45 | 78452214 | $6.52 |
| 78452049 | $2,250.72 | 78452103 | $2,500.80 | 78452158 | $34.24 | 78452215 | $6.59 |
| 78452050 | $23.49 | 78452104 | $13.80 | 78452159 | $402.81 | 78452216 | $136.77 |
| 78452051 | $46.97 | 78452105 | $78.26 | 78452160 | $291.69 | 78452217 | $633.11 |
| 78452052 | $833.60 | 78452106 | $5,806.02 | 78452161 | $167.37 | 78452218 | $0.63 |
| 78452053 | $55.57 | 78452107 | $41.67 | 78452162 | $2,084.00 | 78452222 | $3,167.20 |
| 78452054 | $82.36 | 78452109 | $267.69 | 78452164 | $165.39 | 78452223 | $3.34 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78452224 | $868.00 | 78452277 | $28.57 | 78452329 | $47.11 | 78452386 | $0.66 |
| 78452225 | $116.08 | 78452279 | $204.50 | 78452330 | $96.95 | 78452387 | $823.40 |
| 78452226 | $2.15 | 78452280 | $83.36 | 78452331 | $83.34 | 78452388 | $489.86 |
| 78452227 | $83.36 | 78452281 | $1,016.59 | 78452332 | $41.68 | 78452389 | $264.90 |
| 78452228 | $208.40 | 78452282 | $11,224.96 | 78452333 | $2.87 | 78452392 | $7.36 |
| 78452229 | $97.23 | 78452283 | $555.60 | 78452334 | $23.08 | 78452393 | $55.57 |
| 78452231 | $129.80 | 78452284 | $27.02 | 78452335 | $27.78 | 78452394 | $83.36 |
| 78452232 | $166.68 | 78452285 | $27.78 | 78452336 | $88.75 | 78452395 | $1,750.56 |
| 78452234 | $97.23 | 78452287 | $152.81 | 78452337 | $870.26 | 78452396 | $41.68 |
| 78452235 | $27.78 | 78452288 | $1,250.40 | 78452338 | $83.34 | 78452399 | $281.48 |
| 78452236 | $333.44 | 78452289 | $361.14 | 78452339 | $125.04 | 78452400 | $83.36 |
| 78452237 | $8,816.72 | 78452290 | $347.25 | 78452340 | $0.66 | 78452401 | $41.68 |
| 78452238 | $125.03 | 78452291 | $666.72 | 78452341 | $55.56 | 78452402 | $250.08 |
| 78452239 | $541.83 | 78452293 | $305.58 | 78452342 | $12.05 | 78452403 | $791.92 |
| 78452240 | $192.24 | 78452294 | $97.23 | 78452343 | $41.68 | 78452404 | $55.56 |
| 78452241 | $708.41 | 78452296 | $3.96 | 78452344 | $0.66 | 78452406 | $250.08 |
| 78452243 | $666.88 | 78452297 | $250.08 | 78452345 | $8.13 | 78452407 | $211.07 |
| 78452244 | $402.86 | 78452298 | $111.13 | 78452348 | $1,667.20 | 78452408 | $291.76 |
| 78452245 | $1,278.16 | 78452299 | $24.11 | 78452350 | $166.70 | 78452409 | $333.44 |
| 78452246 | $17.31 | 78452300 | $432.00 | 78452351 | $333.44 | 78452410 | $27.57 |
| 78452247 | $72.14 | 78452301 | $138.92 | 78452352 | $101.91 | 78452411 | $24.38 |
| 78452248 | $158.70 | 78452302 | $1,389.00 | 78452353 | $57.38 | 78452412 | $15.36 |
| 78452249 | $59.27 | 78452303 | $513.93 | 78452356 | $41.48 | 78452413 | $0.66 |
| 78452250 | $1,139.15 | 78452304 | $527.82 | 78452358 | $277.80 | 78452414 | $708.56 |
| 78452251 | $418.11 | 78452305 | $458.37 | 78452359 | $125.01 | 78452415 | $34.01 |
| 78452252 | $4.00 | 78452306 | $97.23 | 78452360 | $486.38 | 78452417 | $940.81 |
| 78452253 | $0.66 | 78452307 | $2,709.19 | 78452361 | $2.64 | 78452418 | $5.88 |
| 78452254 | $27.78 | 78452308 | $250.08 | 78452362 | $491.97 | 78452419 | $85.83 |
| 78452255 | $13.89 | 78452309 | $69.76 | 78452363 | $48.78 | 78452421 | $46.17 |
| 78452256 | $250.02 | 78452310 | $14.66 | 78452364 | $43.70 | 78452422 | $111.12 |
| 78452257 | $89.70 | 78452311 | $486.10 | 78452366 | $15,643.67 | 78452424 | $83.34 |
| 78452258 | $138.93 | 78452312 | $6.22 | 78452367 | $7,694.79 | 78452425 | $690.36 |
| 78452259 | $125.04 | 78452313 | $216.88 | 78452368 | $20.79 | 78452426 | $134.92 |
| 78452260 | $333.94 | 78452314 | $86.93 | 78452369 | $287.00 | 78452427 | $59.27 |
| 78452263 | $166.72 | 78452315 | $125.04 | 78452370 | $41.67 | 78452428 | $189.12 |
| 78452264 | $69.45 | 78452316 | $96.83 | 78452371 | $513.93 | 78452429 | $41.67 |
| 78452265 | $83.34 | 78452317 | $17.13 | 78452372 | $344.36 | 78452430 | $208.40 |
| 78452266 | $333.44 | 78452318 | $3,073.90 | 78452374 | $41.67 | 78452431 | $3.46 |
| 78452267 | $140.92 | 78452319 | $44.15 | 78452375 | $511.24 | 78452432 | $38.26 |
| 78452268 | $13.89 | 78452320 | $2,084.00 | 78452376 | $1.98 | 78452433 | $69.45 |
| 78452269 | $95.79 | 78452322 | $111.12 | 78452377 | $4.07 | 78452434 | $277.80 |
| 78452270 | $85.85 | 78452323 | $291.76 | 78452379 | $375.12 | 78452435 | $430.50 |
| 78452271 | $125.01 | 78452324 | $402.81 | 78452381 | $402.81 | 78452436 | $208.40 |
| 78452273 | $55.57 | 78452325 | $269.99 | 78452382 | $83.36 | 78452437 | $55.57 |
| 78452275 | $125.01 | 78452326 | $66.69 | 78452383 | $2,667.52 | 78452439 | $73.76 |
| 78452276 | $27.78 | 78452328 | $458.48 | 78452385 | $6.59 | 78452440 | $0.66 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78452441 | $83.34 | 78452493 | $166.32 | 78452544 | $101.25 | 78452600 | $69.45 |
| 78452442 | $5.16 | 78452495 | $18.29 | 78452545 | $41.67 | 78452601 | $63.25 |
| 78452444 | $18.00 | 78452496 | $605.08 | 78452546 | $3,933.93 | 78452602 | $83.27 |
| 78452445 | $41.67 | 78452497 | $111.12 | 78452548 | $55.56 | 78452603 | $43.77 |
| 78452446 | $69.45 | 78452498 | $291.76 | 78452549 | $1,202.48 | 78452604 | $13.89 |
| 78452447 | $97.23 | 78452500 | $125.04 | 78452551 | $106.87 | 78452605 | $32.53 |
| 78452448 | $41.67 | 78452501 | $42.63 | 78452552 | $22.44 | 78452606 | $98.82 |
| 78452449 | $7,691.27 | 78452502 | $222.24 | 78452553 | $41.67 | 78452607 | $257.55 |
| 78452450 | $143.57 | 78452503 | $14.43 | 78452554 | $291.76 | 78452608 | $49.84 |
| 78452451 | $69.45 | 78452504 | $132.73 | 78452555 | $83.36 | 78452609 | $3.13 |
| 78452453 | $3.34 | 78452505 | $458.48 | 78452556 | $14.79 | 78452610 | $145.29 |
| 78452454 | $552.49 | 78452506 | $36.17 | 78452557 | $69.66 | 78452611 | $55.57 |
| 78452455 | $152.79 | 78452507 | $27.78 | 78452559 | $2,064.26 | 78452613 | $7.91 |
| 78452456 | $541.84 | 78452508 | $1.98 | 78452560 | $138.90 | 78452615 | $162.62 |
| 78452457 | $513.93 | 78452509 | $777.93 | 78452562 | $366.98 | 78452616 | $86.45 |
| 78452458 | $83.34 | 78452510 | $60.24 | 78452564 | $83.34 | 78452617 | $3.36 |
| 78452459 | $87.22 | 78452511 | $231.55 | 78452565 | $47.12 | 78452618 | $166.72 |
| 78452460 | $138.90 | 78452512 | $611.16 | 78452566 | $41.67 | 78452619 | $1.32 |
| 78452461 | $27.57 | 78452513 | $111.14 | 78452567 | $309.66 | 78452620 | $2,889.12 |
| 78452462 | $152.79 | 78452514 | $75.65 | 78452568 | $250.08 | 78452622 | $34.87 |
| 78452464 | $1,389.00 | 78452515 | $113.94 | 78452569 | $458.37 | 78452623 | $1,541.79 |
| 78452465 | $361.14 | 78452516 | $115.30 | 78452570 | $83.36 | 78452624 | $41.67 |
| 78452466 | $587.56 | 78452517 | $38.94 | 78452571 | $135.49 | 78452625 | $40.81 |
| 78452468 | $73.57 | 78452518 | $652.83 | 78452572 | $402.86 | 78452626 | $2,497.80 |
| 78452469 | $2,952.44 | 78452519 | $319.47 | 78452573 | $70.66 | 78452627 | $69.45 |
| 78452470 | $4.14 | 78452520 | $402.25 | 78452574 | $48.40 | 78452628 | $402.87 |
| 78452471 | $138.90 | 78452521 | $69.45 | 78452576 | $388.92 | 78452629 | $39.31 |
| 78452472 | $1,111.20 | 78452522 | $41.68 | 78452578 | $13.89 | 78452630 | $41.67 |
| 78452473 | $37.53 | 78452523 | $182.43 | 78452579 | $2.61 | 78452631 | $208.40 |
| 78452474 | $169.50 | 78452524 | $438.98 | 78452580 | $152.88 | 78452632 | $401.31 |
| 78452475 | $83.36 | 78452525 | $27.66 | 78452581 | $10.25 | 78452633 | $151.30 |
| 78452476 | $541.84 | 78452526 | $41.67 | 78452583 | $166.72 | 78452634 | $666.72 |
| 78452477 | $4.06 | 78452527 | $83.36 | 78452584 | $541.84 | 78452635 | $55.56 |
| 78452479 | $27.78 | 78452528 | $246.81 | 78452585 | $69.45 | 78452636 | $72.56 |
| 78452480 | $174.53 | 78452529 | $83.36 | 78452586 | $41.68 | 78452637 | $111.14 |
| 78452481 | $375.12 | 78452530 | $111.12 | 78452587 | $125.01 | 78452638 | $0.66 |
| 78452482 | $143.24 | 78452531 | $46.99 | 78452588 | $149.79 | 78452639 | $125.01 |
| 78452483 | $43.27 | 78452532 | $125.04 | 78452589 | $250.08 | 78452642 | $325.36 |
| 78452484 | $666.72 | 78452533 | $416.80 | 78452590 | $41.67 | 78452644 | $4.60 |
| 78452485 | $13.89 | 78452534 | $19.84 | 78452591 | $41.67 | 78452645 | $208.40 |
| 78452486 | $125.01 | 78452537 | $41.67 | 78452593 | $55.56 | 78452646 | $55.56 |
| 78452487 | $166.72 | 78452538 | $166.72 | 78452594 | $170.56 | 78452647 | $72.89 |
| 78452488 | $789.75 | 78452540 | $166.72 | 78452595 | $41.67 | 78452648 | $250.08 |
| 78452489 | $83.36 | 78452541 | $147.20 | 78452596 | $81.71 | 78452649 | $190.61 |
| 78452491 | $5.61 | 78452542 | $55.56 | 78452598 | $29.15 | 78452650 | $166.70 |
| 78452492 | $168.53 | 78452543 | $331.10 | 78452599 | $13.83 | 78452651 | $69.45 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78452653 | $71.69 | 78452712 | $83.34 | 78452769 | $18.23 | 78452821 | $15.70 |
| 78452654 | $1,259.96 | 78452713 | $291.76 | 78452770 | $111.12 | 78452825 | $208.40 |
| 78452658 | $5.03 | 78452714 | $158.77 | 78452771 | $347.25 | 78452826 | $348.18 |
| 78452659 | $938.27 | 78452715 | $86.73 | 78452772 | $78.99 | 78452827 | $27.78 |
| 78452660 | $125.04 | 78452716 | $60.25 | 78452773 | $2,035.52 | 78452828 | $208.40 |
| 78452662 | $69.45 | 78452717 | $250.08 | 78452774 | $4.54 | 78452829 | $208.40 |
| 78452663 | $1,180.65 | 78452719 | $138.92 | 78452775 | $250.60 | 78452830 | $1.32 |
| 78452664 | $0.66 | 78452721 | $62.02 | 78452776 | $680.61 | 78452831 | $40.64 |
| 78452665 | $180.57 | 78452722 | $69.45 | 78452777 | $277.84 | 78452832 | $18.00 |
| 78452666 | $228.07 | 78452724 | $76.55 | 78452778 | $83.34 | 78452833 | $541.84 |
| 78452668 | $198.25 | 78452725 | $192.71 | 78452779 | $5.49 | 78452835 | $8.66 |
| 78452669 | $125.01 | 78452726 | $319.47 | 78452780 | $111.12 | 78452837 | $7.92 |
| 78452671 | $196.38 | 78452727 | $1,639.02 | 78452782 | $0.66 | 78452838 | $833.60 |
| 78452672 | $183.71 | 78452729 | $1.32 | 78452784 | $291.76 | 78452839 | $125.01 |
| 78452673 | $102.20 | 78452730 | $0.17 | 78452786 | $186.66 | 78452840 | $416.80 |
| 78452674 | $125.04 | 78452731 | $1.26 | 78452787 | $1.32 | 78452843 | $83.36 |
| 78452675 | $1.26 | 78452733 | $166.68 | 78452788 | $333.36 | 78452844 | $750.24 |
| 78452676 | $246.92 | 78452734 | $10.23 | 78452789 | $68.78 | 78452845 | $208.35 |
| 78452677 | $83.36 | 78452735 | $1.32 | 78452790 | $69.45 | 78452846 | $20.49 |
| 78452678 | $0.66 | 78452736 | $71.03 | 78452791 | $0.66 | 78452847 | $83.19 |
| 78452679 | $85.53 | 78452737 | $85.28 | 78452792 | $27.78 | 78452848 | $83.36 |
| 78452680 | $212.06 | 78452739 | $1,083.68 | 78452793 | $45.60 | 78452849 | $458.48 |
| 78452681 | $41.68 | 78452740 | $152.79 | 78452794 | $3.34 | 78452850 | $192.22 |
| 78452682 | $445.33 | 78452742 | $125.04 | 78452795 | $583.52 | 78452851 | $4.96 |
| 78452683 | $333.44 | 78452743 | $826.27 | 78452796 | $291.76 | 78452852 | $166.72 |
| 78452685 | $40.85 | 78452744 | $3,125.25 | 78452797 | $44.24 | 78452853 | $172.68 |
| 78452686 | $750.06 | 78452745 | $263.91 | 78452798 | $69.45 | 78452854 | $6.28 |
| 78452687 | $83.36 | 78452746 | $917.31 | 78452799 | $47.16 | 78452855 | $277.80 |
| 78452688 | $69.45 | 78452747 | $6,038.93 | 78452800 | $152.79 | 78452856 | $97.23 |
| 78452690 | $13.89 | 78452748 | $500.16 | 78452801 | $83.36 | 78452857 | $220.64 |
| 78452692 | $583.38 | 78452749 | $83.34 | 78452802 | $83.36 | 78452858 | $3.34 |
| 78452693 | $1,437.99 | 78452750 | $27.78 | 78452805 | $125.04 | 78452859 | $222.24 |
| 78452694 | $916.96 | 78452752 | $40.40 | 78452806 | $166.72 | 78452860 | $0.66 |
| 78452696 | $447.37 | 78452754 | $39.26 | 78452808 | $115.37 | 78452862 | $416.80 |
| 78452697 | $55.56 | 78452755 | $11.83 | 78452809 | $0.66 | 78452863 | $175.60 |
| 78452700 | $188.74 | 78452756 | $41.67 | 78452810 | $23.76 | 78452864 | $500.16 |
| 78452701 | $55.56 | 78452757 | $189.75 | 78452811 | $365.01 | 78452865 | $105.66 |
| 78452702 | $27.78 | 78452758 | $53.72 | 78452812 | $375.12 | 78452866 | $83.36 |
| 78452703 | $125.01 | 78452759 | $49.82 | 78452813 | $1.98 | 78452867 | $14.70 |
| 78452704 | $17.77 | 78452760 | $0.63 | 78452814 | $1,944.60 | 78452868 | $250.02 |
| 78452706 | $102.54 | 78452761 | $166.72 | 78452815 | $41.68 | 78452869 | $375.12 |
| 78452707 | $3.34 | 78452762 | $41.67 | 78452816 | $791.92 | 78452870 | $611.16 |
| 78452708 | $12.78 | 78452763 | $1,745.47 | 78452817 | $69.45 | 78452871 | $875.07 |
| 78452709 | $41.68 | 78452764 | $55.56 | 78452818 | $11.89 | 78452872 | $174.22 |
| 78452710 | $138.90 | 78452766 | $81.32 | 78452819 | $53.76 | 78452873 | $97.23 |
| 78452711 | $777.84 | 78452768 | $500.16 | 78452820 | $736.17 | 78452874 | $125.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78452875 | $250.08 | 78452935 | $1,500.63 | 78452989 | $4.37 | 78453046 | $98.61 |
| 78452877 | $69.46 | 78452936 | $1.83 | 78452991 | $274.41 | 78453047 | $0.66 |
| 78452878 | $180.59 | 78452937 | $119.11 | 78452992 | $23.82 | 78453048 | $1,250.40 |
| 78452879 | $201.36 | 78452938 | $625.20 | 78452994 | $13.53 | 78453049 | $222.27 |
| 78452883 | $55.56 | 78452940 | $200.80 | 78452996 | $26.62 | 78453050 | $83.36 |
| 78452884 | $30.82 | 78452941 | $55.56 | 78452997 | $43.37 | 78453051 | $375.12 |
| 78452887 | $21.82 | 78452944 | $41.67 | 78452998 | $83.36 | 78453052 | $208.40 |
| 78452888 | $157.92 | 78452945 | $241.40 | 78452999 | $791.73 | 78453053 | $99.68 |
| 78452892 | $97.52 | 78452946 | $165.02 | 78453000 | $41.68 | 78453055 | $166.68 |
| 78452893 | $26.46 | 78452948 | $1,111.20 | 78453001 | $165.54 | 78453056 | $0.62 |
| 78452894 | $402.81 | 78452949 | $1.98 | 78453002 | $15.85 | 78453057 | $204.87 |
| 78452895 | $89.88 | 78452950 | $464.52 | 78453003 | $583.52 | 78453058 | $1,389.20 |
| 78452896 | $208.38 | 78452951 | $41.99 | 78453004 | $5.61 | 78453059 | $55.56 |
| 78452897 | $13.98 | 78452953 | $23.76 | 78453007 | $708.56 | 78453060 | $0.66 |
| 78452898 | $69.45 | 78452954 | $222.24 | 78453008 | $208.40 | 78453061 | $99.01 |
| 78452899 | $833.40 | 78452955 | $31.40 | 78453009 | $228.70 | 78453062 | $856.85 |
| 78452900 | $56.09 | 78452956 | $79.56 | 78453011 | $355.78 | 78453063 | $97.23 |
| 78452901 | $375.12 | 78452957 | $133.36 | 78453012 | $236.13 | 78453064 | $375.03 |
| 78452902 | $166.72 | 78452958 | $102.19 | 78453014 | $96.58 | 78453065 | $83.36 |
| 78452903 | $248.80 | 78452960 | $2,666.88 | 78453016 | $1,494.60 | 78453066 | $83.34 |
| 78452904 | $208.35 | 78452961 | $902.85 | 78453017 | $10.25 | 78453067 | $55.57 |
| 78452905 | $123.53 | 78452962 | $888.96 | 78453018 | $232.54 | 78453068 | $6.34 |
| 78452906 | $0.50 | 78452963 | $3.34 | 78453019 | $10.73 | 78453069 | $2,350.43 |
| 78452907 | $69.45 | 78452964 | $59.13 | 78453020 | $180.57 | 78453070 | $55.41 |
| 78452908 | $569.49 | 78452965 | $125.04 | 78453021 | $194.48 | 78453071 | $125.04 |
| 78452909 | $0.66 | 78452966 | $211.31 | 78453022 | $48.16 | 78453072 | $69.45 |
| 78452910 | $0.66 | 78452967 | $457.16 | 78453023 | $2.92 | 78453073 | $56.42 |
| 78452911 | $41.99 | 78452968 | $55.56 | 78453025 | $53.86 | 78453074 | $208.40 |
| 78452912 | $527.82 | 78452969 | $0.17 | 78453026 | $83.34 | 78453075 | $365.87 |
| 78452913 | $125.04 | 78452970 | $45.76 | 78453027 | $416.80 | 78453076 | $111.12 |
| 78452914 | $3.96 | 78452971 | $250.08 | 78453029 | $64.29 | 78453077 | $180.57 |
| 78452916 | $157.70 | 78452972 | $305.58 | 78453030 | $54.82 | 78453078 | $0.66 |
| 78452918 | $27.78 | 78452974 | $41.67 | 78453031 | $227.57 | 78453079 | $1,819.05 |
| 78452919 | $351.72 | 78452975 | $41.67 | 78453032 | $156.05 | 78453081 | $236.13 |
| 78452920 | $25.97 | 78452977 | $146.95 | 78453033 | $1.32 | 78453082 | $10.03 |
| 78452921 | $23.08 | 78452978 | $2.79 | 78453034 | $1,216.13 | 78453083 | $13.89 |
| 78452924 | $192.60 | 78452979 | $13.89 | 78453035 | $7,369.20 | 78453084 | $174.38 |
| 78452925 | $190.56 | 78452980 | $195.08 | 78453037 | $0.66 | 78453085 | $218.20 |
| 78452926 | $250.42 | 78452981 | $21.36 | 78453038 | $50.39 | 78453086 | $97.23 |
| 78452927 | $963.73 | 78452982 | $41.68 | 78453039 | $13.89 | 78453087 | $541.84 |
| 78452928 | $89.90 | 78452983 | $481.73 | 78453040 | $111.13 | 78453088 | $666.88 |
| 78452929 | $27.78 | 78452984 | $18.31 | 78453041 | $1,906.26 | 78453089 | $416.80 |
| 78452930 | $583.52 | 78452985 | $111.12 | 78453042 | $180.57 | 78453090 | $1,639.02 |
| 78452932 | $55.56 | 78452986 | $2,041.83 | 78453043 | $55.56 | 78453091 | $113.68 |
| 78452933 | $80.61 | 78452987 | $208.40 | 78453044 | $208.35 | 78453092 | $71.76 |
| 78452934 | $1,291.95 | 78452988 | $360.82 | 78453045 | $1,152.87 | 78453093 | $250.08 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78453094 | $149.55 | 78453148 | $145.88 | 78453204 | $261.46 | 78453258 | $59.27 |
| 78453095 | $611.16 | 78453149 | $237.90 | 78453205 | $208.40 | 78453259 | $0.66 |
| 78453096 | $458.48 | 78453150 | $25.37 | 78453207 | $250.08 | 78453261 | $174.70 |
| 78453097 | $111.12 | 78453151 | $0.66 | 78453208 | $37.64 | 78453263 | $83.36 |
| 78453098 | $154.25 | 78453152 | $126.40 | 78453210 | $1.32 | 78453264 | $166.68 |
| 78453099 | $194.46 | 78453153 | $41.68 | 78453211 | $52.06 | 78453265 | $180.57 |
| 78453100 | $277.80 | 78453154 | $4.00 | 78453212 | $198.61 | 78453266 | $281.75 |
| 78453102 | $3.28 | 78453155 | $31.68 | 78453213 | $208.63 | 78453267 | $0.50 |
| 78453103 | $85.56 | 78453156 | $93.53 | 78453214 | $27.78 | 78453268 | $83.34 |
| 78453104 | $125.04 | 78453157 | $375.12 | 78453215 | $247.04 | 78453269 | $423.39 |
| 78453105 | $666.88 | 78453158 | $125.01 | 78453216 | $27.78 | 78453271 | $166.72 |
| 78453106 | $111.12 | 78453160 | $111.12 | 78453217 | $10,169.92 | 78453272 | $18.00 |
| 78453107 | $83.35 | 78453161 | $76.01 | 78453220 | $0.66 | 78453273 | $2,805.78 |
| 78453108 | $146.10 | 78453164 | $83.36 | 78453221 | $83.36 | 78453274 | $55.56 |
| 78453109 | $9,058.75 | 78453165 | $100.51 | 78453222 | $347.25 | 78453275 | $18.64 |
| 78453110 | $568.40 | 78453167 | $20.08 | 78453223 | $2,667.36 | 78453277 | $208.40 |
| 78453111 | $48.19 | 78453168 | $198.25 | 78453224 | $152.79 | 78453278 | $0.66 |
| 78453112 | $35.07 | 78453169 | $166.72 | 78453225 | $41.68 | 78453279 | $236.13 |
| 78453116 | $0.66 | 78453171 | $91.10 | 78453226 | $500.16 | 78453280 | $4.35 |
| 78453117 | $351.49 | 78453172 | $41.67 | 78453227 | $2,541.87 | 78453282 | $2,666.88 |
| 78453118 | $4.00 | 78453173 | $208.40 | 78453228 | $42.26 | 78453284 | $66.21 |
| 78453120 | $895.25 | 78453174 | $59.27 | 78453229 | $97.23 | 78453285 | $217.69 |
| 78453121 | $99.03 | 78453177 | $208.40 | 78453230 | $241.54 | 78453286 | $500.16 |
| 78453122 | $41.68 | 78453178 | $111.12 | 78453231 | $1,039.64 | 78453287 | $200.97 |
| 78453124 | $3,054.30 | 78453179 | $2,944.68 | 78453232 | $250.16 | 78453288 | $125.01 |
| 78453125 | $171.70 | 78453180 | $143.22 | 78453233 | $152.79 | 78453290 | $13.89 |
| 78453126 | $166.10 | 78453181 | $791.73 | 78453234 | $41.67 | 78453291 | $2.64 |
| 78453127 | $83.36 | 78453182 | $263.96 | 78453235 | $208.40 | 78453292 | $250.02 |
| 78453128 | $31.66 | 78453184 | $305.76 | 78453236 | $238.81 | 78453294 | $8.82 |
| 78453129 | $20.29 | 78453185 | $208.40 | 78453237 | $39.56 | 78453295 | $22.36 |
| 78453130 | $97.23 | 78453186 | $208.40 | 78453238 | $99.12 | 78453296 | $456.97 |
| 78453132 | $208.40 | 78453187 | $666.88 | 78453239 | $94.97 | 78453297 | $36.88 |
| 78453133 | $88.60 | 78453188 | $491.57 | 78453240 | $8.23 | 78453298 | $227.21 |
| 78453134 | $79.38 | 78453189 | $97.23 | 78453241 | $41.67 | 78453299 | $83.36 |
| 78453135 | $41.67 | 78453190 | $125.04 | 78453242 | $84.99 | 78453301 | $180.57 |
| 78453136 | $428.16 | 78453191 | $263.91 | 78453244 | $475.91 | 78453302 | $40.96 |
| 78453137 | $166.72 | 78453192 | $199.76 | 78453245 | $13.89 | 78453303 | $666.88 |
| 78453138 | $18.23 | 78453194 | $101.74 | 78453246 | $2,666.04 | 78453304 | $205.73 |
| 78453139 | $50.12 | 78453195 | $805.62 | 78453249 | $8.53 | 78453305 | $145.97 |
| 78453140 | $97.23 | 78453196 | $263.91 | 78453250 | $152.79 | 78453306 | $402.86 |
| 78453142 | $250.08 | 78453197 | $20.40 | 78453251 | $83.36 | 78453307 | $361.49 |
| 78453143 | $76.55 | 78453199 | $2,208.51 | 78453252 | $208.40 | 78453308 | $1.32 |
| 78453144 | $153.61 | 78453200 | $41.67 | 78453253 | $3,600.52 | 78453309 | $2,194.97 |
| 78453145 | $55.56 | 78453201 | $206.43 | 78453254 | $24.20 | 78453310 | $0.66 |
| 78453146 | $305.58 | 78453202 | $2,202.81 | 78453255 | $83.36 | 78453311 | $0.66 |
| 78453147 | $13.35 | 78453203 | $14.20 | 78453257 | $1,206.52 | 78453313 | $13.89 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78453314 | $125.01 | 78453363 | $34.37 | 78453414 | $500.16 | 78453467 | $12.58 |
| 78453315 | $416.80 | 78453364 | $349.96 | 78453415 | $0.66 | 78453468 | $38.22 |
| 78453316 | $125.04 | 78453365 | $83.34 | 78453416 | $83.36 | 78453469 | $41.67 |
| 78453317 | $1,000.32 | 78453366 | $10.20 | 78453417 | $208.40 | 78453470 | $666.72 |
| 78453318 | $1.32 | 78453368 | $194.46 | 78453418 | $1,208.57 | 78453471 | $25.80 |
| 78453319 | $64.28 | 78453369 | $291.76 | 78453419 | $97.23 | 78453474 | $138.90 |
| 78453320 | $41.68 | 78453370 | $124.29 | 78453420 | $249.69 | 78453475 | $138.90 |
| 78453321 | $0.15 | 78453371 | $1.89 | 78453422 | $83.34 | 78453476 | $1,083.68 |
| 78453322 | $305.58 | 78453372 | $78.08 | 78453423 | $81.29 | 78453478 | $1,087.54 |
| 78453323 | $208.40 | 78453373 | $64.91 | 78453424 | $14.61 | 78453480 | $41.67 |
| 78453324 | $27.02 | 78453374 | $736.17 | 78453425 | $125.04 | 78453481 | $444.48 |
| 78453325 | $125.04 | 78453375 | $83.34 | 78453426 | $0.66 | 78453482 | $0.66 |
| 78453327 | $27.78 | 78453377 | $0.66 | 78453427 | $125.04 | 78453484 | $2,034.91 |
| 78453329 | $8,042.02 | 78453378 | $87.89 | 78453429 | $26.22 | 78453485 | $668.95 |
| 78453330 | $4.00 | 78453379 | $246.82 | 78453430 | $127.92 | 78453486 | $125.04 |
| 78453331 | $83.36 | 78453381 | $291.76 | 78453431 | $55.56 | 78453489 | $500.16 |
| 78453332 | $66.65 | 78453382 | $805.62 | 78453432 | $916.96 | 78453490 | $138.90 |
| 78453333 | $388.92 | 78453383 | $1.55 | 78453433 | $331.02 | 78453491 | $64.39 |
| 78453334 | $22.35 | 78453384 | $15.09 | 78453434 | $78.47 | 78453492 | $60.08 |
| 78453335 | $104.20 | 78453385 | $55.57 | 78453435 | $0.66 | 78453493 | $207.43 |
| 78453336 | $10.19 | 78453386 | $2.83 | 78453436 | $15.84 | 78453494 | $41.68 |
| 78453337 | $1,180.65 | 78453387 | $60.06 | 78453437 | $13.89 | 78453496 | $31.05 |
| 78453338 | $48.95 | 78453388 | $97.23 | 78453438 | $55.56 | 78453497 | $12.58 |
| 78453339 | $95.16 | 78453389 | $221.05 | 78453439 | $174.44 | 78453498 | $1,292.07 |
| 78453340 | $0.66 | 78453390 | $69.45 | 78453441 | $875.28 | 78453499 | $8,583.00 |
| 78453341 | $791.80 | 78453391 | $125.01 | 78453442 | $14.43 | 78453500 | $166.72 |
| 78453342 | $10.24 | 78453392 | $166.72 | 78453443 | $0.58 | 78453502 | $5.68 |
| 78453343 | $27.66 | 78453393 | $0.66 | 78453444 | $13.89 | 78453503 | $83.36 |
| 78453344 | $250.08 | 78453394 | $549.68 | 78453445 | $0.66 | 78453504 | $207.69 |
| 78453345 | $41.67 | 78453395 | $1,000.32 | 78453447 | $1,758.17 | 78453506 | $54.40 |
| 78453346 | $2,728.57 | 78453396 | $63.13 | 78453448 | $208.40 | 78453507 | $263.96 |
| 78453347 | $103.44 | 78453397 | $83.36 | 78453449 | $94.50 | 78453508 | $371.65 |
| 78453348 | $291.76 | 78453398 | $0.17 | 78453450 | $2,680.75 | 78453509 | $41.68 |
| 78453349 | $166.72 | 78453400 | $2.93 | 78453451 | $0.63 | 78453511 | $208.35 |
| 78453350 | $18.53 | 78453401 | $250.08 | 78453452 | $250.02 | 78453512 | $1.32 |
| 78453351 | $67.84 | 78453402 | $194.46 | 78453453 | $83.36 | 78453514 | $24.93 |
| 78453352 | $102.07 | 78453403 | $27.78 | 78453454 | $0.66 | 78453515 | $222.24 |
| 78453353 | $19.80 | 78453404 | $55.56 | 78453456 | $708.56 | 78453516 | $112.53 |
| 78453354 | $34.22 | 78453405 | $380.16 | 78453457 | $125.01 | 78453517 | $597.27 |
| 78453355 | $83.34 | 78453407 | $87.79 | 78453459 | $2,214.05 | 78453518 | $10.90 |
| 78453356 | $83.34 | 78453408 | $204.01 | 78453460 | $0.66 | 78453519 | $1,639.02 |
| 78453358 | $140.07 | 78453409 | $666.72 | 78453461 | $361.14 | 78453520 | $0.66 |
| 78453359 | $166.72 | 78453410 | $4.00 | 78453463 | $94.16 | 78453521 | $482.91 |
| 78453360 | $249.24 | 78453411 | $34.71 | 78453464 | $125.04 | 78453522 | $144.99 |
| 78453361 | $186.06 | 78453412 | $13.89 | 78453465 | $319.47 | 78453523 | $0.66 |
| 78453362 | $14.21 | 78453413 | $500.16 | 78453466 | $7.48 | 78453524 | $0.66 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78453525 | $83.36 | 78453578 | $7.26 | 78453635 | $833.60 | 78453690 | $85.28 |
| 78453526 | $27.78 | 78453579 | $277.85 | 78453636 | $10,753.44 | 78453691 | $833.60 |
| 78453527 | $138.90 | 78453580 | $31.05 | 78453637 | $23.84 | 78453692 | $27.78 |
| 78453528 | $511.11 | 78453581 | $1,667.20 | 78453638 | $40.27 | 78453693 | $69.45 |
| 78453529 | $41.67 | 78453583 | $444.48 | 78453639 | $9.94 | 78453694 | $53.66 |
| 78453530 | $374.57 | 78453585 | $15.21 | 78453640 | $208.38 | 78453695 | $2,084.00 |
| 78453531 | $104.68 | 78453586 | $12.61 | 78453641 | $83.34 | 78453696 | $129.04 |
| 78453532 | $10.73 | 78453587 | $35.54 | 78453642 | $83.36 | 78453698 | $225.52 |
| 78453533 | $61.36 | 78453588 | $2.74 | 78453644 | $875.07 | 78453699 | $69.45 |
| 78453534 | $200.87 | 78453589 | $125.04 | 78453645 | $333.44 | 78453700 | $125.91 |
| 78453535 | $69.45 | 78453590 | $429.73 | 78453646 | $0.66 | 78453702 | $0.66 |
| 78453536 | $27.78 | 78453593 | $641.15 | 78453647 | $138.90 | 78453703 | $76.55 |
| 78453537 | $70.89 | 78453594 | $111.12 | 78453648 | $0.66 | 78453704 | $402.81 |
| 78453538 | $41.68 | 78453595 | $416.70 | 78453650 | $319.47 | 78453705 | $46.41 |
| 78453539 | $111.13 | 78453596 | $1,875.60 | 78453651 | $375.12 | 78453706 | $42.08 |
| 78453540 | $15.70 | 78453597 | $15.59 | 78453652 | $222.24 | 78453708 | $101.54 |
| 78453542 | $140.70 | 78453598 | $32.12 | 78453654 | $18.00 | 78453709 | $722.28 |
| 78453544 | $83.35 | 78453599 | $115.51 | 78453655 | $62.09 | 78453710 | $81.71 |
| 78453545 | $159.30 | 78453600 | $0.75 | 78453656 | $99.85 | 78453711 | $27.78 |
| 78453546 | $125.04 | 78453601 | $208.35 | 78453657 | $257.67 | 78453712 | $113.03 |
| 78453547 | $7.47 | 78453602 | $42.64 | 78453659 | $1,263.99 | 78453713 | $2,084.00 |
| 78453548 | $55.56 | 78453603 | $69.45 | 78453660 | $14.93 | 78453714 | $145.52 |
| 78453549 | $83.35 | 78453604 | $791.92 | 78453661 | $13.89 | 78453715 | $83.36 |
| 78453550 | $27.78 | 78453605 | $41.67 | 78453662 | $1.89 | 78453717 | $128.24 |
| 78453551 | $83.36 | 78453606 | $0.66 | 78453663 | $402.84 | 78453718 | $41.67 |
| 78453552 | $29.23 | 78453607 | $175.51 | 78453665 | $83.36 | 78453719 | $8.22 |
| 78453553 | $55.47 | 78453608 | $13.89 | 78453667 | $174.57 | 78453720 | $2,793.67 |
| 78453554 | $666.72 | 78453609 | $485.29 | 78453668 | $136.17 | 78453721 | $486.15 |
| 78453555 | $1,514.27 | 78453610 | $291.76 | 78453669 | $897.35 | 78453722 | $27.78 |
| 78453557 | $208.35 | 78453613 | $1,792.24 | 78453670 | $290.68 | 78453723 | $9.76 |
| 78453559 | $103.46 | 78453614 | $82.08 | 78453671 | $1,389.00 | 78453724 | $125.04 |
| 78453560 | $361.14 | 78453616 | $513.93 | 78453672 | $8.09 | 78453725 | $166.72 |
| 78453561 | $208.40 | 78453617 | $527.89 | 78453673 | $97.23 | 78453726 | $13.89 |
| 78453563 | $166.68 | 78453618 | $49.41 | 78453674 | $690.88 | 78453727 | $291.69 |
| 78453564 | $129.97 | 78453620 | $572.03 | 78453676 | $41.99 | 78453729 | $65.43 |
| 78453565 | $13.89 | 78453621 | $55.57 | 78453677 | $54.44 | 78453730 | $291.76 |
| 78453566 | $9.93 | 78453622 | $15.02 | 78453678 | $13.89 | 78453732 | $1,555.68 |
| 78453567 | $333.44 | 78453623 | $166.68 | 78453679 | $117.55 | 78453733 | $42.64 |
| 78453568 | $93.83 | 78453625 | $13.40 | 78453680 | $568.49 | 78453734 | $239.14 |
| 78453569 | $28.28 | 78453627 | $83.34 | 78453681 | $1,125.36 | 78453735 | $5.68 |
| 78453570 | $69.45 | 78453628 | $40.61 | 78453682 | $291.76 | 78453736 | $0.66 |
| 78453571 | $27.78 | 78453629 | $27.78 | 78453684 | $15.06 | 78453739 | $13.89 |
| 78453573 | $69.45 | 78453631 | $65.75 | 78453685 | $69.45 | 78453740 | $13.89 |
| 78453574 | $13.89 | 78453632 | $200.99 | 78453687 | $53.64 | 78453741 | $8.09 |
| 78453576 | $208.35 | 78453633 | $10.30 | 78453688 | $1.98 | 78453742 | $886.23 |
| 78453577 | $83.36 | 78453634 | $888.42 | 78453689 | $111.92 | 78453743 | $153.03 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78453746 | $500.16 | 78453799 | $83.36 | 78453851 | $78.51 | 78453905 | $114.71 |
| 78453747 | $15.39 | 78453800 | $92.20 | 78453853 | $97.23 | 78453906 | $1,069.53 |
| 78453748 | $263.91 | 78453802 | $3.34 | 78453854 | $69.45 | 78453908 | $458.48 |
| 78453749 | $83.36 | 78453804 | $168.06 | 78453856 | $9.47 | 78453909 | $69.46 |
| 78453750 | $372.12 | 78453805 | $31.74 | 78453857 | $83.36 | 78453910 | $1,555.68 |
| 78453752 | $41.99 | 78453806 | $644.31 | 78453858 | $361.20 | 78453912 | $254.09 |
| 78453754 | $98.13 | 78453807 | $83.97 | 78453859 | $236.13 | 78453913 | $0.66 |
| 78453755 | $16.40 | 78453808 | $3.96 | 78453860 | $84.74 | 78453914 | $41.67 |
| 78453756 | $97.23 | 78453810 | $111.13 | 78453861 | $72.10 | 78453915 | $12.25 |
| 78453757 | $83.36 | 78453811 | $458.37 | 78453862 | $0.50 | 78453918 | $123.50 |
| 78453758 | $41.67 | 78453812 | $345.20 | 78453864 | $15.83 | 78453919 | $83.36 |
| 78453761 | $330.22 | 78453813 | $108.68 | 78453865 | $84.64 | 78453920 | $277.80 |
| 78453762 | $14.67 | 78453815 | $83.36 | 78453866 | $1.32 | 78453921 | $55.56 |
| 78453763 | $5.75 | 78453816 | $27.78 | 78453867 | $0.34 | 78453922 | $8.87 |
| 78453764 | $55.57 | 78453817 | $138.90 | 78453869 | $125.04 | 78453923 | $2,597.43 |
| 78453765 | $754.76 | 78453818 | $375.60 | 78453870 | $1.32 | 78453924 | $114.09 |
| 78453767 | $305.65 | 78453819 | $962.28 | 78453871 | $801.70 | 78453925 | $159.54 |
| 78453769 | $541.84 | 78453820 | $206.54 | 78453872 | $375.12 | 78453926 | $47.64 |
| 78453770 | $27.78 | 78453821 | $26.30 | 78453873 | $500.16 | 78453927 | $601.98 |
| 78453771 | $97.24 | 78453822 | $9.64 | 78453875 | $55.56 | 78453929 | $13.91 |
| 78453772 | $191.70 | 78453823 | $28.85 | 78453876 | $45.06 | 78453932 | $125.01 |
| 78453773 | $0.66 | 78453824 | $2,917.60 | 78453877 | $583.38 | 78453934 | $11.22 |
| 78453775 | $83.34 | 78453825 | $69.45 | 78453879 | $125.04 | 78453935 | $250.08 |
| 78453776 | $666.88 | 78453827 | $41.67 | 78453880 | $250.08 | 78453936 | $60.59 |
| 78453777 | $13.13 | 78453828 | $15.70 | 78453881 | $41.68 | 78453937 | $41.67 |
| 78453778 | $111.11 | 78453829 | $291.76 | 78453882 | $69.45 | 78453938 | $722.28 |
| 78453779 | $208.40 | 78453830 | $41.68 | 78453883 | $96.58 | 78453940 | $458.65 |
| 78453780 | $125.04 | 78453831 | $319.48 | 78453884 | $59.27 | 78453941 | $83.36 |
| 78453781 | $83.36 | 78453832 | $597.33 | 78453885 | $4.13 | 78453942 | $2.17 |
| 78453782 | $208.40 | 78453833 | $1.32 | 78453886 | $736.33 | 78453943 | $402.81 |
| 78453783 | $722.38 | 78453834 | $1.32 | 78453887 | $0.66 | 78453944 | $181.53 |
| 78453784 | $250.02 | 78453835 | $83.36 | 78453888 | $55.56 | 78453945 | $61.15 |
| 78453785 | $321.94 | 78453837 | $13.89 | 78453889 | $194.46 | 78453946 | $55.56 |
| 78453786 | $13.89 | 78453838 | $4,501.73 | 78453890 | $291.69 | 78453947 | $239.78 |
| 78453787 | $20.96 | 78453839 | $23.82 | 78453892 | $39.83 | 78453948 | $625.20 |
| 78453788 | $263.91 | 78453840 | $83.36 | 78453893 | $1,708.88 | 78453949 | $27.78 |
| 78453789 | $2,772.06 | 78453841 | $282.96 | 78453894 | $222.27 | 78453950 | $83.34 |
| 78453790 | $3.34 | 78453842 | $0.66 | 78453895 | $1,361.40 | 78453951 | $505.10 |
| 78453791 | $41.68 | 78453843 | $41.61 | 78453896 | $143.22 | 78453952 | $0.66 |
| 78453792 | $347.25 | 78453844 | $6.46 | 78453897 | $60.59 | 78453953 | $7.83 |
| 78453793 | $430.59 | 78453845 | $1,292.08 | 78453898 | $39.44 | 78453954 | $83.36 |
| 78453794 | $70.44 | 78453846 | $138.90 | 78453899 | $250.08 | 78453955 | $165.02 |
| 78453795 | $24.90 | 78453847 | $47.64 | 78453900 | $27.78 | 78453956 | $486.15 |
| 78453796 | $5.78 | 78453848 | $208.40 | 78453901 | $83.36 | 78453957 | $496.87 |
| 78453797 | $614.77 | 78453849 | $83.34 | 78453903 | $291.76 | 78453958 | $181.90 |
| 78453798 | $249.20 | 78453850 | $27.78 | 78453904 | $420.43 | 78453960 | $69.34 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78453961 | $30.15 | 78454018 | $71.02 | 78454076 | $15.00 | 78454132 | $69.45 |
| 78453962 | $9.76 | 78454019 | $250.08 | 78454077 | $59.27 | 78454134 | $0.74 |
| 78453963 | $1,180.65 | 78454020 | $116.69 | 78454079 | $175.37 | 78454135 | $97.23 |
| 78453964 | $41.68 | 78454023 | $250.08 | 78454080 | $375.11 | 78454136 | $750.24 |
| 78453966 | $27.78 | 78454024 | $222.27 | 78454082 | $375.12 | 78454137 | $26.21 |
| 78453967 | $120.35 | 78454025 | $6,813.87 | 78454083 | $83.34 | 78454138 | $11.88 |
| 78453969 | $114.21 | 78454029 | $250.08 | 78454084 | $2.64 | 78454139 | $125.01 |
| 78453970 | $0.17 | 78454030 | $4.85 | 78454085 | $83.34 | 78454140 | $263.91 |
| 78453971 | $125.04 | 78454032 | $722.28 | 78454086 | $0.66 | 78454141 | $958.64 |
| 78453972 | $62.12 | 78454033 | $83.36 | 78454087 | $180.57 | 78454142 | $0.66 |
| 78453974 | $97.23 | 78454034 | $41.68 | 78454088 | $281.76 | 78454143 | $512.20 |
| 78453976 | $230.18 | 78454035 | $99.42 | 78454089 | $79.62 | 78454144 | $486.22 |
| 78453977 | $7.60 | 78454036 | $291.76 | 78454090 | $35.06 | 78454145 | $125.28 |
| 78453978 | $60.45 | 78454037 | $8.82 | 78454091 | $36.14 | 78454146 | $45.18 |
| 78453979 | $15.42 | 78454039 | $208.37 | 78454092 | $15.02 | 78454147 | $55.57 |
| 78453981 | $41.68 | 78454040 | $208.40 | 78454094 | $250.08 | 78454148 | $263.91 |
| 78453982 | $2,293.22 | 78454041 | $41.68 | 78454095 | $83.36 | 78454149 | $166.72 |
| 78453983 | $11.89 | 78454042 | $180.57 | 78454096 | $1.32 | 78454150 | $3,012.27 |
| 78453984 | $13.89 | 78454043 | $1.32 | 78454097 | $1.98 | 78454151 | $97.23 |
| 78453985 | $791.92 | 78454044 | $250.08 | 78454098 | $208.35 | 78454152 | $291.69 |
| 78453986 | $125.04 | 78454045 | $334.25 | 78454099 | $317.95 | 78454154 | $183.75 |
| 78453987 | $55.57 | 78454046 | $41.67 | 78454100 | $55.57 | 78454155 | $25.07 |
| 78453989 | $75.57 | 78454047 | $166.68 | 78454101 | $152.81 | 78454158 | $83.36 |
| 78453990 | $180.59 | 78454048 | $8.50 | 78454103 | $1,375.44 | 78454160 | $41.67 |
| 78453992 | $0.66 | 78454049 | $97.23 | 78454104 | $254.23 | 78454161 | $541.84 |
| 78453993 | $13.89 | 78454051 | $76.55 | 78454105 | $248.16 | 78454162 | $27.78 |
| 78453994 | $555.67 | 78454053 | $44.88 | 78454106 | $1,917.28 | 78454163 | $638.94 |
| 78453995 | $55.57 | 78454054 | $180.59 | 78454108 | $209.25 | 78454164 | $39.76 |
| 78453997 | $23.14 | 78454055 | $85.83 | 78454109 | $61.07 | 78454165 | $30.03 |
| 78453998 | $41.67 | 78454057 | $97.23 | 78454110 | $12.46 | 78454166 | $41.67 |
| 78453999 | $54.82 | 78454058 | $47.59 | 78454111 | $27.78 | 78454167 | $82.23 |
| 78454000 | $0.66 | 78454059 | $1,536.71 | 78454112 | $271.33 | 78454168 | $55.56 |
| 78454001 | $541.72 | 78454061 | $291.76 | 78454113 | $4.00 | 78454170 | $60.16 |
| 78454002 | $83.34 | 78454062 | $41.67 | 78454115 | $236.13 | 78454171 | $1,725.65 |
| 78454003 | $17.49 | 78454063 | $5.62 | 78454116 | $13.53 | 78454172 | $111.13 |
| 78454005 | $643.88 | 78454064 | $2.52 | 78454117 | $9.59 | 78454174 | $69.46 |
| 78454006 | $0.66 | 78454065 | $7.85 | 78454118 | $166.68 | 78454175 | $482.74 |
| 78454007 | $65.09 | 78454066 | $166.68 | 78454119 | $166.68 | 78454176 | $166.72 |
| 78454009 | $375.12 | 78454067 | $69.45 | 78454121 | $71.05 | 78454177 | $1.78 |
| 78454010 | $333.44 | 78454068 | $41.68 | 78454123 | $13.89 | 78454178 | $27.78 |
| 78454011 | $69.45 | 78454069 | $75.11 | 78454124 | $291.69 | 78454179 | $12.61 |
| 78454012 | $55.56 | 78454070 | $111.11 | 78454125 | $140.81 | 78454180 | $250.02 |
| 78454013 | $375.12 | 78454071 | $55.56 | 78454126 | $943.59 | 78454181 | $13.89 |
| 78454014 | $666.88 | 78454072 | $174.86 | 78454127 | $3.28 | 78454183 | $41.68 |
| 78454016 | $7.96 | 78454074 | $1,099.60 | 78454130 | $416.70 | 78454184 | $250.08 |
| 78454017 | $111.12 | 78454075 | $203.35 | 78454131 | $4.57 | 78454185 | $1,026.02 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78454187 | $139.37 | 78454241 | $17.91 | 78454298 | $111.12 | 78454353 | $11.17 |
| 78454188 | $666.88 | 78454244 | $270.27 | 78454299 | $11.24 | 78454354 | $63.26 |
| 78454189 | $223.85 | 78454245 | $125.04 | 78454300 | $2,657.03 | 78454355 | $27.78 |
| 78454190 | $17,993.30 | 78454246 | $55.57 | 78454301 | $236.13 | 78454356 | $10.01 |
| 78454192 | $2,728.57 | 78454247 | $41.68 | 78454302 | $33.03 | 78454357 | $215.56 |
| 78454195 | $197.18 | 78454248 | $55.56 | 78454303 | $55.57 | 78454358 | $27.66 |
| 78454196 | $3.34 | 78454250 | $69.45 | 78454304 | $10.74 | 78454359 | $95.22 |
| 78454198 | $13.89 | 78454251 | $187.65 | 78454305 | $204.36 | 78454360 | $1.32 |
| 78454199 | $29.96 | 78454252 | $1.26 | 78454306 | $69.46 | 78454361 | $291.76 |
| 78454202 | $1.32 | 78454253 | $83.35 | 78454307 | $12.13 | 78454362 | $540.06 |
| 78454203 | $277.80 | 78454254 | $83.36 | 78454308 | $658.71 | 78454363 | $257.55 |
| 78454204 | $180.57 | 78454255 | $166.68 | 78454310 | $57.80 | 78454365 | $124.65 |
| 78454205 | $56.84 | 78454256 | $375.12 | 78454311 | $106.34 | 78454366 | $26.67 |
| 78454206 | $73.94 | 78454257 | $569.60 | 78454312 | $23.55 | 78454367 | $125.04 |
| 78454207 | $166.68 | 78454258 | $291.76 | 78454313 | $2.53 | 78454368 | $52.61 |
| 78454208 | $290.36 | 78454259 | $77.21 | 78454315 | $0.66 | 78454369 | $180.57 |
| 78454209 | $53.22 | 78454260 | $83.36 | 78454316 | $0.66 | 78454370 | $3.34 |
| 78454210 | $301.11 | 78454261 | $18.26 | 78454320 | $27.78 | 78454371 | $333.44 |
| 78454211 | $83.36 | 78454262 | $291.76 | 78454321 | $694.50 | 78454373 | $318.26 |
| 78454212 | $118.53 | 78454263 | $10.73 | 78454322 | $833.60 | 78454374 | $138.90 |
| 78454213 | $0.66 | 78454264 | $539.22 | 78454323 | $215.97 | 78454375 | $194.46 |
| 78454214 | $250.08 | 78454265 | $137.18 | 78454324 | $243.97 | 78454376 | $65.32 |
| 78454215 | $2.34 | 78454266 | $296.33 | 78454325 | $13.89 | 78454377 | $305.58 |
| 78454216 | $186.78 | 78454267 | $1,258.09 | 78454326 | $1.26 | 78454379 | $23.43 |
| 78454217 | $329.50 | 78454268 | $24.45 | 78454327 | $118.67 | 78454381 | $6.94 |
| 78454218 | $111.12 | 78454269 | $343.99 | 78454328 | $83.36 | 78454382 | $291.76 |
| 78454219 | $76.44 | 78454271 | $3,055.80 | 78454329 | $114.18 | 78454384 | $6.27 |
| 78454220 | $106.34 | 78454272 | $208.40 | 78454330 | $1,471.52 | 78454386 | $7.23 |
| 78454221 | $83.34 | 78454273 | $500.16 | 78454331 | $55.56 | 78454387 | $208.40 |
| 78454222 | $41.68 | 78454275 | $166.72 | 78454332 | $51.47 | 78454388 | $325.04 |
| 78454223 | $1,788.99 | 78454276 | $166.72 | 78454335 | $2,055.72 | 78454389 | $43.27 |
| 78454224 | $708.56 | 78454278 | $462.28 | 78454337 | $5.83 | 78454390 | $1,639.02 |
| 78454225 | $1,250.10 | 78454280 | $83.34 | 78454338 | $416.80 | 78454391 | $125.04 |
| 78454226 | $208.87 | 78454281 | $708.56 | 78454339 | $83.36 | 78454392 | $208.38 |
| 78454228 | $0.66 | 78454282 | $23.08 | 78454340 | $83.36 | 78454393 | $2,334.08 |
| 78454229 | $69.46 | 78454283 | $97.23 | 78454341 | $525.13 | 78454394 | $3.69 |
| 78454230 | $138.90 | 78454284 | $13.89 | 78454342 | $93.83 | 78454395 | $214.93 |
| 78454231 | $1,042.00 | 78454287 | $79.61 | 78454343 | $1,389.00 | 78454396 | $1,292.08 |
| 78454233 | $33.00 | 78454288 | $97.23 | 78454344 | $391.24 | 78454397 | $305.58 |
| 78454234 | $5.59 | 78454289 | $27.78 | 78454345 | $264.52 | 78454398 | $625.54 |
| 78454235 | $93.87 | 78454290 | $512.34 | 78454346 | $45.61 | 78454399 | $1,111.27 |
| 78454236 | $25.97 | 78454291 | $135.81 | 78454348 | $138.90 | 78454400 | $0.66 |
| 78454237 | $333.41 | 78454292 | $55.56 | 78454349 | $843.47 | 78454401 | $2,000.64 |
| 78454238 | $541.84 | 78454294 | $197.95 | 78454350 | $208.40 | 78454402 | $277.80 |
| 78454239 | $41.68 | 78454295 | $26.52 | 78454351 | $65.78 | 78454404 | $52.57 |
| 78454240 | $111.14 | 78454296 | $41.67 | 78454352 | $166.72 | 78454405 | $27.74 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78454407 | $125.01 | 78454460 | $97.23 | 78454517 | $1,861.26 | 78454574 | $1.26 |
| 78454408 | $69.45 | 78454461 | $1,041.75 | 78454518 | $180.59 | 78454576 | $41.67 |
| 78454409 | $3,197.99 | 78454462 | $922.76 | 78454519 | $201.05 | 78454577 | $625.20 |
| 78454410 | $219.86 | 78454463 | $516.37 | 78454520 | $500.04 | 78454580 | $55.57 |
| 78454411 | $83.34 | 78454464 | $27.74 | 78454521 | $45.59 | 78454581 | $208.40 |
| 78454412 | $83.34 | 78454466 | $5,494.71 | 78454522 | $29.95 | 78454583 | $416.80 |
| 78454413 | $1,625.52 | 78454467 | $383.47 | 78454523 | $305.58 | 78454584 | $208.35 |
| 78454414 | $83.34 | 78454468 | $55.56 | 78454524 | $597.27 | 78454585 | $108.43 |
| 78454415 | $208.40 | 78454471 | $250.08 | 78454525 | $442.48 | 78454586 | $83.34 |
| 78454416 | $41.68 | 78454472 | $28.86 | 78454526 | $775.17 | 78454588 | $74.68 |
| 78454418 | $41.67 | 78454473 | $41.67 | 78454528 | $14.69 | 78454589 | $708.56 |
| 78454419 | $166.72 | 78454474 | $89.51 | 78454529 | $83.80 | 78454590 | $618.62 |
| 78454420 | $957.88 | 78454475 | $1,152.87 | 78454532 | $276.61 | 78454591 | $347.25 |
| 78454422 | $7,772.50 | 78454476 | $350.59 | 78454533 | $122.28 | 78454592 | $10.26 |
| 78454423 | $819.41 | 78454477 | $124.46 | 78454534 | $69.45 | 78454594 | $185.63 |
| 78454424 | $125.04 | 78454478 | $570.38 | 78454535 | $372.86 | 78454595 | $297.33 |
| 78454425 | $184.95 | 78454479 | $14.09 | 78454536 | $20.05 | 78454596 | $319.47 |
| 78454426 | $238.08 | 78454480 | $74.25 | 78454537 | $7.82 | 78454598 | $93.87 |
| 78454427 | $291.74 | 78454481 | $27.78 | 78454538 | $194.46 | 78454599 | $125.04 |
| 78454428 | $152.79 | 78454483 | $166.72 | 78454539 | $69.45 | 78454600 | $35.67 |
| 78454429 | $60.91 | 78454484 | $590.11 | 78454542 | $55.56 | 78454601 | $1,541.79 |
| 78454430 | $775.71 | 78454485 | $875.28 | 78454543 | $236.13 | 78454602 | $208.40 |
| 78454431 | $111.11 | 78454487 | $125.04 | 78454544 | $81.72 | 78454603 | $583.52 |
| 78454432 | $125.04 | 78454488 | $236.13 | 78454546 | $17.09 | 78454604 | $2,387.30 |
| 78454433 | $416.80 | 78454489 | $166.72 | 78454548 | $57.16 | 78454606 | $125.04 |
| 78454434 | $14.56 | 78454490 | $27.78 | 78454549 | $41.68 | 78454607 | $1.32 |
| 78454435 | $27.78 | 78454491 | $41.67 | 78454550 | $69.45 | 78454608 | $6.30 |
| 78454436 | $0.66 | 78454492 | $152.82 | 78454552 | $583.52 | 78454610 | $0.66 |
| 78454437 | $581.25 | 78454493 | $208.40 | 78454553 | $0.66 | 78454611 | $916.96 |
| 78454438 | $24.31 | 78454494 | $41.67 | 78454554 | $0.66 | 78454613 | $6.13 |
| 78454439 | $60.08 | 78454496 | $97.23 | 78454555 | $125.04 | 78454614 | $23.08 |
| 78454440 | $27.78 | 78454497 | $277.80 | 78454556 | $149.04 | 78454615 | $102.30 |
| 78454442 | $916.96 | 78454498 | $18.65 | 78454557 | $1,039.18 | 78454616 | $125.04 |
| 78454443 | $111.12 | 78454500 | $1,667.20 | 78454558 | $125.04 | 78454617 | $33.72 |
| 78454445 | $0.66 | 78454501 | $250.08 | 78454559 | $90.18 | 78454618 | $41.67 |
| 78454446 | $202.61 | 78454502 | $118.16 | 78454560 | $41.67 | 78454620 | $97.23 |
| 78454447 | $41.68 | 78454504 | $55.56 | 78454563 | $69.46 | 78454621 | $236.16 |
| 78454449 | $500.04 | 78454505 | $1,375.44 | 78454564 | $6.55 | 78454622 | $333.44 |
| 78454450 | $805.79 | 78454508 | $42.64 | 78454565 | $86.91 | 78454623 | $347.25 |
| 78454451 | $625.20 | 78454510 | $208.40 | 78454566 | $7.85 | 78454624 | $0.63 |
| 78454453 | $21.46 | 78454511 | $13.89 | 78454567 | $67.42 | 78454625 | $4.44 |
| 78454454 | $458.48 | 78454512 | $97.23 | 78454568 | $98.11 | 78454626 | $76.55 |
| 78454455 | $86.40 | 78454513 | $305.58 | 78454569 | $120.60 | 78454627 | $125.40 |
| 78454456 | $101.31 | 78454514 | $241.26 | 78454570 | $82.72 | 78454628 | $1,055.78 |
| 78454457 | $478.33 | 78454515 | $125.04 | 78454571 | $37.13 | 78454629 | $1,226.29 |
| 78454459 | $138.90 | 78454516 | $41.67 | 78454572 | $621.48 | 78454630 | $13.89 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78454631 | $0.66 | 78454680 | $19.80 | 78454738 | $0.66 | 78454790 | $138.90 |
| 78454632 | $319.52 | 78454682 | $375.12 | 78454740 | $61.59 | 78454791 | $12.45 |
| 78454633 | $8.69 | 78454683 | $53.90 | 78454741 | $420.43 | 78454792 | $49.41 |
| 78454634 | $41.67 | 78454684 | $597.27 | 78454742 | $41.68 | 78454793 | $68.75 |
| 78454635 | $270.09 | 78454685 | $2,903.01 | 78454743 | $11.88 | 78454794 | $58.77 |
| 78454636 | $53.19 | 78454686 | $27.78 | 78454745 | $1,041.75 | 78454795 | $106.81 |
| 78454637 | $83.42 | 78454687 | $41.67 | 78454746 | $168.67 | 78454796 | $0.66 |
| 78454638 | $222.90 | 78454688 | $250.08 | 78454747 | $750.24 | 78454797 | $166.72 |
| 78454639 | $166.68 | 78454689 | $2.17 | 78454748 | $1,811.53 | 78454799 | $83.36 |
| 78454640 | $41.68 | 78454690 | $1,503.25 | 78454749 | $16.72 | 78454800 | $250.08 |
| 78454641 | $15.09 | 78454691 | $291.76 | 78454750 | $1,909.84 | 78454801 | $458.48 |
| 78454642 | $12.70 | 78454692 | $166.68 | 78454751 | $270.70 | 78454802 | $97.23 |
| 78454643 | $1.32 | 78454693 | $83.36 | 78454752 | $13.89 | 78454803 | $106.32 |
| 78454644 | $125.04 | 78454694 | $76.55 | 78454753 | $0.33 | 78454804 | $125.04 |
| 78454645 | $166.72 | 78454695 | $39.98 | 78454754 | $333.44 | 78454805 | $13.89 |
| 78454646 | $15.28 | 78454696 | $44.14 | 78454755 | $842.30 | 78454806 | $416.80 |
| 78454647 | $375.12 | 78454698 | $41.68 | 78454756 | $41.68 | 78454807 | $13.89 |
| 78454648 | $41.68 | 78454699 | $125.04 | 78454757 | $388.92 | 78454808 | $295.58 |
| 78454650 | $211.32 | 78454701 | $41.68 | 78454758 | $166.72 | 78454809 | $305.58 |
| 78454651 | $871.95 | 78454703 | $222.24 | 78454759 | $162.61 | 78454810 | $125.01 |
| 78454652 | $4,875.39 | 78454705 | $123.53 | 78454760 | $333.44 | 78454811 | $51.53 |
| 78454653 | $92.94 | 78454707 | $19.77 | 78454761 | $417.29 | 78454812 | $291.76 |
| 78454655 | $958.64 | 78454709 | $3.34 | 78454762 | $25.97 | 78454813 | $333.40 |
| 78454657 | $83.22 | 78454710 | $291.76 | 78454763 | $375.12 | 78454814 | $13.89 |
| 78454658 | $8.87 | 78454711 | $41.67 | 78454764 | $27.78 | 78454815 | $472.26 |
| 78454659 | $83.36 | 78454713 | $255.77 | 78454765 | $708.56 | 78454816 | $21.26 |
| 78454660 | $125.02 | 78454714 | $27.78 | 78454766 | $13.89 | 78454817 | $142.87 |
| 78454661 | $9.45 | 78454715 | $625.20 | 78454767 | $35.89 | 78454818 | $44.10 |
| 78454662 | $1.32 | 78454716 | $2,806.44 | 78454768 | $537.93 | 78454819 | $230.18 |
| 78454663 | $16.87 | 78454717 | $122.90 | 78454769 | $493.64 | 78454821 | $166.72 |
| 78454664 | $112.71 | 78454719 | $333.44 | 78454770 | $20.52 | 78454822 | $15.79 |
| 78454665 | $750.06 | 78454720 | $291.74 | 78454771 | $208.19 | 78454823 | $125.04 |
| 78454666 | $111.14 | 78454721 | $23.55 | 78454772 | $0.66 | 78454824 | $13.86 |
| 78454667 | $29.28 | 78454722 | $458.48 | 78454773 | $986.19 | 78454825 | $6.87 |
| 78454668 | $184.97 | 78454723 | $27.55 | 78454774 | $8,502.72 | 78454827 | $210.32 |
| 78454669 | $3.28 | 78454726 | $111.12 | 78454775 | $8.13 | 78454829 | $55.56 |
| 78454670 | $41.68 | 78454727 | $4.31 | 78454777 | $305.58 | 78454830 | $791.92 |
| 78454671 | $138.90 | 78454728 | $231.80 | 78454778 | $15.33 | 78454833 | $1,000.08 |
| 78454672 | $625.20 | 78454730 | $208.38 | 78454779 | $1.26 | 78454834 | $5.61 |
| 78454673 | $2.34 | 78454731 | $83.36 | 78454780 | $41.68 | 78454835 | $2,917.60 |
| 78454674 | $83.34 | 78454732 | $1,667.20 | 78454781 | $166.68 | 78454836 | $0.66 |
| 78454675 | $69.45 | 78454733 | $125.04 | 78454783 | $166.68 | 78454839 | $428.93 |
| 78454676 | $183.15 | 78454734 | $138.90 | 78454784 | $118.53 | 78454840 | $361.14 |
| 78454677 | $152.79 | 78454735 | $19.65 | 78454786 | $619.02 | 78454841 | $83.36 |
| 78454678 | $166.72 | 78454736 | $69.45 | 78454787 | $271.62 | 78454842 | $1.92 |
| 78454679 | $8.77 | 78454737 | $1.32 | 78454789 | $125.04 | 78454843 | $162.62 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78454844 | $118.89 | 78454897 | $1.01 | 78454966 | $36.57 | 78455023 | $1.32 |
| 78454847 | $0.17 | 78454898 | $1,417.12 | 78454967 | $26.42 | 78455024 | $97.23 |
| 78454848 | $1,472.34 | 78454900 | $247.12 | 78454968 | $83.36 | 78455025 | $250.08 |
| 78454849 | $11.01 | 78454901 | $36.57 | 78454970 | $486.15 | 78455028 | $216.86 |
| 78454850 | $83.36 | 78454902 | $68.48 | 78454972 | $83.36 | 78455029 | $5.62 |
| 78454851 | $41.99 | 78454903 | $444.53 | 78454973 | $59.89 | 78455031 | $4.00 |
| 78454852 | $27.78 | 78454905 | $89.02 | 78454975 | $138.90 | 78455032 | $19.74 |
| 78454853 | $291.76 | 78454906 | $55.56 | 78454977 | $27.78 | 78455033 | $125.02 |
| 78454854 | $111.76 | 78454907 | $8.74 | 78454978 | $80.43 | 78455034 | $291.76 |
| 78454855 | $630.84 | 78454911 | $0.66 | 78454979 | $15.02 | 78455035 | $19.86 |
| 78454856 | $250.08 | 78454912 | $83.36 | 78454980 | $11.89 | 78455037 | $1.26 |
| 78454857 | $156.98 | 78454915 | $708.56 | 78454981 | $41.68 | 78455038 | $125.04 |
| 78454858 | $43.90 | 78454917 | $6.56 | 78454982 | $458.48 | 78455039 | $4.00 |
| 78454860 | $416.77 | 78454919 | $991.26 | 78454983 | $111.12 | 78455040 | $93.66 |
| 78454861 | $41.68 | 78454920 | $76.48 | 78454985 | $222.27 | 78455041 | $152.79 |
| 78454862 | $68.71 | 78454921 | $2.52 | 78454986 | $111.12 | 78455042 | $11.88 |
| 78454863 | $1.98 | 78454922 | $92.01 | 78454987 | $41.67 | 78455043 | $889.12 |
| 78454864 | $1,083.68 | 78454925 | $39.22 | 78454988 | $194.48 | 78455044 | $652.90 |
| 78454865 | $291.76 | 78454926 | $333.41 | 78454989 | $122.25 | 78455046 | $84.43 |
| 78454866 | $125.01 | 78454928 | $208.35 | 78454991 | $458.48 | 78455047 | $291.76 |
| 78454867 | $166.72 | 78454929 | $6.10 | 78454992 | $41.68 | 78455048 | $1.32 |
| 78454868 | $180.57 | 78454930 | $416.80 | 78454993 | $83.36 | 78455050 | $353.93 |
| 78454869 | $1.32 | 78454931 | $55.56 | 78454994 | $208.35 | 78455051 | $364.54 |
| 78454870 | $125.01 | 78454932 | $805.62 | 78454996 | $69.46 | 78455052 | $221.32 |
| 78454871 | $24.71 | 78454933 | $1,208.72 | 78454997 | $83.36 | 78455053 | $37.82 |
| 78454872 | $158.07 | 78454934 | $36.16 | 78455000 | $114.43 | 78455054 | $0.66 |
| 78454873 | $203.89 | 78454935 | $69.45 | 78455001 | $333.36 | 78455055 | $458.48 |
| 78454874 | $375.12 | 78454936 | $27.78 | 78455002 | $34.20 | 78455056 | $125.02 |
| 78454875 | $149.72 | 78454938 | $43.57 | 78455004 | $46.21 | 78455057 | $0.66 |
| 78454876 | $7.37 | 78454939 | $625.20 | 78455005 | $13.89 | 78455058 | $114.25 |
| 78454877 | $125.01 | 78454940 | $250.08 | 78455006 | $362.21 | 78455060 | $805.37 |
| 78454878 | $166.72 | 78454944 | $569.62 | 78455007 | $69.45 | 78455061 | $76.55 |
| 78454879 | $166.68 | 78454945 | $26.60 | 78455008 | $55.56 | 78455062 | $24.71 |
| 78454880 | $361.14 | 78454946 | $67.46 | 78455009 | $1,366.61 | 78455063 | $291.72 |
| 78454883 | $0.66 | 78454947 | $166.70 | 78455010 | $15.87 | 78455064 | $8.16 |
| 78454884 | $0.66 | 78454949 | $41.68 | 78455011 | $347.25 | 78455065 | $1,667.20 |
| 78454885 | $3.34 | 78454951 | $2.15 | 78455012 | $0.66 | 78455067 | $500.04 |
| 78454887 | $666.88 | 78454952 | $62.12 | 78455013 | $5.62 | 78455068 | $458.37 |
| 78454888 | $55.56 | 78454954 | $1,515.24 | 78455014 | $236.13 | 78455069 | $1,777.83 |
| 78454889 | $52.23 | 78454955 | $111.13 | 78455015 | $385.40 | 78455070 | $48.76 |
| 78454890 | $750.24 | 78454956 | $2.83 | 78455016 | $4.00 | 78455071 | $41.67 |
| 78454891 | $41.67 | 78454957 | $41.67 | 78455017 | $222.24 | 78455072 | $652.97 |
| 78454892 | $193.99 | 78454958 | $111.14 | 78455018 | $50.83 | 78455073 | $41.68 |
| 78454893 | $27.78 | 78454960 | $666.88 | 78455019 | $3.40 | 78455074 | $1,625.31 |
| 78454894 | $97.24 | 78454964 | $29.33 | 78455020 | $1.32 | 78455075 | $4.00 |
| 78454895 | $13.89 | 78454965 | $18.49 | 78455022 | $41.67 | 78455076 | $673.86 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78455077 | $750.24 | 78455129 | $90.09 | 78455184 | $95.19 | 78455235 | $4.00 |
| 78455078 | $43.57 | 78455130 | $930.63 | 78455185 | $1,569.57 | 78455237 | $0.34 |
| 78455079 | $208.35 | 78455131 | $226.53 | 78455186 | $111.12 | 78455238 | $472.33 |
| 78455080 | $69.45 | 78455133 | $262.07 | 78455187 | $180.57 | 78455239 | $30.25 |
| 78455081 | $279.95 | 78455134 | $339.13 | 78455188 | $13.89 | 78455240 | $36.75 |
| 78455082 | $306.79 | 78455137 | $1,972.38 | 78455190 | $69.45 | 78455241 | $125.01 |
| 78455083 | $8,097.87 | 78455138 | $416.80 | 78455191 | $34.14 | 78455242 | $110.39 |
| 78455084 | $0.63 | 78455139 | $458.48 | 78455192 | $47.52 | 78455243 | $250.08 |
| 78455085 | $1,000.32 | 78455140 | $1,208.72 | 78455194 | $875.21 | 78455244 | $55.37 |
| 78455086 | $42.37 | 78455141 | $27.78 | 78455195 | $638.94 | 78455245 | $166.72 |
| 78455087 | $125.04 | 78455142 | $15.84 | 78455196 | $27.78 | 78455246 | $819.51 |
| 78455088 | $146.92 | 78455143 | $166.68 | 78455198 | $750.24 | 78455247 | $83.00 |
| 78455089 | $124.20 | 78455144 | $1,292.08 | 78455199 | $152.79 | 78455249 | $102.06 |
| 78455091 | $13.89 | 78455146 | $805.81 | 78455200 | $250.08 | 78455250 | $41.67 |
| 78455092 | $5.88 | 78455147 | $83.35 | 78455201 | $254.25 | 78455251 | $430.59 |
| 78455093 | $333.44 | 78455148 | $123.98 | 78455202 | $139.56 | 78455253 | $3.34 |
| 78455094 | $46.96 | 78455149 | $152.79 | 78455203 | $27.78 | 78455254 | $0.14 |
| 78455095 | $48.19 | 78455150 | $152.79 | 78455204 | $375.04 | 78455255 | $0.50 |
| 78455096 | $1.92 | 78455151 | $7.60 | 78455205 | $5.86 | 78455256 | $83.36 |
| 78455097 | $48.25 | 78455152 | $333.36 | 78455206 | $1,041.75 | 78455257 | $138.90 |
| 78455098 | $38.39 | 78455153 | $13.89 | 78455207 | $236.16 | 78455258 | $83.34 |
| 78455099 | $389.11 | 78455154 | $0.66 | 78455208 | $317.20 | 78455260 | $208.40 |
| 78455100 | $500.04 | 78455155 | $4.57 | 78455209 | $112.06 | 78455261 | $1,241.86 |
| 78455101 | $250.08 | 78455156 | $250.02 | 78455210 | $138.38 | 78455262 | $375.12 |
| 78455102 | $18.44 | 78455157 | $83.36 | 78455211 | $129.20 | 78455264 | $9.46 |
| 78455103 | $0.66 | 78455158 | $116.41 | 78455213 | $83.36 | 78455267 | $305.62 |
| 78455106 | $208.40 | 78455159 | $32.77 | 78455214 | $20.59 | 78455268 | $3,250.26 |
| 78455107 | $39.83 | 78455160 | $166.72 | 78455215 | $166.72 | 78455269 | $68.39 |
| 78455108 | $27.78 | 78455161 | $41.67 | 78455216 | $69.45 | 78455270 | $63,020.16 |
| 78455110 | $833.60 | 78455162 | $166.72 | 78455217 | $0.66 | 78455271 | $12.58 |
| 78455111 | $421.57 | 78455163 | $57.46 | 78455218 | $416.70 | 78455273 | $13.89 |
| 78455112 | $55.57 | 78455164 | $55.56 | 78455219 | $55.56 | 78455274 | $13.73 |
| 78455113 | $208.40 | 78455165 | $14.80 | 78455221 | $27.78 | 78455275 | $137.21 |
| 78455114 | $83.36 | 78455166 | $125.04 | 78455222 | $152.88 | 78455277 | $26.80 |
| 78455115 | $0.17 | 78455167 | $69.46 | 78455223 | $13.89 | 78455278 | $0.66 |
| 78455117 | $76.55 | 78455168 | $111.12 | 78455224 | $989.19 | 78455279 | $236.18 |
| 78455118 | $277.80 | 78455169 | $34.63 | 78455225 | $1,083.42 | 78455281 | $55.56 |
| 78455119 | $2.64 | 78455170 | $13.89 | 78455226 | $9.94 | 78455282 | $83.36 |
| 78455120 | $355.60 | 78455172 | $13.89 | 78455227 | $388.92 | 78455283 | $5.11 |
| 78455121 | $333.36 | 78455173 | $27.78 | 78455228 | $0.66 | 78455284 | $166.72 |
| 78455122 | $83.34 | 78455175 | $155.09 | 78455229 | $83.34 | 78455286 | $652.83 |
| 78455123 | $1,894.19 | 78455176 | $958.64 | 78455230 | $166.72 | 78455287 | $83.36 |
| 78455124 | $736.17 | 78455177 | $7.43 | 78455231 | $333.44 | 78455288 | $138.90 |
| 78455125 | $15.70 | 78455180 | $131.96 | 78455232 | $208.40 | 78455289 | $614.85 |
| 78455126 | $166.72 | 78455181 | $388.92 | 78455233 | $1.32 | 78455290 | $49.81 |
| 78455128 | $416.80 | 78455183 | $1,885.39 | 78455234 | $208.40 | 78455291 | $14.93 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78455292 | $27.75 | 78455347 | $458.48 | 78455407 | $20.75 | 78455459 | $1,041.90 |
| 78455293 | $132.20 | 78455348 | $83.36 | 78455408 | $69.45 | 78455460 | $35.61 |
| 78455294 | $25.23 | 78455349 | $52.15 | 78455409 | $356.85 | 78455461 | $440.54 |
| 78455297 | $15.04 | 78455350 | $3.29 | 78455410 | $8.50 | 78455462 | $118.04 |
| 78455299 | $191.11 | 78455354 | $263.91 | 78455411 | $111.11 | 78455463 | $166.72 |
| 78455300 | $13.89 | 78455355 | $0.63 | 78455412 | $59.36 | 78455465 | $138.91 |
| 78455301 | $1,817.43 | 78455357 | $0.66 | 78455413 | $125.04 | 78455466 | $2.64 |
| 78455302 | $41.67 | 78455358 | $10.96 | 78455414 | $47.99 | 78455468 | $15.43 |
| 78455303 | $111.12 | 78455359 | $541.71 | 78455415 | $37.35 | 78455469 | $13.97 |
| 78455304 | $4,167.00 | 78455361 | $27.78 | 78455416 | $111.44 | 78455470 | $0.06 |
| 78455305 | $69.45 | 78455362 | $225.43 | 78455417 | $125.04 | 78455471 | $208.40 |
| 78455306 | $152.07 | 78455364 | $291.69 | 78455418 | $83.83 | 78455472 | $191.97 |
| 78455307 | $1,055.78 | 78455365 | $143.00 | 78455419 | $210.07 | 78455473 | $111.12 |
| 78455308 | $291.76 | 78455367 | $333.39 | 78455421 | $11.65 | 78455474 | $81.39 |
| 78455309 | $3.34 | 78455368 | $0.66 | 78455422 | $6.10 | 78455476 | $69.45 |
| 78455311 | $250.08 | 78455369 | $541.71 | 78455423 | $3.34 | 78455477 | $122.15 |
| 78455312 | $362.73 | 78455370 | $6.87 | 78455424 | $363.79 | 78455479 | $250.02 |
| 78455313 | $242.56 | 78455371 | $515.10 | 78455425 | $42.67 | 78455480 | $266.75 |
| 78455314 | $474.37 | 78455372 | $972.30 | 78455426 | $339.01 | 78455481 | $83.97 |
| 78455315 | $194.49 | 78455373 | $333.42 | 78455427 | $1,708.88 | 78455482 | $83.36 |
| 78455316 | $83.36 | 78455374 | $13.70 | 78455428 | $41.67 | 78455483 | $1,250.40 |
| 78455318 | $125.04 | 78455375 | $268.68 | 78455429 | $4.31 | 78455484 | $0.66 |
| 78455319 | $319.51 | 78455376 | $0.66 | 78455430 | $847.43 | 78455486 | $130.80 |
| 78455320 | $84.76 | 78455378 | $5.70 | 78455431 | $39.55 | 78455487 | $916.96 |
| 78455321 | $101.10 | 78455379 | $263.91 | 78455432 | $36.93 | 78455488 | $1.32 |
| 78455322 | $121.09 | 78455380 | $363.79 | 78455433 | $208.40 | 78455489 | $694.50 |
| 78455324 | $52.70 | 78455381 | $138.90 | 78455434 | $875.28 | 78455491 | $2.17 |
| 78455326 | $125.02 | 78455382 | $144.26 | 78455435 | $37.99 | 78455493 | $458.65 |
| 78455327 | $109.62 | 78455383 | $59.27 | 78455437 | $520.81 | 78455495 | $180.60 |
| 78455329 | $111.12 | 78455385 | $495.15 | 78455438 | $333.36 | 78455496 | $54.43 |
| 78455330 | $125.04 | 78455386 | $208.40 | 78455439 | $83.34 | 78455498 | $708.56 |
| 78455331 | $22.44 | 78455388 | $166.68 | 78455441 | $111.11 | 78455501 | $486.15 |
| 78455332 | $1,041.75 | 78455389 | $41.67 | 78455442 | $3.28 | 78455502 | $1,087.98 |
| 78455333 | $166.72 | 78455390 | $69.26 | 78455443 | $105.42 | 78455503 | $27.78 |
| 78455334 | $0.66 | 78455391 | $56.82 | 78455444 | $527.82 | 78455504 | $83.34 |
| 78455335 | $29.18 | 78455392 | $24.63 | 78455445 | $41.67 | 78455505 | $41.99 |
| 78455337 | $263.91 | 78455394 | $416.80 | 78455446 | $69.46 | 78455506 | $402.81 |
| 78455338 | $16,124.38 | 78455395 | $305.63 | 78455448 | $224.79 | 78455507 | $69.45 |
| 78455339 | $333.36 | 78455396 | $246.82 | 78455449 | $245.80 | 78455508 | $0.66 |
| 78455340 | $2.51 | 78455398 | $537.29 | 78455450 | $58.68 | 78455509 | $0.66 |
| 78455341 | $41.67 | 78455399 | $736.17 | 78455451 | $69.46 | 78455510 | $2.64 |
| 78455342 | $125.04 | 78455400 | $4,517.48 | 78455453 | $1,473.88 | 78455511 | $486.21 |
| 78455343 | $20.72 | 78455401 | $1.32 | 78455454 | $152.79 | 78455512 | $123.33 |
| 78455344 | $80.80 | 78455402 | $977.66 | 78455455 | $22.56 | 78455514 | $140.90 |
| 78455345 | $63.76 | 78455403 | $222.24 | 78455456 | $138.90 | 78455515 | $333.44 |
| 78455346 | $24.56 | 78455404 | $65.51 | 78455458 | $55.56 | 78455516 | $236.13 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78455517 | $93.83 | 78455568 | $55.56 | 78455631 | $4.66 | 78455687 | $347.29 |
| 78455518 | $135.93 | 78455569 | $381.61 | 78455633 | $65.28 | 78455689 | $666.88 |
| 78455519 | $708.39 | 78455571 | $458.48 | 78455634 | $111.13 | 78455691 | $36.44 |
| 78455520 | $94.37 | 78455572 | $111.14 | 78455635 | $55.57 | 78455692 | $375.12 |
| 78455521 | $291.76 | 78455573 | $83.97 | 78455636 | $13.89 | 78455693 | $41.09 |
| 78455522 | $42.65 | 78455574 | $250.08 | 78455637 | $333.36 | 78455694 | $134.73 |
| 78455523 | $200.99 | 78455575 | $76.11 | 78455638 | $291.76 | 78455695 | $138.90 |
| 78455524 | $109.45 | 78455576 | $3.94 | 78455640 | $41.68 | 78455696 | $125.04 |
| 78455525 | $152.81 | 78455577 | $97.23 | 78455641 | $99.79 | 78455697 | $1,299.91 |
| 78455527 | $1,541.79 | 78455579 | $1,083.68 | 78455642 | $7,640.00 | 78455698 | $315.42 |
| 78455529 | $1,320.53 | 78455581 | $833.60 | 78455643 | $138.90 | 78455699 | $859.05 |
| 78455530 | $555.66 | 78455583 | $583.52 | 78455644 | $305.58 | 78455700 | $0.66 |
| 78455531 | $76.55 | 78455586 | $3,084.32 | 78455645 | $91.40 | 78455701 | $30.51 |
| 78455532 | $82.71 | 78455588 | $83.00 | 78455646 | $97.25 | 78455702 | $329.27 |
| 78455535 | $125.04 | 78455589 | $337.98 | 78455647 | $1,355.29 | 78455703 | $125.04 |
| 78455536 | $5.86 | 78455591 | $667.75 | 78455648 | $631.88 | 78455706 | $416.80 |
| 78455537 | $41.67 | 78455592 | $928.63 | 78455649 | $736.26 | 78455708 | $208.40 |
| 78455538 | $186.69 | 78455593 | $19.03 | 78455650 | $1,083.68 | 78455709 | $166.72 |
| 78455539 | $45.78 | 78455595 | $126.00 | 78455651 | $27.78 | 78455710 | $125.04 |
| 78455540 | $347.29 | 78455596 | $41.67 | 78455652 | $222.24 | 78455711 | $214.63 |
| 78455541 | $8.13 | 78455597 | $831.83 | 78455654 | $17.10 | 78455712 | $708.56 |
| 78455542 | $66.69 | 78455598 | $6.10 | 78455655 | $180.57 | 78455715 | $804.20 |
| 78455543 | $22.95 | 78455599 | $84.32 | 78455657 | $15.56 | 78455716 | $180.61 |
| 78455544 | $194.50 | 78455600 | $3.34 | 78455658 | $3,959.60 | 78455719 | $16.32 |
| 78455545 | $125.01 | 78455601 | $263.91 | 78455660 | $59.27 | 78455720 | $55.56 |
| 78455546 | $10.60 | 78455602 | $0.66 | 78455661 | $250.08 | 78455721 | $1,069.70 |
| 78455547 | $8.22 | 78455603 | $62.10 | 78455662 | $152.79 | 78455722 | $118.25 |
| 78455548 | $65.44 | 78455604 | $1,444.56 | 78455663 | $83.36 | 78455723 | $541.84 |
| 78455549 | $27.78 | 78455605 | $222.24 | 78455666 | $3.42 | 78455724 | $122.04 |
| 78455550 | $263.91 | 78455606 | $203.34 | 78455667 | $125.01 | 78455725 | $291.76 |
| 78455551 | $241.77 | 78455609 | $83.34 | 78455668 | $125.04 | 78455726 | $69.45 |
| 78455552 | $83.34 | 78455611 | $50.32 | 78455670 | $121.56 | 78455728 | $276.85 |
| 78455553 | $583.38 | 78455613 | $60.24 | 78455671 | $93.83 | 78455729 | $4.00 |
| 78455554 | $83.34 | 78455614 | $373.73 | 78455672 | $208.40 | 78455730 | $63.97 |
| 78455555 | $27.78 | 78455616 | $7.43 | 78455674 | $656.20 | 78455731 | $277.80 |
| 78455556 | $0.66 | 78455618 | $55.50 | 78455676 | $27.78 | 78455732 | $250.08 |
| 78455558 | $16.44 | 78455619 | $0.66 | 78455677 | $611.24 | 78455733 | $267.55 |
| 78455559 | $97.23 | 78455621 | $41.68 | 78455678 | $83.36 | 78455734 | $402.81 |
| 78455560 | $41.68 | 78455622 | $111.12 | 78455679 | $96.73 | 78455735 | $0.66 |
| 78455561 | $152.79 | 78455624 | $94.54 | 78455680 | $1,389.00 | 78455736 | $83.34 |
| 78455562 | $59.27 | 78455625 | $166.68 | 78455681 | $125.01 | 78455737 | $66.37 |
| 78455563 | $23.95 | 78455626 | $60.37 | 78455682 | $789.26 | 78455738 | $1.32 |
| 78455564 | $1,125.31 | 78455627 | $76.55 | 78455683 | $60.27 | 78455739 | $8.93 |
| 78455565 | $1,883.60 | 78455628 | $0.66 | 78455684 | $69.45 | 78455742 | $375.12 |
| 78455566 | $542.29 | 78455629 | $41.67 | 78455685 | $83.34 | 78455744 | $291.76 |
| 78455567 | $291.76 | 78455630 | $4.06 | 78455686 | $319.54 | 78455745 | $0.66 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78455746 | $777.84 | 78455804 | $41.67 | 78455855 | $125.96 | 78455911 | $125.04 |
| 78455747 | $91.88 | 78455805 | $166.70 | 78455857 | $0.66 | 78455912 | $69.45 |
| 78455748 | $416.80 | 78455806 | $1.32 | 78455858 | $291.69 | 78455913 | $41.68 |
| 78455749 | $166.72 | 78455807 | $213.09 | 78455859 | $4.31 | 78455914 | $41.67 |
| 78455750 | $202.99 | 78455808 | $83.36 | 78455861 | $7.71 | 78455915 | $31.72 |
| 78455751 | $203.41 | 78455809 | $4.00 | 78455863 | $625.20 | 78455916 | $97.23 |
| 78455752 | $382.21 | 78455810 | $250.08 | 78455864 | $83.36 | 78455917 | $83.36 |
| 78455753 | $333.44 | 78455811 | $0.66 | 78455866 | $694.66 | 78455919 | $180.61 |
| 78455754 | $19.81 | 78455812 | $48.19 | 78455867 | $819.51 | 78455920 | $97.70 |
| 78455755 | $41.68 | 78455813 | $69.45 | 78455868 | $15.70 | 78455921 | $97.23 |
| 78455756 | $69.80 | 78455815 | $222.24 | 78455869 | $83.34 | 78455922 | $55.56 |
| 78455758 | $51.33 | 78455816 | $55.56 | 78455870 | $76.55 | 78455923 | $22.15 |
| 78455759 | $597.17 | 78455817 | $3,917.88 | 78455873 | $208.40 | 78455924 | $125.04 |
| 78455760 | $208.40 | 78455818 | $208.83 | 78455874 | $3.34 | 78455925 | $69.45 |
| 78455763 | $1.32 | 78455819 | $55.56 | 78455876 | $12.46 | 78455926 | $7.83 |
| 78455765 | $764.42 | 78455821 | $0.66 | 78455877 | $0.66 | 78455927 | $85.75 |
| 78455766 | $69.45 | 78455822 | $790.73 | 78455878 | $69.45 | 78455928 | $106.81 |
| 78455767 | $0.66 | 78455824 | $83.34 | 78455879 | $152.79 | 78455929 | $1.98 |
| 78455768 | $54.22 | 78455825 | $423.75 | 78455880 | $879.09 | 78455930 | $152.81 |
| 78455769 | $0.17 | 78455826 | $127.98 | 78455881 | $138.94 | 78455931 | $27.78 |
| 78455770 | $250.05 | 78455827 | $125.04 | 78455882 | $10.25 | 78455932 | $420.47 |
| 78455771 | $3.15 | 78455828 | $666.72 | 78455883 | $2,397.96 | 78455933 | $13.89 |
| 78455772 | $69.45 | 78455829 | $347.31 | 78455884 | $41.67 | 78455934 | $127.69 |
| 78455773 | $208.40 | 78455830 | $166.72 | 78455885 | $125.04 | 78455935 | $41.67 |
| 78455776 | $5.28 | 78455831 | $375.12 | 78455886 | $83.34 | 78455936 | $333.44 |
| 78455777 | $416.70 | 78455832 | $11.88 | 78455888 | $2,084.00 | 78455937 | $83.34 |
| 78455778 | $34.58 | 78455833 | $0.18 | 78455889 | $119.35 | 78455939 | $27.78 |
| 78455781 | $250.08 | 78455834 | $291.69 | 78455890 | $27.60 | 78455940 | $0.66 |
| 78455782 | $88.36 | 78455835 | $666.88 | 78455891 | $83.36 | 78455941 | $333.44 |
| 78455784 | $613.51 | 78455836 | $1.84 | 78455893 | $161.67 | 78455942 | $166.68 |
| 78455785 | $85.93 | 78455837 | $208.35 | 78455894 | $125.01 | 78455943 | $13.89 |
| 78455786 | $416.80 | 78455838 | $250.08 | 78455895 | $29.23 | 78455944 | $79.02 |
| 78455787 | $833.60 | 78455840 | $111.13 | 78455896 | $166.72 | 78455945 | $696.06 |
| 78455788 | $0.66 | 78455841 | $41.67 | 78455897 | $41.67 | 78455946 | $222.27 |
| 78455789 | $30.56 | 78455842 | $416.80 | 78455898 | $79.12 | 78455948 | $41.67 |
| 78455790 | $41.68 | 78455843 | $291.76 | 78455899 | $458.48 | 78455949 | $93.83 |
| 78455791 | $41.68 | 78455845 | $0.66 | 78455900 | $109.47 | 78455951 | $124.17 |
| 78455793 | $29.38 | 78455846 | $125.95 | 78455901 | $152.79 | 78455952 | $2.18 |
| 78455794 | $4,586.53 | 78455847 | $1,611.24 | 78455902 | $222.24 | 78455953 | $85.93 |
| 78455795 | $0.66 | 78455848 | $97.25 | 78455903 | $111.12 | 78455955 | $235.57 |
| 78455796 | $41.67 | 78455849 | $111.12 | 78455904 | $41.67 | 78455956 | $166.72 |
| 78455798 | $69.45 | 78455850 | $750.24 | 78455905 | $83.34 | 78455957 | $138.90 |
| 78455799 | $19.69 | 78455851 | $33.32 | 78455907 | $1,998.64 | 78455959 | $62.23 |
| 78455800 | $41.68 | 78455852 | $955.16 | 78455908 | $347.27 | 78455960 | $233.13 |
| 78455801 | $102.47 | 78455853 | $1.32 | 78455909 | $888.96 | 78455961 | $69.46 |
| 78455802 | $36.67 | 78455854 | $0.66 | 78455910 | $42.67 | 78455962 | $263.91 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78455963 | $45.07 | 78456013 | $166.72 | 78463131 | $96.41 | 78473426 | $140.43 |
| 78455965 | $666.72 | 78456014 | $83.97 | 78463133 | $708.39 | 78473430 | $333.44 |
| 78455966 | $148.33 | 78456016 | $55.56 | 78463134 | $250.08 | 78473432 | $114.92 |
| 78455967 | $600.90 | 78456017 | $1.26 | 78463135 | $1,041.36 | 78473435 | $33.00 |
| 78455968 | $666.88 | 78456018 | $125.01 | 78463136 | $247.76 | 78473439 | $8.08 |
| 78455969 | $202.62 | 78456019 | $41.67 | 78463137 | $2,375.76 | 78473442 | $279.00 |
| 78455970 | $13.83 | 78456020 | $83.36 | 78463138 | $1,069.53 | 78473443 | $1,200.13 |
| 78455971 | $333.44 | 78456023 | $3.34 | 78463139 | $666.88 | 78473446 | $207.20 |
| 78455973 | $4,464.26 | 78456024 | $1.32 | 78463140 | $155.82 | 78473450 | $83.36 |
| 78455974 | $63.29 | 78456025 | $34.37 | 78463141 | $458.48 | 78473452 | $31.60 |
| 78455975 | $327.58 | 78456026 | $55.56 | 78463142 | $416.80 | 78473454 | $7,710.80 |
| 78455976 | $125.04 | 78456027 | $333.44 | 78463143 | $416.80 | 78473455 | $208.35 |
| 78455977 | $106.80 | 78456028 | $375.12 | 78463144 | $333.44 | 78473456 | $356.64 |
| 78455978 | $3.34 | 78456029 | $28.64 | 78463330 | $101,637.25 | 78473457 | $29.82 |
| 78455979 | $266.55 | 78456031 | $0.17 | 78473309 | $561,005.72 | 78473458 | $7,710.80 |
| 78455980 | $1,127.79 | 78456032 | $180.57 | 78473311 | $9,586.40 | 78473459 | $101.80 |
| 78455981 | $416.80 | 78456033 | $1,625.52 | 78473312 | $4,846.00 | 78473460 | $13.23 |
| 78455982 | $304.73 | 78456034 | $83.36 | 78473313 | $67,052.39 | 78473461 | $416.80 |
| 78455983 | $108.59 | 78456035 | $1.32 | 78473314 | $32,756.60 | 78473467 | $15.62 |
| 78455984 | $125.01 | 78456036 | $166.72 | 78473318 | $348,419.12 | 78473469 | $239.14 |
| 78455985 | $41.67 | 78456037 | $1,187.21 | 78473319 | $16,516.00 | 78473470 | $65,854.40 |
| 78455986 | $416.80 | 78456038 | $166.72 | 78473320 | $19,506.24 | 78473471 | $7.00 |
| 78455987 | $3.34 | 78456039 | $1,083.68 | 78473321 | $24,727.60 | 78473472 | $58.68 |
| 78455988 | $430.68 | 78456040 | $250.08 | 78473322 | $4,168.00 | 78473473 | $226.99 |
| 78455989 | $37.29 | 78456041 | $365.87 | 78473380 | $11.54 | 78473474 | $416.80 |
| 78455990 | $1.32 | 78456042 | $569.49 | 78473383 | $41.75 | 78473475 | $416.80 |
| 78455991 | $41.67 | 78456043 | $625.20 | 78473386 | $475.58 | 78473476 | $416.80 |
| 78455992 | $13.89 | 78456044 | $69.45 | 78473389 | $7.78 | 78473485 | $103.21 |
| 78455993 | $55.56 | 78456046 | $847.29 | 78473391 | $102.36 | 78473496 | $16.41 |
| 78455995 | $375.12 | 78456047 | $135.81 | 78473392 | $13.89 | 78473497 | $41.67 |
| 78455996 | $1,154.94 | 78456048 | $39.63 | 78473393 | $187.65 | 78473499 | $24.80 |
| 78455997 | $125.04 | 78456049 | $597.36 | 78473397 | $138.90 | 78473501 | $671.85 |
| 78455998 | $14.43 | 78456051 | $1,797.36 | 78473398 | $52.84 | 78473522 | $416.80 |
| 78455999 | $1,625.52 | 78456052 | $930.63 | 78473401 | $9.61 | 78473523 | $191.75 |
| 78456000 | $3,209.36 | 78456053 | $33.34 | 78473402 | $69.45 | 78473534 | $4.84 |
| 78456001 | $833.60 | 78456054 | $3.34 | 78473403 | $101.45 | 78473537 | $208.40 |
| 78456002 | $351.86 | 78456055 | $41.99 | 78473408 | $69.45 | 78473541 | $84.90 |
| 78456003 | $54.10 | 78456056 | $83.51 | 78473409 | $8.08 | 78473549 | $16.41 |
| 78456004 | $27.78 | 78456057 | $48.44 | 78473411 | $253.88 | 78473550 | $32.81 |
| 78456005 | $208.40 | 78456058 | $13.89 | 78473412 | $389.60 | 78473579 | $17.90 |
| 78456007 | $2.64 | 78456059 | $83.36 | 78473413 | $36.49 | 78473607 | $78.44 |
| 78456008 | $125.04 | 78456060 | $250.08 | 78473417 | $33.00 | 78473611 | $28.85 |
| 78456009 | $166.72 | 78456061 | $7,990,722.88 | 78473419 | $69.45 | 78473612 | $9.86 |
| 78456010 | $47.68 | 78463121 | $120,382.59 | 78473420 | $31.26 | 78473614 | $47.40 |
| 78456011 | $399.83 | 78463123 | $973.64 | 78473422 | $27.78 | 78473615 | $223.10 |
| 78456012 | $41.68 | 78463129 | $555.60 | 78473425 | $2.86 | 78473616 | $3.28 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78473623 | $46.65 | 78473920 | $148.74 | 78474118 | $2.05 | 78474250 | $1,185.73 |
| 78473625 | $13.89 | 78473936 | $43.35 | 78474119 | $14.15 | 78474251 | $887.02 |
| 78473628 | $4.50 | 78473941 | $208.40 | 78474124 | $29.75 | 78474252 | $123.03 |
| 78473631 | $88.88 | 78473946 | $250.08 | 78474135 | $69.45 | 78474253 | $852.08 |
| 78473632 | $267.58 | 78473950 | $83.36 | 78474140 | $69.45 | 78474254 | $133.02 |
| 78473649 | $14.55 | 78473954 | $2,709.20 | 78474147 | $200.55 | 78474255 | $212.20 |
| 78473662 | $4.50 | 78473955 | $78,150.00 | 78474148 | $28.90 | 78474256 | $119.16 |
| 78473663 | $98.89 | 78473956 | $1,333.76 | 78474151 | $211.74 | 78474257 | $311.66 |
| 78473667 | $124.80 | 78473959 | $17.76 | 78474163 | $131.90 | 78474258 | $821.07 |
| 78473674 | $2.89 | 78473965 | $60.32 | 78474167 | $138.00 | 78474259 | $425.49 |
| 78473680 | $1,042.00 | 78473966 | $13.89 | 78474176 | $736.25 | 78474261 | $2,125.68 |
| 78473690 | $777.84 | 78473970 | $16.41 | 78474178 | $411.85 | 78474262 | $57.70 |
| 78473702 | $234.81 | 78473973 | $69.45 | 78474184 | $41.53 | 78474265 | $1,625.52 |
| 78473708 | $14.15 | 78473979 | $13.89 | 78474190 | $625.20 | 78474266 | $416.80 |
| 78473713 | $6.14 | 78473980 | $13.89 | 78474192 | $205.65 | 78474270 | $74.90 |
| 78473717 | $444.68 | 78473989 | $8.40 | 78474197 | $208.35 | 78474271 | $666.88 |
| 78473732 | $97.23 | 78473992 | $13.12 | 78474212 | $5.53 | 78474274 | $1,625.52 |
| 78473744 | $109.06 | 78473994 | $148.74 | 78474214 | $19.94 | 78474277 | $666.88 |
| 78473752 | $69.45 | 78473995 | $69.45 | 78474220 | $293.03 | 78474279 | $460.48 |
| 78473766 | $15.54 | 78473996 | $69.45 | 78474221 | $77.03 | 78474280 | $666.88 |
| 78473781 | $16.41 | 78473999 | $61.87 | 78474222 | $531.35 | 78474283 | $416.80 |
| 78473783 | $185.10 | 78474000 | $273.30 | 78474223 | $105.80 | 78474291 | $27.78 |
| 78473791 | $16.41 | 78474001 | $147.25 | 78474224 | $7,775.60 | 78474292 | $1,625.52 |
| 78473798 | $30.16 | 78474003 | $110.40 | 78474225 | $436.68 | 78474293 | $458.48 |
| 78473816 | $8.70 | 78474007 | $160.28 | 78474226 | $278.64 | 78474294 | $26.25 |
| 78473827 | $416.80 | 78474022 | $58.90 | 78474227 | $195.57 | 78474295 | $416.80 |
| 78473834 | $28.99 | 78474023 | $283.70 | 78474228 | $210.99 | 78474296 | $250.08 |
| 78473842 | $137.87 | 78474027 | $27.60 | 78474230 | $498.93 | 78474298 | $666.88 |
| 78473846 | $29.60 | 78474028 | $29.45 | 78474231 | $577.77 | 78474299 | $1,625.52 |
| 78473847 | $106.12 | 78474030 | $1,250.40 | 78474232 | $419.26 | 78474301 | $863.39 |
| 78473862 | $135.90 | 78474044 | $11.00 | 78474233 | $167.12 | 78474304 | $445.81 |
| 78473867 | $145.60 | 78474048 | $136.40 | 78474234 | $75.20 | 78474307 | $732.27 |
| 78473868 | $455.58 | 78474051 | $29.45 | 78474235 | $1,019.35 | 78474314 | $327.80 |
| 78473869 | $72.13 | 78474054 | $1,249.90 | 78474236 | $107.35 | 78474319 | $46.44 |
| 78473870 | $59.22 | 78474057 | $147.25 | 78474237 | $75.20 | 78474333 | $190.57 |
| 78473871 | $133.30 | 78474060 | $666.72 | 78474238 | $373.13 | 78474334 | $145.60 |
| 78473875 | $277.80 | 78474062 | $49.22 | 78474239 | $532.56 | 78474335 | $15.54 |
| 78473876 | $461.37 | 78474066 | $29.60 | 78474240 | $115.89 | 78474338 | $833.60 |
| 78473877 | $291.69 | 78474067 | $69.45 | 78474241 | $178.94 | 78474341 | $41.68 |
| 78473880 | $291.76 | 78474080 | $29.45 | 78474242 | $1,584.37 | 78474352 | $253.60 |
| 78473882 | $48.50 | 78474081 | $27.78 | 78474243 | $3,409.12 | 78474353 | $236.02 |
| 78473889 | $16.04 | 78474084 | $274.19 | 78474244 | $123.03 | 78474357 | $87.66 |
| 78473894 | $49.40 | 78474085 | $277.85 | 78474245 | $254.64 | 78474358 | $509.90 |
| 78473914 | $8.71 | 78474099 | $3.28 | 78474246 | $43.96 | 78474359 | $263.60 |
| 78473918 | $416.80 | 78474104 | $3.28 | 78474248 | $164.98 | 78474360 | $301.50 |
| 78473919 | $14.40 | 78474110 | $13.89 | 78474249 | $241.58 | 78474361 | $220.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78474362 | $220.20 | 78474468 | $1,075.13 | 78474591 | $208.40 | 78474715 | $208.40 |
| 78474363 | $509.90 | 78474469 | $333.44 | 78474592 | $401.50 | 78474717 | $189.45 |
| 78474364 | $914.78 | 78474470 | $875.28 | 78474608 | $180.70 | 78474718 | $7,347.76 |
| 78474366 | $40.07 | 78474471 | $1,208.72 | 78474609 | $88.56 | 78474720 | $1,429.21 |
| 78474367 | $83.14 | 78474472 | $333.44 | 78474610 | $339.62 | 78474721 | $511.37 |
| 78474372 | $55.56 | 78474473 | $375.12 | 78474612 | $694.94 | 78474722 | $166.72 |
| 78474389 | $166.72 | 78474474 | $375.12 | 78474614 | $250.05 | 78474723 | $333.44 |
| 78474390 | $603.15 | 78474476 | $833.60 | 78474617 | $847.29 | 78474724 | $125.04 |
| 78474391 | $708.05 | 78474477 | $1,125.36 | 78474621 | $180.57 | 78474725 | $3,459.44 |
| 78474392 | $222.90 | 78474478 | $333.44 | 78474623 | $64.12 | 78474726 | $750.24 |
| 78474393 | $835.57 | 78474479 | $875.28 | 78474624 | $41.68 | 78474727 | $2,584.16 |
| 78474396 | $59.35 | 78474480 | $333.44 | 78474627 | $180.57 | 78474728 | $83.36 |
| 78474407 | $208.40 | 78474481 | $850.92 | 78474630 | $793.60 | 78474729 | $333.44 |
| 78474408 | $513.93 | 78474483 | $402.90 | 78474631 | $1,792.24 | 78474730 | $13,129.20 |
| 78474409 | $41.67 | 78474484 | $848.42 | 78474633 | $409.47 | 78474731 | $7,618.07 |
| 78474412 | $16.84 | 78474492 | $1,458.80 | 78474634 | $958.64 | 78474732 | $22,924.00 |
| 78474415 | $3,959.60 | 78474493 | $875.28 | 78474635 | $372.81 | 78474734 | $833.60 |
| 78474417 | $15.16 | 78474495 | $625.20 | 78474636 | $103.90 | 78474735 | $1,232.53 |
| 78474418 | $208.35 | 78474497 | $3,514.17 | 78474637 | $201.30 | 78474736 | $996.51 |
| 78474422 | $157.34 | 78474498 | $275.80 | 78474638 | $5,210.00 | 78474737 | $958.64 |
| 78474423 | $170.46 | 78474502 | $30.25 | 78474639 | $6,293.68 | 78474738 | $10,795.12 |
| 78474424 | $170.46 | 78474503 | $1,583.84 | 78474640 | $107.22 | 78474740 | $773.61 |
| 78474425 | $170.46 | 78474504 | $138.90 | 78474641 | $41.68 | 78474742 | $118.01 |
| 78474426 | $170.46 | 78474512 | $597.27 | 78474642 | $6,752.16 | 78474743 | $2,686.87 |
| 78474427 | $380.25 | 78474514 | $416.80 | 78474643 | $596.13 | 78474744 | $576.93 |
| 78474428 | $275.35 | 78474515 | $958.64 | 78474645 | $461.70 | 78474745 | $61.67 |
| 78474429 | $11.48 | 78474517 | $416.80 | 78474647 | $1,569.57 | 78474747 | $791.92 |
| 78474432 | $9.03 | 78474518 | $208.40 | 78474648 | $197.80 | 78474748 | $291.76 |
| 78474434 | $1.80 | 78474520 | $41.68 | 78474649 | $202.98 | 78474749 | $375.12 |
| 78474437 | $277.80 | 78474522 | $625.20 | 78474652 | $26,682.69 | 78474750 | $505.70 |
| 78474445 | $30.25 | 78474523 | $416.80 | 78474653 | $1,010.07 | 78474752 | $1,042.00 |
| 78474451 | $122.26 | 78474524 | $416.80 | 78474655 | $375.12 | 78474753 | $291.76 |
| 78474452 | $98.05 | 78474525 | $194.45 | 78474656 | $454.05 | 78474756 | $708.56 |
| 78474453 | $122.26 | 78474553 | $449.25 | 78474657 | $1,208.72 | 78474757 | $66.60 |
| 78474454 | $111.12 | 78474555 | $20,798.32 | 78474662 | $1,750.56 | 78474764 | $2.53 |
| 78474455 | $634.89 | 78474570 | $1,201.98 | 78474663 | $614.43 | 78474767 | $222.24 |
| 78474456 | $989.62 | 78474571 | $795.00 | 78474666 | $875.28 | 78474768 | $26.67 |
| 78474457 | $194.47 | 78474572 | $323.02 | 78474668 | $541.84 | 78474776 | $125.01 |
| 78474458 | $194.47 | 78474573 | $275.80 | 78474673 | $83.36 | 78474778 | $24.17 |
| 78474459 | $97.23 | 78474574 | $140.99 | 78474676 | $375.12 | 78474788 | $5,264.31 |
| 78474460 | $272.40 | 78474575 | $176.20 | 78474678 | $791.92 | 78474789 | $83.34 |
| 78474462 | $702.83 | 78474577 | $406.53 | 78474710 | $333.44 | 78474794 | $6,806.10 |
| 78474463 | $744.51 | 78474579 | $754.42 | 78474711 | $603.57 | 78474805 | $333.44 |
| 78474465 | $744.51 | 78474580 | $547.18 | 78474712 | $90.93 | 78474806 | $157.34 |
| 78474466 | $744.51 | 78474586 | $1,416.21 | 78474713 | $157.34 | 78474808 | $353.36 |
| 78474467 | $744.51 | 78474589 | $208.40 | 78474714 | $208.40 | 78474810 | $1,542.16 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78474811 | $416.80 | 78474984 | $145.60 | 78475113 | $137.09 | 78475322 | $666.88 |
| 78474813 | $208.40 | 78474988 | $583.52 | 78475114 | $458.48 | 78475327 | $718.00 |
| 78474814 | $333.44 | 78474989 | $5,376.72 | 78475115 | $250.08 | 78475336 | $930.63 |
| 78474815 | $153.24 | 78474992 | $131.12 | 78475119 | $90.52 | 78475339 | $54.81 |
| 78474817 | $274.39 | 78474993 | $222.90 | 78475121 | $133.30 | 78475351 | $666.78 |
| 78474848 | $500.16 | 78474994 | $183.57 | 78475122 | $59.83 | 78475360 | $86.28 |
| 78474863 | $29.09 | 78474995 | $125.04 | 78475123 | $169.80 | 78475366 | $97.23 |
| 78474866 | $29.09 | 78474996 | $916.96 | 78475124 | $145.60 | 78475368 | $291.76 |
| 78474877 | $3.01 | 78474997 | $208.40 | 78475125 | $278.29 | 78475369 | $2,709.51 |
| 78474880 | $594.94 | 78474998 | $541.84 | 78475126 | $279.04 | 78475373 | $81.94 |
| 78474884 | $39.64 | 78474999 | $166.72 | 78475127 | $383.51 | 78475374 | $83.34 |
| 78474885 | $4,014.21 | 78475000 | $43.13 | 78475129 | $234.92 | 78475377 | $3,579.58 |
| 78474886 | $137.03 | 78475004 | $1,458.80 | 78475130 | $248.81 | 78475384 | $471.37 |
| 78474891 | $16.41 | 78475013 | $97.23 | 78475139 | $97.23 | 78475386 | $426.77 |
| 78474893 | $833.60 | 78475016 | $29.25 | 78475141 | $1,152.87 | 78475387 | $300.76 |
| 78474900 | $314.69 | 78475033 | $372.40 | 78475143 | $186.93 | 78475390 | $69.45 |
| 78474901 | $694.94 | 78475051 | $715.44 | 78475150 | $27.90 | 78475391 | $380.25 |
| 78474902 | $3,041.98 | 78475059 | $7.73 | 78475187 | $20.16 | 78475397 | $15.05 |
| 78474903 | $472.03 | 78475074 | $147.19 | 78475192 | $28.86 | 78475398 | $7.26 |
| 78474904 | $367.14 | 78475075 | $125.04 | 78475199 | $626.29 | 78475407 | $1,958.96 |
| 78474905 | $458.92 | 78475077 | $137.50 | 78475201 | $101.80 | 78475420 | $152.79 |
| 78474906 | $236.02 | 78475078 | $291.82 | 78475205 | $29.58 | 78475421 | $29.99 |
| 78474907 | $472.03 | 78475079 | $125.04 | 78475209 | $1,379.89 | 78475428 | $588.73 |
| 78474908 | $957.18 | 78475080 | $250.08 | 78475210 | $577.17 | 78475436 | $416.80 |
| 78474909 | $560.74 | 78475081 | $291.76 | 78475214 | $87.66 | 78475437 | $166.72 |
| 78474910 | $458.92 | 78475082 | $666.88 | 78475215 | $137.09 | 78475439 | $1,650.60 |
| 78474911 | $118.01 | 78475084 | $458.48 | 78475216 | $278.29 | 78475441 | $577.17 |
| 78474914 | $166.72 | 78475086 | $445.34 | 78475220 | $73.47 | 78475442 | $288.01 |
| 78474918 | $208.40 | 78475087 | $2,673.92 | 78475221 | $422.89 | 78475456 | $444.68 |
| 78474922 | $83.36 | 78475088 | $153.24 | 78475222 | $12.04 | 78475468 | $148.35 |
| 78474924 | $29.60 | 78475089 | $439.74 | 78475223 | $15.05 | 78475472 | $1.92 |
| 78474928 | $31.10 | 78475090 | $87.72 | 78475225 | $31.60 | 78475473 | $28.44 |
| 78474938 | $380.25 | 78475091 | $541.84 | 78475226 | $9.03 | 78475474 | $152.42 |
| 78474940 | $83.36 | 78475092 | $152.79 | 78475246 | $416.80 | 78475482 | $59.18 |
| 78474941 | $327.80 | 78475093 | $1,167.04 | 78475247 | $4.50 | 78475484 | $29.19 |
| 78474942 | $2,318.21 | 78475094 | $83.36 | 78475249 | $319.75 | 78475494 | $206.41 |
| 78474943 | $541.84 | 78475097 | $250.08 | 78475260 | $111.12 | 78475499 | $12,939.75 |
| 78474944 | $750.24 | 78475098 | $2,347.05 | 78475269 | $131.12 | 78475500 | $232.52 |
| 78474945 | $2,666.88 | 78475103 | $1,088.30 | 78475270 | $118.01 | 78475501 | $165.58 |
| 78474947 | $750.24 | 78475104 | $301.58 | 78475271 | $340.91 | 78475502 | $165.58 |
| 78474958 | $294.14 | 78475105 | $327.80 | 78475274 | $625.20 | 78475503 | $92.44 |
| 78474959 | $1,129.27 | 78475106 | $78.67 | 78475275 | $3,126.00 | 78475504 | $105.19 |
| 78474966 | $1,111.20 | 78475107 | $275.35 | 78475286 | $1,134.46 | 78475505 | $77.03 |
| 78474977 | $25.28 | 78475108 | $144.23 | 78475291 | $666.77 | 78475507 | $291.76 |
| 78474980 | $157.60 | 78475109 | $498.26 | 78475292 | $111.12 | 78475509 | $96.50 |
| 78474983 | $202.68 | 78475112 | $189.59 | 78475296 | $13.95 | 78475513 | $1,000.08 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78475515 | $6,250.50 | 78475641 | $18.40 | 78475691 | $736.23 | 78475753 | $27.89 |
| 78475516 | $4,111.44 | 78475643 | $88.35 | 78475692 | $1,624.40 | 78475754 | $44.98 |
| 78475517 | $1,222.32 | 78475644 | $375.03 | 78475693 | $732.78 | 78475755 | $34.32 |
| 78475518 | $4,361.46 | 78475645 | $829.40 | 78475694 | $2,500.80 | 78475756 | $63.53 |
| 78475528 | $52.44 | 78475646 | $6,796.03 | 78475695 | $2,847.82 | 78475757 | $45.12 |
| 78475536 | $27.60 | 78475647 | $1,729.68 | 78475698 | $2,834.24 | 78475758 | $58.40 |
| 78475537 | $120.30 | 78475648 | $2,227.14 | 78475699 | $1,913.88 | 78475759 | $61.01 |
| 78475541 | $5.77 | 78475649 | $165.39 | 78475700 | $101.04 | 78475760 | $11.24 |
| 78475546 | $75.00 | 78475650 | $1,300.14 | 78475701 | $28.05 | 78475761 | $49.36 |
| 78475547 | $652.10 | 78475651 | $52.84 | 78475703 | $54.41 | 78475762 | $37.69 |
| 78475549 | $279.89 | 78475652 | $486.15 | 78475705 | $42.49 | 78475763 | $34.00 |
| 78475554 | $26.20 | 78475653 | $2,917.60 | 78475706 | $1.75 | 78475764 | $57.83 |
| 78475557 | $625.20 | 78475654 | $527.82 | 78475707 | $35.50 | 78475765 | $18.53 |
| 78475559 | $347.25 | 78475655 | $305.58 | 78475708 | $9.92 | 78475767 | $43.80 |
| 78475565 | $9.60 | 78475656 | $583.52 | 78475709 | $19.84 | 78475768 | $4.80 |
| 78475573 | $208.40 | 78475657 | $56.69 | 78475710 | $40.76 | 78475769 | $140.00 |
| 78475574 | $160.00 | 78475658 | $396.98 | 78475711 | $18.11 | 78475770 | $111.56 |
| 78475579 | $27.58 | 78475659 | $36.38 | 78475713 | $63.33 | 78475771 | $73.45 |
| 78475583 | $16.41 | 78475660 | $1,768.85 | 78475715 | $43.80 | 78475772 | $19.58 |
| 78475584 | $68.25 | 78475661 | $1,042.00 | 78475718 | $29.64 | 78475773 | $11.11 |
| 78475586 | $20.61 | 78475662 | $385.27 | 78475720 | $12.55 | 78475774 | $44.24 |
| 78475592 | $23.08 | 78475663 | $35.06 | 78475722 | $202.53 | 78475776 | $9.92 |
| 78475603 | $55.15 | 78475664 | $35.06 | 78475723 | $29.65 | 78475777 | $17.84 |
| 78475608 | $444.51 | 78475665 | $92.09 | 78475726 | $44.50 | 78475778 | $7.17 |
| 78475613 | $4,459.76 | 78475666 | $208.35 | 78475727 | $109.75 | 78475779 | $11.55 |
| 78475615 | $55.56 | 78475668 | $305.58 | 78475729 | $40.88 | 78475780 | $4.36 |
| 78475616 | $41.67 | 78475669 | $625.05 | 78475730 | $55.83 | 78475781 | $42.37 |
| 78475617 | $486.15 | 78475670 | $583.52 | 78475731 | $69.50 | 78475782 | $33.88 |
| 78475618 | $41.67 | 78475671 | $3,042.64 | 78475732 | $7.31 | 78475785 | $26.72 |
| 78475619 | $11.70 | 78475673 | $19.72 | 78475733 | $38.12 | 78475787 | $12.85 |
| 78475621 | $18.36 | 78475674 | $36.38 | 78475735 | $391.78 | 78475788 | $6,998.85 |
| 78475622 | $21.02 | 78475675 | $11,808.59 | 78475736 | $4.36 | 78475789 | $16.79 |
| 78475623 | $847.36 | 78475677 | $404.46 | 78475737 | $111.43 | 78475790 | $29.76 |
| 78475624 | $36.38 | 78475678 | $194.74 | 78475739 | $17.09 | 78475791 | $15.48 |
| 78475625 | $410.95 | 78475679 | $269.64 | 78475740 | $75.88 | 78475792 | $43.80 |
| 78475627 | $466.48 | 78475680 | $2,736.33 | 78475741 | $12.85 | 78475793 | $53.59 |
| 78475628 | $9.92 | 78475681 | $2,250.72 | 78475742 | $62.21 | 78475794 | $36.52 |
| 78475629 | $7.17 | 78475682 | $851.56 | 78475743 | $9.92 | 78475796 | $59.84 |
| 78475630 | $150.95 | 78475683 | $4,794.22 | 78475744 | $234.78 | 78475797 | $87.90 |
| 78475631 | $16.65 | 78475684 | $5,751.84 | 78475745 | $50.54 | 78475798 | $7.17 |
| 78475632 | $33.45 | 78475685 | $513.97 | 78475746 | $76.76 | 78475799 | $80.61 |
| 78475633 | $849.34 | 78475686 | $764.01 | 78475747 | $51.36 | 78475800 | $8.48 |
| 78475636 | $79.05 | 78475687 | $310.64 | 78475748 | $117.94 | 78475801 | $125.72 |
| 78475638 | $16.79 | 78475688 | $4,293.04 | 78475749 | $9.92 | 78475802 | $72.13 |
| 78475639 | $69.06 | 78475689 | $527.86 | 78475750 | $90.65 | 78475803 | $5.97 |
| 78475640 | $25.40 | 78475690 | $2,170.89 | 78475752 | $36.52 | 78475804 | $31.08 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78475805 | $54.90 | 78475861 | $16.79 | 78476261 | $47,223.44 | 78476381 | $168.72 |
| 78475806 | $20.27 | 78475862 | $36.52 | 78476274 | $149.39 | 78476383 | $749.36 |
| 78475807 | $3.48 | 78475863 | $39.44 | 78476277 | $781,424.80 | 78476391 | $1,202.40 |
| 78475809 | $96.08 | 78475864 | $3.05 | 78476281 | $290,128.65 | 78476394 | $580.80 |
| 78475811 | $11.24 | 78475865 | $66.02 | 78476291 | $10.20 | 78476395 | $234.09 |
| 78475812 | $63.04 | 78475867 | $36.81 | 78476297 | $208.40 | 78476399 | $86.16 |
| 78475813 | $42.49 | 78475868 | $2,792.56 | 78476298 | $20.95 | 78476401 | $361.14 |
| 78475814 | $11.24 | 78475982 | $5,185.71 | 78476307 | $129,969.37 | 78476402 | $208.40 |
| 78475815 | $41.92 | 78475984 | $43,456.36 | 78476308 | $1,065.15 | 78476403 | $430.59 |
| 78475816 | $11.24 | 78475986 | $41.41 | 78476309 | $643,989.15 | 78476404 | $291.76 |
| 78475817 | $68.32 | 78475987 | $15,796.72 | 78476310 | $3,401.39 | 78476405 | $458.48 |
| 78475818 | $7.29 | 78475988 | $25,056.59 | 78476311 | $269,633.87 | 78476408 | $1,180.65 |
| 78475819 | $110.81 | 78475989 | $11,999.04 | 78476312 | $26,332,566.29 | 78476415 | $1,341.12 |
| 78475820 | $32.56 | 78475990 | $46,332.88 | 78476313 | $40,173.92 | 78476416 | $3,876.24 |
| 78475822 | $73.33 | 78475991 | $403,694.05 | 78476314 | $1,142,039.32 | 78476417 | $29,009.28 |
| 78475823 | $94.78 | 78475992 | $275,357.45 | 78476315 | $1,384,151.12 | 78476418 | $181.18 |
| 78475824 | $45.12 | 78475993 | $17,429.98 | 78476316 | $6,509,920.21 | 78476420 | $1,472.56 |
| 78475825 | $41.29 | 78475996 | $210,684.96 | 78476317 | $1,878,766.50 | 78476422 | $12,476.78 |
| 78475826 | $45.12 | 78475997 | $1,937,082.59 | 78476318 | $39,068.50 | 78476424 | $211.00 |
| 78475827 | $42.49 | 78476001 | $54,684.16 | 78476319 | $1,714,127.54 | 78476425 | $84,711.97 |
| 78475828 | $30.84 | 78476002 | $326,489.00 | 78476320 | $1,910,212.13 | 78476426 | $35,011.20 |
| 78475829 | $14.60 | 78476003 | $4,644.00 | 78476321 | $304,852.38 | 78476427 | $333.44 |
| 78475831 | $173.76 | 78476004 | $123,680.18 | 78476322 | $10,420.97 | 78476429 | $1,667.20 |
| 78475832 | $290.24 | 78476184 | $47,401.32 | 78476323 | $7,083,349.92 | 78476430 | $125.01 |
| 78475833 | $27.01 | 78476185 | $47,712.15 | 78476324 | $89,143.57 | 78476431 | $213.96 |
| 78475836 | $11.53 | 78476186 | $7,346.75 | 78476325 | $10,973.56 | 78476432 | $1,419.84 |
| 78475837 | $181.07 | 78476189 | $416.80 | 78476326 | $1,670.94 | 78476433 | $206,691.12 |
| 78475838 | $41.93 | 78476190 | $430.59 | 78476327 | $61,259.52 | 78476436 | $14,348.01 |
| 78475839 | $208.90 | 78476194 | $410.76 | 78476328 | $2,985.95 | 78476439 | $427.92 |
| 78475840 | $74.76 | 78476202 | $2,500.80 | 78476330 | $158,436.25 | 78476441 | $264.31 |
| 78475841 | $45.00 | 78476203 | $2,000.64 | 78476331 | $1,321,966.01 | 78476442 | $402.75 |
| 78475842 | $729.41 | 78476207 | $16,838.72 | 78476332 | $64,076.44 | 78476443 | $3,472.50 |
| 78475843 | $182.37 | 78476211 | $1,898.65 | 78476333 | $85,562.99 | 78476445 | $7,153.61 |
| 78475845 | $79.30 | 78476216 | $513.93 | 78476334 | $2,261.00 | 78476446 | $188.79 |
| 78475846 | $11.24 | 78476217 | $2,736.80 | 78476335 | $7,934.14 | 78476447 | $881.02 |
| 78475850 | $23.96 | 78476218 | $361.14 | 78476336 | $236,765.05 | 78476448 | $1,585.84 |
| 78475851 | $7.29 | 78476219 | $2,769.89 | 78476337 | $50,527.92 | 78476449 | $616.71 |
| 78475852 | $72.10 | 78476220 | $399.81 | 78476339 | $9,392.10 | 78476451 | $11,420.32 |
| 78475853 | $1,195.12 | 78476221 | $782.16 | 78476340 | $208.40 | 78476452 | $931.36 |
| 78475854 | $15.48 | 78476222 | $2,069.90 | 78476342 | $250.08 | 78476453 | $264.31 |
| 78475855 | $53.59 | 78476223 | $573.20 | 78476343 | $123.38 | 78476454 | $100.69 |
| 78475856 | $38.95 | 78476225 | $8,044.24 | 78476358 | $172,152.93 | 78476455 | $578.96 |
| 78475857 | $15.48 | 78476228 | $458.48 | 78476359 | $1,875.60 | 78476456 | $151.03 |
| 78475858 | $36.50 | 78476232 | $375.10 | 78476364 | $125.04 | 78476457 | $327.24 |
| 78475859 | $154.18 | 78476244 | $1,411.69 | 78476372 | $328.64 | 78476458 | $1,107.57 |
| 78475860 | $11.53 | 78476247 | $500.04 | 78476376 | $356.60 | 78476459 | $8,116.65 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78476460 | $289.48 | 78476522 | $843.26 | 78476647 | $55.57 | 78476903 | $662.31 |
| 78476463 | $855.85 | 78476524 | $427.92 | 78476649 | $8,336.00 | 78476905 | $446.40 |
| 78476464 | $578.96 | 78476525 | $176.20 | 78476652 | $416.80 | 78476906 | $346.90 |
| 78476465 | $604.13 | 78476526 | $2,667.52 | 78476656 | $138.90 | 78476907 | $217.87 |
| 78476466 | $201.38 | 78476527 | $367.26 | 78476658 | $10.19 | 78476909 | $361.17 |
| 78476467 | $125.57 | 78476528 | $158.48 | 78476665 | $250.08 | 78476910 | $136.19 |
| 78476468 | $163.42 | 78476529 | $181.11 | 78476666 | $666.88 | 78476911 | $291.69 |
| 78476469 | $113.27 | 78476530 | $138.45 | 78476669 | $125.04 | 78476915 | $1,361.26 |
| 78476470 | $75.52 | 78476532 | $88.10 | 78476671 | $36.40 | 78476916 | $23.75 |
| 78476472 | $443.93 | 78476533 | $151.03 | 78476672 | $208.40 | 78476917 | $11.88 |
| 78476473 | $277.80 | 78476535 | $85.58 | 78476681 | $9,503.04 | 78476918 | $211.59 |
| 78476474 | $176.20 | 78476536 | $503.44 | 78476696 | $375.12 | 78476919 | $18.46 |
| 78476475 | $176.20 | 78476537 | $172.52 | 78476705 | $125,010.00 | 78476920 | $120.60 |
| 78476476 | $188.79 | 78476538 | $15.30 | 78476712 | $500.16 | 78476923 | $83.36 |
| 78476477 | $2,084.00 | 78476539 | $26.05 | 78476723 | $41.20 | 78476925 | $1,270.42 |
| 78476478 | $176.20 | 78476540 | $1,213.15 | 78476727 | $20,835.00 | 78476927 | $416.80 |
| 78476479 | $377.58 | 78476541 | $1,213.15 | 78476731 | $125.01 | 78476928 | $208.40 |
| 78476480 | $830.68 | 78476542 | $1,732.43 | 78476734 | $38.95 | 78476934 | $291.76 |
| 78476481 | $203.40 | 78476543 | $1,965.15 | 78476741 | $319.47 | 78476935 | $57.80 |
| 78476482 | $1,082.40 | 78476544 | $5,224.22 | 78476742 | $1,411.76 | 78476938 | $416.80 |
| 78476483 | $100.69 | 78476546 | $1,965.15 | 78476745 | $2,361.30 | 78476939 | $88.24 |
| 78476485 | $605.98 | 78476547 | $208.40 | 78476747 | $6.05 | 78476943 | $83.36 |
| 78476487 | $122.75 | 78476548 | $1,979.04 | 78476752 | $63.01 | 78476947 | $4,128.00 |
| 78476488 | $176.58 | 78476549 | $251.72 | 78476753 | $97.23 | 78476956 | $1,333.76 |
| 78476489 | $49.22 | 78476551 | $250.05 | 78476769 | $151.56 | 78476959 | $29.19 |
| 78476494 | $176.20 | 78476552 | $226.55 | 78476771 | $66.24 | 78476960 | $138.90 |
| 78476495 | $1,125.36 | 78476556 | $1,223.56 | 78476778 | $83.34 | 78476967 | $116.72 |
| 78476497 | $666.88 | 78476558 | $125.04 | 78476782 | $26.08 | 78476974 | $1,789.88 |
| 78476498 | $1,875.60 | 78476561 | $208.35 | 78476806 | $958.64 | 78476975 | $625.05 |
| 78476499 | $625.20 | 78476562 | $37.28 | 78476809 | $152.79 | 78476976 | $138.90 |
| 78476500 | $430.22 | 78476563 | $645.86 | 78476821 | $1,250.40 | 78476977 | $791.92 |
| 78476501 | $182.04 | 78476564 | $190.08 | 78476829 | $444.13 | 78476978 | $504.15 |
| 78476504 | $151.03 | 78476565 | $386.47 | 78476833 | $1,487.31 | 78476983 | $159.29 |
| 78476505 | $692.23 | 78476566 | $155.30 | 78476835 | $83.36 | 78476984 | $180.57 |
| 78476507 | $447.48 | 78476568 | $97.23 | 78476846 | $83.36 | 78476987 | $41.68 |
| 78476508 | $104.09 | 78476569 | $333.44 | 78476852 | $32,773.54 | 78476992 | $41.68 |
| 78476510 | $416.70 | 78476579 | $1,250.40 | 78476854 | $3,126.00 | 78476996 | $1,167.04 |
| 78476511 | $75.06 | 78476595 | $319.52 | 78476859 | $23.75 | 78477044 | $246.50 |
| 78476512 | $78.63 | 78476600 | $555.74 | 78476872 | $5,086.87 | 78477045 | $44.22 |
| 78476514 | $152.79 | 78476605 | $52.56 | 78476873 | $254.10 | 78477046 | $109.90 |
| 78476515 | $53.55 | 78476609 | $541.84 | 78476880 | $545.63 | 78477054 | $745.74 |
| 78476517 | $276.89 | 78476628 | $573.86 | 78476883 | $70,311.31 | 78477057 | $218.62 |
| 78476518 | $176.20 | 78476629 | $2,611.78 | 78476886 | $2,555.68 | 78477058 | $745.74 |
| 78476519 | $188.79 | 78476634 | $13.04 | 78476891 | $9,007.25 | 78477065 | $0.33 |
| 78476520 | $1,017.26 | 78476637 | $99.61 | 78476896 | $31,668.31 | 78477068 | $1.20 |
| 78476521 | $390.17 | 78476639 | $166.72 | 78476897 | $51,039.06 | 78477076 | $694.50 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78477077 | $3.10 | 78477160 | $665.52 | 78477241 | $3,736.41 | 78477330 | $25.80 |
| 78477084 | $3.65 | 78477161 | $576.70 | 78477242 | $3,514.17 | 78477339 | $222.24 |
| 78477091 | $1,126,644.21 | 78477162 | $2,969.05 | 78477243 | $4,319.79 | 78477340 | $21.86 |
| 78477092 | $2,483.42 | 78477163 | $2,130.20 | 78477244 | $2,972.46 | 78477341 | $41.68 |
| 78477093 | $825.60 | 78477164 | $652.22 | 78477245 | $3,125.25 | 78477345 | $380.21 |
| 78477094 | $225.00 | 78477169 | $166.72 | 78477248 | $416.80 | 78477346 | $83.34 |
| 78477096 | $7.92 | 78477173 | $83.36 | 78477249 | $1,208.43 | 78477349 | $272.54 |
| 78477097 | $2,784,872.39 | 78477177 | $82.41 | 78477250 | $6,250.50 | 78477351 | $63.31 |
| 78477098 | $1,465,604.23 | 78477178 | $132.48 | 78477251 | $277.80 | 78477355 | $85.96 |
| 78477099 | $26,188.72 | 78477179 | $137.20 | 78477252 | $500.16 | 78477357 | $123.86 |
| 78477100 | $110,118.56 | 78477183 | $100.33 | 78477253 | $370.06 | 78477359 | $69.45 |
| 78477101 | $154,736.82 | 78477184 | $91.08 | 78477254 | $375.03 | 78477360 | $347.25 |
| 78477102 | $11,167.77 | 78477187 | $250.08 | 78477255 | $569.49 | 78477363 | $625.20 |
| 78477103 | $87,087.21 | 78477191 | $138.90 | 78477256 | $430.59 | 78477364 | $6.32 |
| 78477104 | $85,977.01 | 78477203 | $29,932.72 | 78477258 | $666.72 | 78477366 | $3,501.12 |
| 78477105 | $36,358.22 | 78477204 | $7,775.34 | 78477262 | $166.68 | 78477376 | $83.36 |
| 78477106 | $1,082,478.27 | 78477208 | $2,597.43 | 78477263 | $333.36 | 78477383 | $416.80 |
| 78477107 | $242,537.29 | 78477210 | $208.35 | 78477264 | $777.84 | 78477386 | $4,168.00 |
| 78477108 | $44,196.21 | 78477211 | $888.96 | 78477265 | $694.50 | 78477394 | $37.26 |
| 78477109 | $33,419.85 | 78477212 | $222.24 | 78477266 | $763.95 | 78477395 | $13.19 |
| 78477110 | $175,991.54 | 78477213 | $277.80 | 78477267 | $250.02 | 78477403 | $23.86 |
| 78477111 | $281,277.36 | 78477214 | $222.24 | 78477268 | $333.38 | 78477406 | $3,000.24 |
| 78477112 | $23,201.51 | 78477215 | $138.90 | 78477269 | $347.25 | 78477409 | $6,884.27 |
| 78477113 | $25,362.14 | 78477216 | $388.92 | 78477270 | $100.21 | 78477410 | $137,002.16 |
| 78477114 | $980,949.47 | 78477217 | $875.28 | 78477273 | $233.64 | 78477411 | $74,440.48 |
| 78477115 | $11,179.95 | 78477218 | $305.58 | 78477274 | $430.59 | 78477412 | $46,303.37 |
| 78477116 | $1,774,171.22 | 78477219 | $361.14 | 78477275 | $222.24 | 78477413 | $21,966.29 |
| 78477117 | $5,737,886.00 | 78477222 | $750.06 | 78477276 | $194.46 | 78477414 | $49,259.62 |
| 78477118 | $2,571,053.33 | 78477223 | $125.01 | 78477277 | $180.57 | 78477415 | $20,408.40 |
| 78477119 | $2,044,734.56 | 78477224 | $1,013.97 | 78477278 | $1,514.01 | 78477416 | $1,248.40 |
| 78477120 | $109,752.00 | 78477225 | $388.92 | 78477289 | $1,667.20 | 78477418 | $4,080.78 |
| 78477121 | $1,472,879.06 | 78477226 | $138.90 | 78477294 | $80,474.56 | 78477419 | $17,852.38 |
| 78477122 | $66,662.00 | 78477227 | $763.95 | 78477295 | $97.25 | 78477422 | $10,920.16 |
| 78477123 | $34,362.21 | 78477228 | $194.46 | 78477296 | $361.17 | 78477425 | $333.44 |
| 78477126 | $50,199.34 | 78477229 | $291.69 | 78477300 | $32.90 | 78477432 | $91.08 |
| 78477128 | $38,972.88 | 78477230 | $708.39 | 78477301 | $1,076.74 | 78477436 | $2,277.96 |
| 78477130 | $23.38 | 78477231 | $180.57 | 78477303 | $166.72 | 78477439 | $41.68 |
| 78477136 | $263.91 | 78477232 | $236.13 | 78477304 | $1,364.55 | 78477459 | $5,598.00 |
| 78477138 | $41.30 | 78477233 | $4,833.72 | 78477306 | $500.16 | 78477463 | $1,222.32 |
| 78477141 | $41.68 | 78477234 | $469.05 | 78477311 | $0.27 | 78477464 | $236.13 |
| 78477142 | $1,222.32 | 78477235 | $750.06 | 78477319 | $180.57 | 78477465 | $125.01 |
| 78477143 | $83.36 | 78477236 | $1,069.53 | 78477322 | $83.05 | 78477466 | $402.81 |
| 78477144 | $41.68 | 78477237 | $236.13 | 78477323 | $2,834.24 | 78477467 | $277.80 |
| 78477145 | $41.68 | 78477238 | $2,486.31 | 78477324 | $31.70 | 78477468 | $652.83 |
| 78477147 | $19,894.00 | 78477239 | $18,098.67 | 78477325 | $60.84 | 78477469 | $2,750.22 |
| 78477148 | $55,331.01 | 78477240 | $4,917.06 | 78477329 | $21.86 | 78477470 | $1,402.89 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|-----------------|---------|-----------------|---------|-----------------|---------|-----------------|
| 78477471 | $430.59 | 78477517 | $4,264.24 | 78477563 | $1,236.21 | 78477609 | $222.24 |
| 78477472 | $652.83 | 78477518 | $430.59 | 78477564 | $97.23 | 78477610 | $458.37 |
| 78477473 | $833.40 | 78477519 | $1,277.88 | 78477565 | $319.47 | 78477611 | $1,875.15 |
| 78477474 | $125.01 | 78477520 | $250.02 | 78477566 | $722.28 | 78477612 | $513.93 |
| 78477475 | $819.51 | 78477521 | $555.60 | 78477567 | $597.27 | 78477613 | $1,208.43 |
| 78477476 | $763.95 | 78477522 | $97.23 | 78477568 | $791.80 | 78477614 | $1,639.02 |
| 78477477 | $402.81 | 78477523 | $361.14 | 78477569 | $277.80 | 78477615 | $1,527.90 |
| 78477478 | $2,166.84 | 78477524 | $430.59 | 78477570 | $263.91 | 78477616 | $555.60 |
| 78477479 | $236.13 | 78477525 | $236.13 | 78477571 | $1,583.46 | 78477617 | $1,569.57 |
| 78477480 | $916.74 | 78477526 | $2,889.12 | 78477572 | $236.13 | 78477618 | $541.71 |
| 78477481 | $777.84 | 78477527 | $263.91 | 78477573 | $888.96 | 78477619 | $680.61 |
| 78477482 | $3,375.27 | 78477528 | $1,194.54 | 78477574 | $3,222.53 | 78477620 | $236.13 |
| 78477483 | $250.02 | 78477529 | $319.47 | 78477575 | $1,305.66 | 78477621 | $1,694.58 |
| 78477484 | $222.24 | 78477530 | $250.02 | 78477576 | $569.49 | 78477622 | $388.92 |
| 78477485 | $319.47 | 78477531 | $458.37 | 78477577 | $388.92 | 78477623 | $291.69 |
| 78477486 | $666.72 | 78477532 | $1,180.65 | 78477578 | $375.03 | 78477624 | $111.12 |
| 78477487 | $138.90 | 78477533 | $152.79 | 78477579 | $125.01 | 78477625 | $666.72 |
| 78477488 | $4,292.01 | 78477534 | $736.17 | 78477580 | $416.70 | 78477626 | $1,569.57 |
| 78477489 | $1,625.13 | 78477535 | $2,139.06 | 78477581 | $611.16 | 78477627 | $277.80 |
| 78477490 | $680.61 | 78477536 | $527.82 | 78477582 | $152.79 | 78477628 | $500.04 |
| 78477491 | $277.80 | 78477537 | $1,402.89 | 78477583 | $319.47 | 78477629 | $222.24 |
| 78477492 | $416.70 | 78477538 | $1,194.54 | 78477584 | $7,472.82 | 78477630 | $402.81 |
| 78477493 | $805.62 | 78477539 | $194.46 | 78477585 | $361.14 | 78477631 | $541.71 |
| 78477494 | $333.36 | 78477540 | $83.34 | 78477586 | $236.13 | 78477632 | $597.27 |
| 78477495 | $291.69 | 78477541 | $5,167.08 | 78477587 | $986.19 | 78477633 | $222.24 |
| 78477496 | $625.05 | 78477542 | $333.36 | 78477588 | $472.26 | 78477634 | $166.68 |
| 78477497 | $958.41 | 78477543 | $3,000.24 | 78477589 | $166.68 | 78477635 | $236.13 |
| 78477498 | $83.34 | 78477544 | $1,194.54 | 78477590 | $208.35 | 78477636 | $486.15 |
| 78477499 | $194.46 | 78477545 | $333.36 | 78477591 | $1,402.89 | 78477637 | $1,041.75 |
| 78477500 | $833.40 | 78477546 | $236.13 | 78477592 | $1,152.87 | 78477638 | $111.12 |
| 78477501 | $97.23 | 78477547 | $1,486.23 | 78477593 | $1,625.13 | 78477639 | $430.59 |
| 78477502 | $1,069.53 | 78477548 | $305.58 | 78477594 | $250.02 | 78477640 | $402.81 |
| 78477503 | $2,791.89 | 78477549 | $1,069.53 | 78477595 | $152.79 | 78477641 | $708.39 |
| 78477504 | $319.47 | 78477550 | $486.15 | 78477596 | $1,486.23 | 78477642 | $1,375.17 |
| 78477505 | $3,069.69 | 78477551 | $97.23 | 78477597 | $2,152.95 | 78477643 | $236.13 |
| 78477506 | $527.82 | 78477552 | $222.24 | 78477598 | $333.36 | 78477644 | $430.59 |
| 78477507 | $805.62 | 78477553 | $666.72 | 78477599 | $625.05 | 78477645 | $527.82 |
| 78477508 | $2,319.63 | 78477554 | $402.81 | 78477600 | $430.59 | 78477646 | $180.57 |
| 78477509 | $1,027.86 | 78477555 | $611.16 | 78477601 | $69.45 | 78477647 | $4,097.55 |
| 78477510 | $1,611.24 | 78477556 | $750.06 | 78477602 | $347.25 | 78477648 | $1,013.97 |
| 78477511 | $2,819.67 | 78477557 | $486.15 | 78477603 | $305.58 | 78477649 | $277.80 |
| 78477512 | $722.28 | 78477558 | $111.12 | 78477604 | $5,833.80 | 78477650 | $333.36 |
| 78477513 | $208.35 | 78477559 | $1,138.98 | 78477605 | $652.83 | 78477651 | $694.50 |
| 78477514 | $2,097.39 | 78477560 | $222.24 | 78477606 | $125.01 | 78477652 | $111.12 |
| 78477515 | $708.39 | 78477561 | $402.81 | 78477607 | $3,166.92 | 78477653 | $152.79 |
| 78477516 | $1,097.31 | 78477562 | $111.12 | 78477608 | $1,041.75 | 78477654 | $500.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78477655 | $333.36 | 78477701 | $388.92 | 78477747 | $652.83 | 78477793 | $166.68 |
| 78477656 | $527.82 | 78477702 | $277.80 | 78477748 | $180.57 | 78477794 | $1,180.65 |
| 78477657 | $333.36 | 78477703 | $833.40 | 78477749 | $111.12 | 78477795 | $180.57 |
| 78477658 | $402.81 | 78477704 | $2,555.76 | 78477750 | $666.72 | 78477796 | $777.84 |
| 78477659 | $1,403.03 | 78477705 | $1,389.00 | 78477751 | $777.84 | 78477797 | $375.03 |
| 78477660 | $569.49 | 78477706 | $125.01 | 78477752 | $916.74 | 78477798 | $875.07 |
| 78477661 | $652.83 | 78477707 | $847.29 | 78477753 | $166.68 | 78477799 | $1,319.55 |
| 78477662 | $69.45 | 78477708 | $305.58 | 78477754 | $152.79 | 78477800 | $83.34 |
| 78477663 | $1,069.53 | 78477709 | $2,069.61 | 78477755 | $680.61 | 78477801 | $388.92 |
| 78477664 | $833.40 | 78477710 | $2,680.77 | 78477756 | $250.02 | 78477802 | $1,250.10 |
| 78477665 | $1,250.10 | 78477711 | $111.12 | 78477757 | $277.80 | 78477803 | $4,569.81 |
| 78477666 | $875.07 | 78477712 | $1,013.97 | 78477758 | $277.80 | 78477804 | $347.25 |
| 78477667 | $527.82 | 78477713 | $138.90 | 78477759 | $416.70 | 78477805 | $1,833.48 |
| 78477668 | $305.58 | 78477714 | $152.79 | 78477760 | $97.23 | 78477806 | $1,597.35 |
| 78477669 | $291.69 | 78477715 | $569.49 | 78477761 | $3,278.04 | 78477807 | $166.68 |
| 78477670 | $152.79 | 78477716 | $430.59 | 78477762 | $138.90 | 78477808 | $2,569.65 |
| 78477671 | $152.79 | 78477717 | $236.13 | 78477763 | $680.61 | 78477809 | $180.57 |
| 78477672 | $347.25 | 78477718 | $319.47 | 78477764 | $763.95 | 78477810 | $305.58 |
| 78477673 | $250.02 | 78477719 | $277.80 | 78477765 | $83.34 | 78477811 | $1,305.66 |
| 78477674 | $250.02 | 78477720 | $194.46 | 78477766 | $138.90 | 78477812 | $138.90 |
| 78477675 | $138.90 | 78477721 | $291.69 | 78477767 | $319.47 | 78477813 | $236.13 |
| 78477676 | $513.93 | 78477722 | $416.70 | 78477768 | $222.24 | 78477814 | $250.02 |
| 78477677 | $1,305.66 | 78477723 | $111.12 | 78477769 | $1,666.80 | 78477815 | $527.82 |
| 78477678 | $208.35 | 78477724 | $194.46 | 78477770 | $208.35 | 78477816 | $569.49 |
| 78477679 | $763.95 | 78477725 | $263.91 | 78477771 | $791.73 | 78477817 | $125.01 |
| 78477680 | $625.05 | 78477726 | $347.25 | 78477772 | $1,652.91 | 78477818 | $166.68 |
| 78477681 | $2,764.11 | 78477727 | $166.68 | 78477773 | $1,013.97 | 78477819 | $486.15 |
| 78477682 | $694.50 | 78477728 | $1,430.67 | 78477774 | $180.57 | 78477820 | $1,013.97 |
| 78477683 | $416.70 | 78477729 | $458.37 | 78477775 | $1,097.31 | 78477821 | $263.91 |
| 78477684 | $847.29 | 78477730 | $111.12 | 78477776 | $513.93 | 78477822 | $1,389.00 |
| 78477685 | $361.14 | 78477731 | $69.45 | 78477777 | $1,889.04 | 78477823 | $333.36 |
| 78477686 | $111.12 | 78477732 | $513.93 | 78477778 | $333.36 | 78477824 | $7,083.90 |
| 78477687 | $791.73 | 78477733 | $763.95 | 78477779 | $555.60 | 78477825 | $2,083.50 |
| 78477688 | $222.24 | 78477734 | $1,138.98 | 78477780 | $472.26 | 78477826 | $111.12 |
| 78477689 | $388.92 | 78477735 | $375.03 | 78477781 | $222.24 | 78477827 | $638.94 |
| 78477690 | $944.52 | 78477736 | $527.82 | 78477782 | $125.01 | 78477832 | $38,637.36 |
| 78477691 | $472.26 | 78477737 | $597.27 | 78477783 | $2,652.99 | 78477833 | $347.25 |
| 78477692 | $333.36 | 78477738 | $208.35 | 78477784 | $708.39 | 78477835 | $250.02 |
| 78477693 | $166.68 | 78477739 | $694.50 | 78477785 | $1,097.31 | 78477847 | $3,126.00 |
| 78477694 | $472.26 | 78477740 | $4,180.89 | 78477786 | $2,597.43 | 78477849 | $2,334.08 |
| 78477695 | $236.13 | 78477741 | $319.47 | 78477787 | $597.27 | 78477851 | $97.23 |
| 78477696 | $97.23 | 78477742 | $750.06 | 78477788 | $1,611.24 | 78477852 | $21.98 |
| 78477697 | $222.24 | 78477743 | $958.41 | 78477789 | $736.17 | 78477853 | $416.78 |
| 78477698 | $472.26 | 78477744 | $888.96 | 78477790 | $986.19 | 78477859 | $4.95 |
| 78477699 | $2,430.75 | 78477745 | $333.36 | 78477791 | $1,514.01 | 78477870 | $180.57 |
| 78477700 | $263.91 | 78477746 | $486.15 | 78477792 | $111.12 | 78477881 | $41.67 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78477883 | $3,251.04 | 78478075 | $2,157.39 | 78478215 | $416.80 | 78478483 | $500.04 |
| 78477886 | $4,168.00 | 78478076 | $854.65 | 78478229 | $83.36 | 78478484 | $2,334.08 |
| 78477903 | $887.29 | 78478084 | $69.03 | 78478232 | $165.32 | 78478487 | $696.86 |
| 78477905 | $17.60 | 78478086 | $750.24 | 78478235 | $208.40 | 78478488 | $1,520.33 |
| 78477921 | $100.94 | 78478087 | $132.75 | 78478237 | $125.04 | 78478496 | $24.80 |
| 78477925 | $208.35 | 78478089 | $270.80 | 78478243 | $83.36 | 78478499 | $43.55 |
| 78477931 | $250.08 | 78478092 | $317.57 | 78478248 | $17,398.32 | 78478500 | $41.67 |
| 78477933 | $132.75 | 78478093 | $100.89 | 78478250 | $275.51 | 78478503 | $111.12 |
| 78477935 | $291.76 | 78478094 | $1,213.71 | 78478256 | $958.64 | 78478508 | $4.87 |
| 78477936 | $416.80 | 78478096 | $208.35 | 78478259 | $416.80 | 78478517 | $208.40 |
| 78477941 | $416.80 | 78478097 | $194.46 | 78478263 | $2,167.36 | 78478519 | $69.45 |
| 78477949 | $250.08 | 78478099 | $333.36 | 78478266 | $333.44 | 78478544 | $736.17 |
| 78477950 | $16.06 | 78478101 | $1,500.12 | 78478267 | $250.08 | 78478547 | $208.40 |
| 78477952 | $625.20 | 78478103 | $472.26 | 78478268 | $416.80 | 78478549 | $125.01 |
| 78477955 | $428.79 | 78478104 | $957.39 | 78478269 | $1,027.04 | 78478552 | $247.01 |
| 78477958 | $208.35 | 78478105 | $69.45 | 78478284 | $250.08 | 78478553 | $250.08 |
| 78477959 | $208.40 | 78478108 | $83.34 | 78478298 | $125.01 | 78478563 | $5,434.44 |
| 78477962 | $41.68 | 78478109 | $408.86 | 78478302 | $1,204.56 | 78478571 | $208.40 |
| 78477964 | $41.68 | 78478110 | $77.70 | 78478303 | $3,334.15 | 78478586 | $65.24 |
| 78477966 | $76.86 | 78478113 | $38.78 | 78478305 | $290.20 | 78478591 | $88.78 |
| 78477967 | $361.14 | 78478114 | $1,828.78 | 78478318 | $3,055.80 | 78478592 | $75.18 |
| 78477968 | $9,766.85 | 78478115 | $270.80 | 78478331 | $76,931.74 | 78478597 | $33,462.00 |
| 78477972 | $218,983.55 | 78478116 | $486.68 | 78478332 | $166.68 | 78478602 | $611.33 |
| 78477973 | $274,093.14 | 78478117 | $277.80 | 78478345 | $20,885.29 | 78478603 | $48,200.07 |
| 78477976 | $7,669.42 | 78478118 | $143.37 | 78478350 | $29,438.21 | 78478604 | $36.91 |
| 78477979 | $75.00 | 78478122 | $95.58 | 78478351 | $208,483.36 | 78478607 | $4,445.67 |
| 78477980 | $138.90 | 78478123 | $444.48 | 78478352 | $1,192,173.04 | 78478608 | $2,768.74 |
| 78477984 | $125.01 | 78478142 | $35.99 | 78478353 | $37,447.99 | 78478609 | $1,030.42 |
| 78477986 | $416.80 | 78478147 | $208.40 | 78478356 | $83.36 | 78478611 | $166.71 |
| 78477993 | $42.48 | 78478149 | $208.40 | 78478360 | $319.49 | 78478613 | $125.01 |
| 78478008 | $26.55 | 78478157 | $177.56 | 78478363 | $20.64 | 78478614 | $5,487.67 |
| 78478010 | $201.78 | 78478169 | $1,000.32 | 78478364 | $100.80 | 78478615 | $458.48 |
| 78478019 | $132.75 | 78478170 | $708.56 | 78478370 | $1,133.19 | 78478616 | $137.02 |
| 78478021 | $122.13 | 78478172 | $300.70 | 78478374 | $506.32 | 78478620 | $294.58 |
| 78478026 | $322.52 | 78478177 | $18,664.53 | 78478385 | $559.65 | 78478625 | $125.04 |
| 78478029 | $74.34 | 78478178 | $2,792.56 | 78478386 | $167.03 | 78478627 | $166.72 |
| 78478031 | $416.80 | 78478182 | $10,467.00 | 78478399 | $83.00 | 78478629 | $795.30 |
| 78478032 | $121.80 | 78478183 | $618.59 | 78478417 | $76.56 | 78478630 | $2,448.00 |
| 78478038 | $20.80 | 78478187 | $23.56 | 78478420 | $82.36 | 78478632 | $17,088.80 |
| 78478044 | $127.44 | 78478190 | $1,703.52 | 78478430 | $56,932.36 | 78478637 | $3,531.35 |
| 78478048 | $132.75 | 78478194 | $345.49 | 78478431 | $781.20 | 78478642 | $593,257.28 |
| 78478051 | $132.75 | 78478195 | $541.84 | 78478442 | $458.37 | 78478643 | $141,670.32 |
| 78478062 | $408.86 | 78478203 | $625.20 | 78478451 | $125.04 | 78478649 | $55.56 |
| 78478065 | $143.37 | 78478205 | $250.08 | 78478459 | $54.12 | 78478654 | $1,167.04 |
| 78478071 | $374.52 | 78478210 | $189.88 | 78478468 | $694.50 | 78478658 | $204.50 |
| 78478073 | $97.23 | 78478212 | $41.57 | 78478482 | $361.14 | 78478659 | $208.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78478664 | $222.24 | 78478770 | $670.67 | 78478831 | $916.96 | 78478899 | $1,333.44 |
| 78478665 | $416.70 | 78478771 | $625.05 | 78478836 | $180.57 | 78478900 | $236.13 |
| 78478666 | $236.13 | 78478772 | $97.23 | 78478837 | $416.80 | 78478901 | $361.14 |
| 78478669 | $666.82 | 78478773 | $83.34 | 78478838 | $1,381.57 | 78478902 | $138.90 |
| 78478673 | $388.92 | 78478775 | $875.28 | 78478839 | $222.24 | 78478904 | $194.46 |
| 78478681 | $555.60 | 78478777 | $458.37 | 78478841 | $152.79 | 78478905 | $352.36 |
| 78478682 | $1,557.95 | 78478779 | $1,542.08 | 78478842 | $166.68 | 78478907 | $430.59 |
| 78478683 | $2,812.74 | 78478780 | $83.34 | 78478843 | $60.30 | 78478908 | $152.79 |
| 78478684 | $2,912.13 | 78478781 | $319.47 | 78478844 | $208.40 | 78478909 | $97.23 |
| 78478686 | $2,717.41 | 78478782 | $944.52 | 78478849 | $164.92 | 78478910 | $986.19 |
| 78478687 | $375.03 | 78478783 | $236.13 | 78478852 | $402.81 | 78478912 | $166.68 |
| 78478688 | $148.37 | 78478784 | $236.13 | 78478855 | $43.95 | 78478913 | $11,045.20 |
| 78478691 | $1,389.00 | 78478786 | $664.73 | 78478856 | $291.76 | 78478914 | $597.27 |
| 78478692 | $291.76 | 78478787 | $2,255.79 | 78478857 | $222.24 | 78478916 | $375.03 |
| 78478693 | $448.20 | 78478788 | $666.88 | 78478858 | $125.01 | 78478918 | $375.12 |
| 78478703 | $52.08 | 78478789 | $375.12 | 78478859 | $125.01 | 78478921 | $125.01 |
| 78478707 | $791.92 | 78478790 | $236.13 | 78478860 | $375.12 | 78478922 | $69.45 |
| 78478710 | $458.48 | 78478791 | $222.24 | 78478861 | $152.79 | 78478923 | $2,154.88 |
| 78478715 | $40.57 | 78478792 | $236.13 | 78478862 | $236.13 | 78478925 | $3,319.71 |
| 78478716 | $167.03 | 78478793 | $763.95 | 78478863 | $7,178.44 | 78478926 | $194.46 |
| 78478717 | $444.48 | 78478794 | $20,511.52 | 78478864 | $166.72 | 78478927 | $13.89 |
| 78478718 | $171.59 | 78478798 | $1,541.79 | 78478866 | $222.24 | 78478928 | $239.51 |
| 78478719 | $77.08 | 78478799 | $458.48 | 78478867 | $9,127.92 | 78478930 | $338.85 |
| 78478721 | $166.68 | 78478800 | $486.15 | 78478868 | $2,543.16 | 78478931 | $267.07 |
| 78478726 | $20.88 | 78478802 | $319.47 | 78478869 | $180.57 | 78478932 | $777.84 |
| 78478728 | $250.08 | 78478803 | $83.34 | 78478870 | $1,833.92 | 78478933 | $103.86 |
| 78478729 | $1,385.32 | 78478805 | $833.40 | 78478871 | $1,222.32 | 78478934 | $69.45 |
| 78478731 | $206.30 | 78478807 | $194.46 | 78478872 | $2,277.96 | 78478936 | $375.03 |
| 78478732 | $41.16 | 78478808 | $69.45 | 78478873 | $94.96 | 78478937 | $222.76 |
| 78478745 | $125.04 | 78478811 | $152.79 | 78478874 | $152.79 | 78478940 | $250.08 |
| 78478747 | $138.90 | 78478812 | $658.79 | 78478875 | $583.52 | 78478942 | $303.76 |
| 78478749 | $486.15 | 78478813 | $984.58 | 78478877 | $97.23 | 78478944 | $708.92 |
| 78478750 | $527.82 | 78478814 | $875.07 | 78478878 | $305.58 | 78478945 | $305.60 |
| 78478751 | $167.03 | 78478815 | $361.14 | 78478879 | $1,027.86 | 78478946 | $166.68 |
| 78478752 | $291.74 | 78478816 | $486.15 | 78478880 | $194.46 | 78478948 | $513.93 |
| 78478753 | $291.69 | 78478817 | $375.12 | 78478882 | $611.16 | 78478949 | $1,444.56 |
| 78478754 | $152.79 | 78478818 | $83.34 | 78478884 | $902.85 | 78478950 | $819.51 |
| 78478757 | $694.50 | 78478819 | $125.01 | 78478885 | $7,807.55 | 78478953 | $166.68 |
| 78478758 | $1,663.36 | 78478821 | $791.92 | 78478886 | $472.26 | 78478955 | $402.81 |
| 78478759 | $3,694.74 | 78478822 | $375.03 | 78478889 | $263.91 | 78478956 | $112.98 |
| 78478760 | $527.82 | 78478823 | $222.27 | 78478890 | $125.01 | 78478957 | $291.69 |
| 78478764 | $597.27 | 78478824 | $291.69 | 78478891 | $263.91 | 78478958 | $411.08 |
| 78478765 | $375.12 | 78478825 | $208.35 | 78478894 | $513.93 | 78478959 | $111.12 |
| 78478766 | $819.51 | 78478826 | $1,041.60 | 78478895 | $583.38 | 78478960 | $166.72 |
| 78478768 | $1,138.98 | 78478827 | $833.60 | 78478897 | $222.24 | 78478965 | $958.52 |
| 78478769 | $208.35 | 78478828 | $83.34 | 78478898 | $159.18 | 78478966 | $412.49 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78478968 | $2,041.83 | 78479060 | $583.52 | 78479193 | $208.40 | 78479343 | $416.80 |
| 78478969 | $139.48 | 78479061 | $375.12 | 78479194 | $111.12 | 78479344 | $583.52 |
| 78478970 | $519.31 | 78479063 | $1,039.71 | 78479195 | $83.34 | 78479345 | $708.56 |
| 78478972 | $183,951.14 | 78479069 | $4.64 | 78479197 | $5,626.80 | 78479347 | $1,458.80 |
| 78478975 | $3,126.00 | 78479080 | $250.08 | 78479202 | $680.61 | 78479348 | $375.12 |
| 78478978 | $112.79 | 78479083 | $20.88 | 78479205 | $166.72 | 78479349 | $208.40 |
| 78478979 | $13.89 | 78479090 | $177.41 | 78479206 | $1,210.93 | 78479350 | $666.88 |
| 78478980 | $8.59 | 78479091 | $2.32 | 78479209 | $666.88 | 78479351 | $541.84 |
| 78478981 | $6.58 | 78479093 | $1,339.55 | 78479214 | $194.78 | 78479352 | $9,336.32 |
| 78478983 | $41.67 | 78479094 | $23.38 | 78479215 | $13.89 | 78479353 | $1,375.44 |
| 78479000 | $875.28 | 78479101 | $21.20 | 78479216 | $13.89 | 78479354 | $395.92 |
| 78479001 | $1.16 | 78479102 | $2.32 | 78479217 | $13.89 | 78479355 | $250.08 |
| 78479002 | $0.20 | 78479104 | $6.96 | 78479223 | $125.04 | 78479356 | $1,250.40 |
| 78479003 | $104.56 | 78479105 | $4.36 | 78479229 | $680.80 | 78479357 | $875.28 |
| 78479010 | $30.32 | 78479112 | $247.68 | 78479231 | $75.01 | 78479358 | $416.80 |
| 78479011 | $0.20 | 78479113 | $93.96 | 78479233 | $375.12 | 78479360 | $1,875.60 |
| 78479012 | $1.16 | 78479116 | $13.92 | 78479234 | $333.44 | 78479361 | $9,669.76 |
| 78479013 | $357.33 | 78479117 | $875.28 | 78479239 | $691.98 | 78479362 | $204.45 |
| 78479014 | $800.12 | 78479119 | $39.34 | 78479241 | $125.04 | 78479363 | $2,542.48 |
| 78479016 | $28.32 | 78479121 | $672.10 | 78479243 | $125.04 | 78479364 | $2,500.80 |
| 78479018 | $7.08 | 78479122 | $1,430.89 | 78479252 | $208.40 | 78479368 | $314,326.55 |
| 78479019 | $20.02 | 78479123 | $964.92 | 78479258 | $103,466.61 | 78479369 | $45,684.21 |
| 78479020 | $6.96 | 78479124 | $750.24 | 78479260 | $2,750.88 | 78479388 | $5,500.44 |
| 78479022 | $191.60 | 78479125 | $666.88 | 78479261 | $119.74 | 78479391 | $180.57 |
| 78479024 | $98.48 | 78479126 | $1,083.68 | 78479262 | $89.81 | 78479392 | $458.37 |
| 78479025 | $708.56 | 78479127 | $1,458.80 | 78479263 | $481,798.57 | 78479395 | $1,058,672.00 |
| 78479028 | $541.84 | 78479132 | $333.36 | 78479267 | $5,460.08 | 78479396 | $250.08 |
| 78479029 | $1,250.40 | 78479135 | $5.77 | 78479268 | $434.88 | 78479398 | $1,208.72 |
| 78479030 | $694.50 | 78479137 | $83.36 | 78479272 | $375.12 | 78479399 | $250.08 |
| 78479032 | $1,203.85 | 78479141 | $931.67 | 78479273 | $39.48 | 78479402 | $38,219.26 |
| 78479034 | $0.10 | 78479142 | $527.82 | 78479276 | $138.90 | 78479404 | $2,459.12 |
| 78479035 | $1,110.41 | 78479143 | $208.35 | 78479288 | $222.34 | 78479413 | $69.45 |
| 78479042 | $58.26 | 78479150 | $640.32 | 78479292 | $152.82 | 78479414 | $1,532.91 |
| 78479043 | $431.43 | 78479151 | $361.14 | 78479293 | $2.98 | 78479415 | $375.12 |
| 78479044 | $214.25 | 78479164 | $2,037.00 | 78479294 | $41.68 | 78479416 | $375.12 |
| 78479045 | $305.58 | 78479165 | $1,035.16 | 78479315 | $194.46 | 78479423 | $416.80 |
| 78479046 | $570.80 | 78479166 | $478.88 | 78479316 | $464.39 | 78479425 | $220.13 |
| 78479047 | $1,000.26 | 78479171 | $3,343.28 | 78479317 | $750.24 | 78479431 | $97.37 |
| 78479050 | $263.91 | 78479174 | $33,344.00 | 78479318 | $194.46 | 78479434 | $1,167.04 |
| 78479051 | $444.48 | 78479179 | $208.40 | 78479327 | $166.72 | 78479438 | $250.08 |
| 78479052 | $250.02 | 78479181 | $208.40 | 78479328 | $347.33 | 78479475 | $458.37 |
| 78479053 | $180.58 | 78479183 | $167.30 | 78479329 | $125.04 | 78479500 | $83.36 |
| 78479054 | $333.36 | 78479184 | $1,042.00 | 78479330 | $176.50 | 78479502 | $103.40 |
| 78479055 | $319.47 | 78479187 | $106.54 | 78479333 | $1,029.16 | 78479508 | $166.68 |
| 78479056 | $263.93 | 78479189 | $997.64 | 78479337 | $72.67 | 78479517 | $23.28 |
| 78479059 | $1,042.00 | 78479192 | $1,932.50 | 78479338 | $13.89 | 78479523 | $83.30 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78479530 | $133.70 | 78479676 | $416.70 | 78479841 | $1,116.00 | 78479946 | $1,389.00 |
| 78479534 | $44.24 | 78479677 | $1,023.14 | 78479842 | $496.66 | 78479959 | $35,844.80 |
| 78479536 | $369.96 | 78479678 | $993.90 | 78479843 | $300.30 | 78479960 | $37,512.00 |
| 78479538 | $220.36 | 78479679 | $196.31 | 78479844 | $333.44 | 78479961 | $2,839.68 |
| 78479544 | $11,333.10 | 78479680 | $426.98 | 78479845 | $1,820.00 | 78479962 | $2,677.41 |
| 78479545 | $9,736.89 | 78479681 | $391.21 | 78479846 | $1,000.32 | 78479963 | $1,298.14 |
| 78479546 | $1,611.90 | 78479682 | $138.76 | 78479847 | $958.64 | 78479964 | $2,393.45 |
| 78479547 | $2,150.63 | 78479683 | $167.66 | 78479848 | $652.97 | 78479965 | $4,462.36 |
| 78479559 | $28.83 | 78479691 | $128.70 | 78479849 | $2,209.04 | 78479966 | $5,395.40 |
| 78479562 | $1,426.39 | 78479692 | $1,333.56 | 78479850 | $957.94 | 78479967 | $1,500.98 |
| 78479563 | $3,456.45 | 78479694 | $966,192.91 | 78479851 | $129.30 | 78479968 | $1,541.54 |
| 78479564 | $2,378.28 | 78479700 | $55.56 | 78479854 | $430.67 | 78479970 | $150,484.95 |
| 78479566 | $125.04 | 78479704 | $611.24 | 78479855 | $2,167.36 | 78479981 | $4,926,756.82 |
| 78479567 | $5,793.52 | 78479705 | $486.21 | 78479856 | $1,083.68 | 78479987 | $2,234,740.84 |
| 78479573 | $13.89 | 78479706 | $791.83 | 78479857 | $493.08 | 78479993 | $335.12 |
| 78479574 | $541.84 | 78479707 | $481,905.54 | 78479858 | $14.88 | 78479996 | $1,527.90 |
| 78479575 | $1,083.68 | 78479734 | $147.47 | 78479859 | $13.89 | 78479997 | $2,334.08 |
| 78479576 | $208.40 | 78479739 | $2,153.24 | 78479861 | $1,000.32 | 78479998 | $66.23 |
| 78479587 | $1,167.04 | 78479741 | $291.76 | 78479862 | $41.67 | 78480005 | $243,953.04 |
| 78479592 | $208.40 | 78479745 | $333.44 | 78479863 | $41.67 | 78480006 | $3.96 |
| 78479596 | $1,819.59 | 78479746 | $120.41 | 78479864 | $41.67 | 78480007 | $1,764.03 |
| 78479603 | $120,832.85 | 78479748 | $500.16 | 78479865 | $319.54 | 78480008 | $208.40 |
| 78479611 | $538.46 | 78479752 | $125.04 | 78479866 | $902.85 | 78480010 | $12.16 |
| 78479614 | $4,906.59 | 78479757 | $274.82 | 78479867 | $3,403.05 | 78480013 | $12.16 |
| 78479615 | $208.40 | 78479760 | $196.15 | 78479870 | $44,337.66 | 78480018 | $1,250.40 |
| 78479620 | $166.72 | 78479765 | $1,125.09 | 78479873 | $583.99 | 78480021 | $1,875.60 |
| 78479624 | $375.12 | 78479766 | $127.03 | 78479880 | $1,669.24 | 78480022 | $333.44 |
| 78479626 | $83.34 | 78479767 | $78.97 | 78479882 | $305.62 | 78480024 | $6.08 |
| 78479627 | $277.05 | 78479769 | $666.88 | 78479895 | $417.77 | 78480025 | $41.68 |
| 78479639 | $9,771.97 | 78479774 | $666.88 | 78479898 | $947,403.00 | 78480028 | $41.68 |
| 78479643 | $916.96 | 78479784 | $2,833.97 | 78479909 | $2,914.49 | 78480029 | $41.62 |
| 78479646 | $853.12 | 78479786 | $3,514.65 | 78479910 | $3,998.97 | 78480035 | $25.69 |
| 78479648 | $83.36 | 78479787 | $222.27 | 78479912 | $2,000.64 | 78480037 | $134.62 |
| 78479655 | $3,959.59 | 78479788 | $708.46 | 78479913 | $236.13 | 78480044 | $86.14 |
| 78479658 | $475.22 | 78479793 | $5,261.88 | 78479915 | $486.15 | 78480047 | $1,164.79 |
| 78479660 | $1,000.08 | 78479801 | $208.37 | 78479924 | $55,560.00 | 78480049 | $38.46 |
| 78479661 | $430.59 | 78479802 | $78.51 | 78479928 | $111.12 | 78480050 | $9,316.12 |
| 78479662 | $367.54 | 78479804 | $13.89 | 78479931 | $2,285.41 | 78480052 | $2,756.33 |
| 78479663 | $172.38 | 78479806 | $361.19 | 78479932 | $1,542.16 | 78480056 | $1,653.80 |
| 78479669 | $37,609.08 | 78479808 | $764.02 | 78479933 | $2,518.53 | 78480057 | $305.58 |
| 78479670 | $480,134.77 | 78479821 | $90,914.52 | 78479934 | $2,425.68 | 78480058 | $416.70 |
| 78479671 | $15,285,689.65 | 78479822 | $36,319.74 | 78479935 | $520.80 | 78480059 | $208.35 |
| 78479672 | $2,889,807.00 | 78479824 | $90.25 | 78479936 | $2,083.50 | 78480061 | $1,852.50 |
| 78479673 | $1,509,404.03 | 78479825 | $1,125.25 | 78479937 | $6,389.40 | 78480067 | $36,280.00 |
| 78479674 | $378.43 | 78479826 | $110.88 | 78479940 | $2,000.64 | 78480071 | $555.60 |
| 78479675 | $874.85 | 78479832 | $258.15 | 78479945 | $83.34 | 78480074 | $2,986.35 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78480075 | $625.05 | 78480200 | $833.60 | 78480279 | $171.75 | 78480350 | $208.40 |
| 78480076 | $625.05 | 78480201 | $22.72 | 78480280 | $182.32 | 78480351 | $375.12 |
| 78480088 | $819.88 | 78480206 | $102.14 | 78480281 | $88.95 | 78480352 | $781.47 |
| 78480089 | $170.57 | 78480207 | $2,862.51 | 78480283 | $63.72 | 78480353 | $625.20 |
| 78480093 | $807.46 | 78480209 | $48,782.39 | 78480284 | $2,084.00 | 78480354 | $17.25 |
| 78480094 | $1,422.62 | 78480210 | $202,106.32 | 78480285 | $1,009.60 | 78480355 | $97.23 |
| 78480100 | $1,930.71 | 78480211 | $70,475.45 | 78480286 | $395.10 | 78480357 | $250.02 |
| 78480106 | $2,250.72 | 78480212 | $541.84 | 78480287 | $138.90 | 78480358 | $408.69 |
| 78480113 | $13,890.00 | 78480213 | $287.47 | 78480289 | $9,723.00 | 78480359 | $13.89 |
| 78480117 | $2,569.65 | 78480214 | $58,412.78 | 78480294 | $125.04 | 78480360 | $291.76 |
| 78480118 | $6.96 | 78480215 | $122,539.20 | 78480295 | $581.68 | 78480361 | $750.24 |
| 78480120 | $148.08 | 78480216 | $12,210.03 | 78480296 | $608.12 | 78480362 | $2,584.16 |
| 78480123 | $66,099.13 | 78480217 | $188,393.60 | 78480297 | $208.40 | 78480363 | $323.44 |
| 78480126 | $208,077.21 | 78480220 | $346,423.41 | 78480305 | $1,389.00 | 78480364 | $69.45 |
| 78480127 | $3,110,252.29 | 78480223 | $20,293.29 | 78480306 | $23.60 | 78480365 | $808.97 |
| 78480128 | $3,597.51 | 78480224 | $16,642.60 | 78480309 | $109.13 | 78480366 | $14.87 |
| 78480129 | $47,861.04 | 78480225 | $348,876.87 | 78480310 | $2,209.04 | 78480367 | $362.77 |
| 78480131 | $462,689.68 | 78480226 | $23,442.56 | 78480311 | $416.80 | 78480368 | $541.84 |
| 78480132 | $88,089.93 | 78480227 | $9,086.24 | 78480312 | $4.96 | 78480372 | $12.00 |
| 78480133 | $483,359.69 | 78480228 | $9,891.75 | 78480313 | $1,333.76 | 78480373 | $625.20 |
| 78480134 | $4,764.27 | 78480229 | $323,236.36 | 78480314 | $103.67 | 78480374 | $46.54 |
| 78480135 | $4,834.88 | 78480230 | $580,616.48 | 78480318 | $88.35 | 78480375 | $197.69 |
| 78480136 | $430,137.60 | 78480231 | $22,194.82 | 78480319 | $291.76 | 78480376 | $615.83 |
| 78480138 | $68,658.27 | 78480232 | $1,055.64 | 78480320 | $1,750.56 | 78480377 | $208.40 |
| 78480140 | $37,753.96 | 78480233 | $3,373,595.58 | 78480321 | $110.20 | 78480378 | $291.76 |
| 78480141 | $17,441.24 | 78480234 | $73,148.40 | 78480322 | $11.10 | 78480379 | $375.12 |
| 78480142 | $455.76 | 78480237 | $1,231.26 | 78480324 | $13.89 | 78480380 | $9.91 |
| 78480144 | $275,004.64 | 78480239 | $3,538.00 | 78480326 | $106.65 | 78480381 | $408.07 |
| 78480145 | $275,004.64 | 78480243 | $71,554.00 | 78480329 | $624.00 | 78480382 | $416.80 |
| 78480146 | $275,004.64 | 78480244 | $19,797.68 | 78480330 | $833.60 | 78480383 | $679.66 |
| 78480152 | $5,737.23 | 78480245 | $36,628.36 | 78480331 | $1,375.44 | 78480386 | $537.29 |
| 78480153 | $58.74 | 78480251 | $332.61 | 78480332 | $916.96 | 78480390 | $583.52 |
| 78480162 | $41.67 | 78480252 | $708.56 | 78480333 | $833.60 | 78480391 | $416.80 |
| 78480175 | $164.78 | 78480253 | $2,750.88 | 78480334 | $2,000.64 | 78480392 | $624.65 |
| 78480179 | $957,228.44 | 78480254 | $588.46 | 78480335 | $52.25 | 78480393 | $625.20 |
| 78480183 | $263.91 | 78480255 | $1,125.36 | 78480337 | $13.89 | 78480394 | $408.69 |
| 78480185 | $27.78 | 78480256 | $2,750.88 | 78480339 | $2,209.04 | 78480395 | $408.90 |
| 78480187 | $19,029.30 | 78480258 | $127.93 | 78480340 | $375.12 | 78480396 | $832.99 |
| 78480190 | $39,058.38 | 78480259 | $68.23 | 78480341 | $291.76 | 78480397 | $57.50 |
| 78480191 | $2,127,695.77 | 78480260 | $221.74 | 78480342 | $490.68 | 78480398 | $353.81 |
| 78480192 | $41.20 | 78480262 | $2,022.02 | 78480343 | $208.40 | 78480399 | $580.16 |
| 78480193 | $22,062.86 | 78480266 | $486.15 | 78480344 | $291.76 | 78480401 | $958.64 |
| 78480194 | $9,210.04 | 78480268 | $12,506,566.81 | 78480345 | $14.87 | 78480403 | $583.52 |
| 78480195 | $762.20 | 78480272 | $277.80 | 78480347 | $41.67 | 78480404 | $3.32 |
| 78480197 | $1,382,946.52 | 78480273 | $37.17 | 78480348 | $121.29 | 78480405 | $69.45 |
| 78480199 | $833.60 | 78480277 | $625.20 | 78480349 | $11.80 | 78480406 | $388.92 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78480409 | $5.31 | 78480477 | $5,418.40 | 78480570 | $333.36 | 78480689 | $833.60 |
| 78480410 | $933.12 | 78480478 | $2,209.04 | 78480572 | $554.35 | 78480690 | $694.50 |
| 78480411 | $282.16 | 78480480 | $227.68 | 78480573 | $1,042.00 | 78480692 | $5,918.56 |
| 78480412 | $3,834.56 | 78480484 | $416.70 | 78480575 | $541.84 | 78480696 | $7,335.68 |
| 78480413 | $541.36 | 78480487 | $4.41 | 78480576 | $708.56 | 78480697 | $1,708.88 |
| 78480414 | $958.64 | 78480488 | $80.86 | 78480577 | $315.55 | 78480700 | $3,251.04 |
| 78480415 | $1,083.68 | 78480489 | $416.80 | 78480579 | $136.45 | 78480702 | $29,676.16 |
| 78480416 | $666.88 | 78480490 | $361.35 | 78480580 | $144.98 | 78480703 | $30,384.72 |
| 78480417 | $416.79 | 78480491 | $999.35 | 78480581 | $42.64 | 78480705 | $416.70 |
| 78480419 | $69.45 | 78480492 | $485.16 | 78480582 | $129,357.45 | 78480706 | $220.22 |
| 78480420 | $9.96 | 78480493 | $875.28 | 78480583 | $41,069.35 | 78480707 | $220.22 |
| 78480422 | $401.50 | 78480494 | $583.52 | 78480584 | $14,157.87 | 78480708 | $220.22 |
| 78480423 | $250.08 | 78480495 | $750.24 | 78480587 | $14.25 | 78480709 | $220.22 |
| 78480424 | $703.80 | 78480496 | $26.29 | 78480588 | $500.16 | 78480710 | $220.22 |
| 78480426 | $875.28 | 78480497 | $2,000.64 | 78480589 | $347.25 | 78480712 | $3,908.16 |
| 78480427 | $416.80 | 78480499 | $86.25 | 78480593 | $21,414.25 | 78480713 | $922.21 |
| 78480428 | $9,211.28 | 78480501 | $331.10 | 78480600 | $264.38 | 78480715 | $854.44 |
| 78480429 | $416.43 | 78480503 | $4.24 | 78480601 | $2,344.83 | 78480717 | $7,211.55 |
| 78480432 | $41.67 | 78480504 | $1,040.37 | 78480602 | $389,933.51 | 78480719 | $1,583.49 |
| 78480440 | $624.65 | 78480507 | $52.58 | 78480609 | $321,449.80 | 78480723 | $611.16 |
| 78480441 | $363.87 | 78480508 | $416.80 | 78480611 | $1,041.75 | 78480724 | $208.40 |
| 78480442 | $375.12 | 78480509 | $4,168.00 | 78480614 | $29,196.78 | 78480729 | $416.80 |
| 78480443 | $10.33 | 78480510 | $399.80 | 78480617 | $77,206.14 | 78480730 | $708.56 |
| 78480444 | $1,239.90 | 78480511 | $1,250.40 | 78480618 | $47,557.12 | 78480731 | $125.04 |
| 78480445 | $615.83 | 78480512 | $44.14 | 78480622 | $1,167.04 | 78480737 | $125.04 |
| 78480446 | $666.88 | 78480513 | $375.12 | 78480627 | $4,029.04 | 78480757 | $78,146.00 |
| 78480448 | $555.72 | 78480514 | $13.89 | 78480631 | $373.59 | 78480758 | $2,396.04 |
| 78480449 | $64.77 | 78480516 | $119.20 | 78480637 | $81,312.06 | 78480769 | $2,875.92 |
| 78480450 | $83.34 | 78480517 | $662.27 | 78480642 | $201.86 | 78480775 | $4,458.69 |
| 78480452 | $73.33 | 78480520 | $5,107.19 | 78480645 | $541.84 | 78480776 | $989.20 |
| 78480453 | $13.89 | 78480522 | $1,667.20 | 78480649 | $541.84 | 78480777 | $145,880.00 |
| 78480454 | $13.89 | 78480523 | $489.23 | 78480651 | $291.76 | 78480779 | $791.92 |
| 78480456 | $5.17 | 78480525 | $137.28 | 78480652 | $166.72 | 78480781 | $291.76 |
| 78480458 | $291.76 | 78480540 | $165.48 | 78480658 | $625.20 | 78480785 | $500.16 |
| 78480459 | $666.39 | 78480541 | $3,888.89 | 78480660 | $375.12 | 78480786 | $416.80 |
| 78480460 | $708.56 | 78480542 | $1,208.43 | 78480662 | $1,167.04 | 78480787 | $528.23 |
| 78480461 | $1,000.32 | 78480544 | $2,494.70 | 78480665 | $208.40 | 78480788 | $63.21 |
| 78480463 | $250.08 | 78480545 | $4,611.48 | 78480669 | $42,070.57 | 78480791 | $125.04 |
| 78480464 | $36.16 | 78480546 | $888.96 | 78480675 | $333.44 | 78480792 | $125.04 |
| 78480465 | $28.77 | 78480547 | $965.06 | 78480678 | $3,376.08 | 78480794 | $7,466.95 |
| 78480466 | $162.24 | 78480548 | $1,044.38 | 78480679 | $2,125.68 | 78480798 | $125.04 |
| 78480471 | $490.43 | 78480549 | $2,147.40 | 78480682 | $2,709.20 | 78480799 | $166.68 |
| 78480473 | $1,875.60 | 78480560 | $886.92 | 78480683 | $3,264.15 | 78480800 | $13.89 |
| 78480474 | $10.33 | 78480561 | $4,133.00 | 78480684 | $583.52 | 78480804 | $1,333.76 |
| 78480475 | $1,042.00 | 78480567 | $833.40 | 78480685 | $11,018.56 | 78480805 | $375.12 |
| 78480476 | $5.16 | 78480568 | $805.62 | 78480687 | $458.48 | 78480806 | $958.64 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78480810 | $83.36 | 78480956 | $53,865.79 | 78481096 | $458.48 | 78706810 | $35.18 |
| 78480811 | $44.80 | 78480964 | $289.97 | 78481097 | $541.84 | 78706811 | $41.67 |
| 78480812 | $76.76 | 78480968 | $916.96 | 78481098 | $819.51 | 78706812 | $32.14 |
| 78480813 | $221.74 | 78480969 | $305.58 | 78481104 | $208.40 | 78706813 | $125.04 |
| 78480814 | $341.14 | 78480970 | $1,583.84 | 78481109 | $1,583.84 | 78706814 | $106.87 |
| 78480816 | $149,517.04 | 78480976 | $666.88 | 78481110 | $208.40 | 78706815 | $97.23 |
| 78480817 | $239,302.48 | 78480988 | $1,055.71 | 78481116 | $625.20 | 78706816 | $164.85 |
| 78480818 | $443.48 | 78480989 | $121.36 | 78481117 | $194.50 | 78706818 | $472.26 |
| 78480823 | $89.60 | 78480990 | $333.36 | 78481118 | $129.14 | 78706819 | $250.08 |
| 78480824 | $18.41 | 78480991 | $27.78 | 78481125 | $530.41 | 78706820 | $41.67 |
| 78480826 | $111,884.34 | 78480992 | $1,042.00 | 78481126 | $521.27 | 78706821 | $708.56 |
| 78480830 | $88.89 | 78480994 | $458.48 | 78481127 | $530.41 | 78706822 | $311.28 |
| 78480832 | $375.12 | 78480997 | $125.04 | 78481128 | $305.58 | 78706823 | $458.37 |
| 78480834 | $333.44 | 78481000 | $208.40 | 78481131 | $53.17 | 78706824 | $1,083.68 |
| 78480836 | $125.04 | 78481006 | $125.04 | 78481132 | $1,194.54 | 78706825 | $85.90 |
| 78480844 | $166.72 | 78481007 | $263.91 | 78481133 | $13.89 | 78706826 | $83.49 |
| 78480845 | $2,209.04 | 78481008 | $2,083.50 | 78481142 | $69.45 | 78706827 | $246.48 |
| 78480846 | $2,657.03 | 78481011 | $447.21 | 78481143 | $46,587.97 | 78706828 | $1,250.40 |
| 78480847 | $916.96 | 78481015 | $13.89 | 78481144 | $688,010.17 | 78706829 | $1,250.40 |
| 78480851 | $125.04 | 78481017 | $750.24 | 78481146 | $1,184,500.50 | 78706830 | $3,292.72 |
| 78480854 | $30.02 | 78481018 | $138.90 | 78481153 | $1,601,189.05 | 78706831 | $3,167.68 |
| 78480855 | $500.16 | 78481020 | $2,584.16 | 78481154 | $794,850.47 | 78706832 | $467.66 |
| 78480860 | $375.12 | 78481022 | $302.85 | 78481156 | $255,722.48 | 78706833 | $85.90 |
| 78480873 | $750.24 | 78481023 | $48.36 | 78481162 | $4,587,082.05 | 78706834 | $20.28 |
| 78480877 | $625.20 | 78481024 | $40.17 | 78481163 | $1,542.16 | 78706835 | $40.56 |
| 78480879 | $3,565.04 | 78481027 | $555.24 | 78481165 | $796,854.93 | 78706836 | $2,632.63 |
| 78480880 | $35,225.19 | 78481028 | $3,124.39 | 78481166 | $35,530.62 | 78706837 | $2,786.54 |
| 78480881 | $37,367.04 | 78481031 | $208.40 | 78481167 | $1,759,871.48 | 78706838 | $2,289.13 |
| 78480882 | $41.68 | 78481032 | $333.44 | 78481168 | $106,311.94 | 78706839 | $30,120.00 |
| 78480903 | $363.60 | 78481046 | $89.76 | 78481182 | $20.88 | 78706840 | $13,045.84 |
| 78480911 | $6,945.00 | 78481051 | $768.60 | 78481186 | $333.44 | 78706841 | $16,036.00 |
| 78480916 | $541.84 | 78481053 | $164.44 | 78481193 | $278.38 | 78706842 | $4,168.00 |
| 78480918 | $2,253.47 | 78481055 | $111.12 | 78481195 | $640,552.61 | 78706843 | $1,250.40 |
| 78480920 | $133.81 | 78481057 | $208.35 | 78481203 | $4,583.70 | 78706844 | $25,008.00 |
| 78480922 | $27,924.00 | 78481059 | $13.89 | 78481207 | $6,057,248.26 | 78706845 | $1,882.50 |
| 78480927 | $1,787.52 | 78481060 | $263.91 | 78481210 | $1,750.56 | 78706846 | $56,475.00 |
| 78480928 | $38.78 | 78481063 | $250.08 | 78481215 | $804,301.00 | 78706847 | $6,921.10 |
| 78480931 | $0.33 | 78481073 | $27.78 | 78481217 | $3,338,163.84 | 78706848 | $3,742.00 |
| 78480937 | $40,733.60 | 78481076 | $102.84 | 78481219 | $18,071.82 | 78706849 | $101,444.00 |
| 78480938 | $25,008.00 | 78481079 | $69.45 | 78481221 | $399,596.32 | 78706850 | $67,770.00 |
| 78480939 | $1,946,548.98 | 78481080 | $916.96 | 78706804 | $1,250.40 | 78706851 | $1,458,800.00 |
| 78480940 | $113,424.41 | 78481083 | $458.48 | 78706805 | $44.25 | 78706852 | $45,180.00 |
| 78480941 | $21,673.60 | 78481085 | $2,180.73 | 78706806 | $69.45 | 78706853 | $14,030.00 |
| 78480943 | $120,480.74 | 78481086 | $333.44 | 78706807 | $61.95 | 78706854 | $7,502.40 |
| 78480953 | $125.04 | 78481090 | $125.04 | 78706808 | $41.68 | 78706855 | $4,168.00 |
| 78480955 | $32,697.06 | 78481095 | $416.80 | 78706809 | $168.72 | 78706856 | $1,871.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78706857 | $7,484.00 | 78706906 | $2,005.47 | 78706952 | $166.71 | 78706998 | $5,668.48 |
| 78706858 | $53,124.00 | 78706907 | $13.89 | 78706953 | $125.03 | 78706999 | $447.87 |
| 78706859 | $14,885.00 | 78706908 | $214.31 | 78706954 | $11.48 | 78707000 | $1,292.08 |
| 78706860 | $3,334.40 | 78706909 | $83.34 | 78706955 | $211.78 | 78707001 | $5,918.56 |
| 78706861 | $375.12 | 78706910 | $27.78 | 78706956 | $35.29 | 78707002 | $1,000.32 |
| 78706862 | $3,334.40 | 78706911 | $80.91 | 78706957 | $46.63 | 78707003 | $208.40 |
| 78706863 | $12,504.00 | 78706912 | $111.12 | 78706958 | $571.24 | 78707004 | $208.40 |
| 78706864 | $35.08 | 78706913 | $916.96 | 78706959 | $53.84 | 78707005 | $1,083.68 |
| 78706865 | $250.08 | 78706914 | $3,334.40 | 78706960 | $48.95 | 78707006 | $541.84 |
| 78706866 | $85.12 | 78706915 | $333.44 | 78706961 | $208.40 | 78707007 | $2,834.24 |
| 78706867 | $1,390.74 | 78706916 | $147.83 | 78706962 | $111.14 | 78707008 | $23,654.66 |
| 78706868 | $91.13 | 78706917 | $375.12 | 78706963 | $530.44 | 78707009 | $833.60 |
| 78706870 | $889.09 | 78706918 | $416.80 | 78706964 | $500.16 | 78707010 | $250.08 |
| 78706871 | $159.94 | 78706919 | $236.17 | 78706965 | $448.83 | 78707011 | $250.08 |
| 78706872 | $90.22 | 78706920 | $183.27 | 78706966 | $734.45 | 78707012 | $330.12 |
| 78706873 | $202.34 | 78706921 | $98.03 | 78706967 | $65.58 | 78707013 | $375.12 |
| 78706874 | $78.53 | 78706922 | $67.63 | 78706968 | $448.83 | 78707014 | $78.51 |
| 78706875 | $50.80 | 78706923 | $200.95 | 78706969 | $448.83 | 78707015 | $1,875.60 |
| 78706876 | $55.56 | 78706924 | $35.29 | 78706970 | $1,250.10 | 78707016 | $1,625.52 |
| 78706877 | $98.51 | 78706925 | $135.47 | 78706971 | $166.68 | 78707017 | $5,626.80 |
| 78706878 | $58.52 | 78706926 | $500.16 | 78706972 | $69.45 | 78707018 | $1,250.40 |
| 78706879 | $152.79 | 78706927 | $402.88 | 78706973 | $34.12 | 78707019 | $2,834.24 |
| 78706880 | $50.33 | 78706928 | $49.08 | 78706974 | $35.29 | 78707020 | $8,877.84 |
| 78706881 | $222.28 | 78706929 | $35.29 | 78706975 | $222.28 | 78707021 | $250.08 |
| 78706882 | $4,709.84 | 78706930 | $120.48 | 78706976 | $114.26 | 78707022 | $291.76 |
| 78706883 | $475.55 | 78706931 | $48.45 | 78706977 | $618.84 | 78707023 | $253.72 |
| 78706885 | $177.17 | 78706932 | $67.63 | 78706978 | $125.04 | 78707024 | $1,292.08 |
| 78706886 | $333.44 | 78706933 | $53.84 | 78706979 | $11,878.80 | 78707025 | $208.40 |
| 78706887 | $454.63 | 78706934 | $174.17 | 78706980 | $458.48 | 78707026 | $208.40 |
| 78706888 | $166.72 | 78706935 | $43.68 | 78706981 | $750.24 | 78707027 | $83.36 |
| 78706890 | $740.16 | 78706936 | $416.80 | 78706982 | $250.08 | 78707028 | $333.44 |
| 78706891 | $750.24 | 78706937 | $111.14 | 78706983 | $2,125.68 | 78707029 | $791.92 |
| 78706892 | $1,004.76 | 78706938 | $375.12 | 78706984 | $541.84 | 78707031 | $576.06 |
| 78706893 | $83.34 | 78706939 | $388.99 | 78706985 | $1,459.25 | 78707032 | $3,667.84 |
| 78706894 | $88.40 | 78706940 | $49.08 | 78706986 | $858.40 | 78707035 | $3,291.74 |
| 78706895 | $305.04 | 78706941 | $291.76 | 78706987 | $416.80 | 78707036 | $7,270.77 |
| 78706896 | $2,778.20 | 78706942 | $750.24 | 78706988 | $2,917.60 | 78707037 | $1,446.92 |
| 78706897 | $2,778.20 | 78706943 | $250.08 | 78706989 | $27.26 | 78707038 | $2,387.42 |
| 78706898 | $6,667.60 | 78706944 | $111.14 | 78706990 | $3,959.60 | 78707039 | $2,387.42 |
| 78706899 | $1,346.50 | 78706945 | $194.46 | 78706991 | $92.50 | 78707040 | $831.98 |
| 78706900 | $125.01 | 78706946 | $101.41 | 78706992 | $2,542.48 | 78707041 | $7,596.33 |
| 78706901 | $790.48 | 78706947 | $46.12 | 78706993 | $1,000.32 | 78707042 | $4,237.48 |
| 78706902 | $919.38 | 78706948 | $32.34 | 78706994 | $458.37 | 78707043 | $1,519.27 |
| 78706903 | $782.86 | 78706949 | $375.12 | 78706995 | $1,500.48 | 78707044 | $3,784.00 |
| 78706904 | $726.94 | 78706950 | $125.03 | 78706996 | $76.82 | 78707045 | $10,671.04 |
| 78706905 | $2,250.72 | 78706951 | $48.95 | 78706997 | $99.79 | 78707046 | $3,074.71 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78707047 | $3,544.95 | 78707096 | $62.11 | 78707143 | $291.76 | 78707191 | $132.79 |
| 78707048 | $6,366.45 | 78707097 | $1,845.13 | 78707144 | $2,917.60 | 78707192 | $165.98 |
| 78707049 | $3,906.68 | 78707098 | $46.53 | 78707145 | $275.91 | 78707193 | $2,754.67 |
| 78707050 | $3,617.30 | 78707099 | $165.98 | 78707146 | $24.90 | 78707194 | $260.14 |
| 78707051 | $1,157.54 | 78707100 | $6,293.68 | 78707147 | $1,036.13 | 78707195 | $820.33 |
| 78707054 | $2,778.00 | 78707101 | $1,205.49 | 78707148 | $318.80 | 78707196 | $528.17 |
| 78707055 | $4,168.00 | 78707102 | $252.26 | 78707149 | $16.00 | 78707197 | $41.67 |
| 78707056 | $1,250.40 | 78707103 | $804.08 | 78707150 | $23.17 | 78707198 | $227.51 |
| 78707057 | $27.70 | 78707104 | $705.43 | 78707151 | $134.81 | 78707199 | $2,209.04 |
| 78707058 | $270.10 | 78707106 | $58.09 | 78707152 | $180.57 | 78707200 | $116.19 |
| 78707059 | $180.60 | 78707107 | $66.39 | 78707153 | $285.18 | 78707201 | $58.09 |
| 78707060 | $180.60 | 78707108 | $235.81 | 78707154 | $49.80 | 78707202 | $8.56 |
| 78707061 | $125.03 | 78707109 | $74.69 | 78707155 | $74.69 | 78707203 | $24.90 |
| 78707062 | $125.01 | 78707110 | $1,088.73 | 78707156 | $876.41 | 78707204 | $806.74 |
| 78707063 | $238.01 | 78707111 | $1,356.38 | 78707157 | $908.59 | 78707205 | $113.75 |
| 78707064 | $3,472.50 | 78707112 | $1,711.07 | 78707158 | $41.50 | 78707206 | $122.05 |
| 78707065 | $152.79 | 78707113 | $3,012.21 | 78707159 | $33.20 | 78707207 | $16.60 |
| 78707066 | $146.14 | 78707114 | $47.30 | 78707160 | $171.85 | 78707208 | $33.20 |
| 78707067 | $541.71 | 78707115 | $132.79 | 78707161 | $1,444.56 | 78707209 | $342.78 |
| 78707068 | $917.90 | 78707116 | $124.49 | 78707163 | $1,217.38 | 78707210 | $540.07 |
| 78707069 | $58.09 | 78707117 | $510.67 | 78707164 | $250.02 | 78707211 | $168.61 |
| 78707070 | $654.30 | 78707118 | $779.68 | 78707165 | $24.90 | 78707212 | $2,459.12 |
| 78707071 | $171.85 | 78707119 | $91.29 | 78707166 | $74.69 | 78707213 | $708.56 |
| 78707072 | $416.80 | 78707120 | $253.14 | 78707167 | $618.34 | 78707214 | $625.20 |
| 78707073 | $1,387.08 | 78707121 | $174.28 | 78707168 | $283.79 | 78707215 | $625.20 |
| 78707074 | $354.74 | 78707122 | $107.89 | 78707169 | $1,427.35 | 78707216 | $833.60 |
| 78707075 | $583.52 | 78707123 | $721.58 | 78707170 | $24.90 | 78707217 | $541.84 |
| 78707076 | $39.42 | 78707124 | $102.29 | 78707171 | $235.81 | 78707218 | $1,000.32 |
| 78707077 | $528.17 | 78707125 | $78.83 | 78707172 | $3,709.52 | 78707219 | $1,250.40 |
| 78707079 | $687.96 | 78707126 | $528.17 | 78707173 | $2,280.87 | 78707220 | $250.08 |
| 78707080 | $7,190.20 | 78707127 | $661.05 | 78707174 | $323.67 | 78707221 | $250.08 |
| 78707081 | $177.71 | 78707128 | $33.20 | 78707175 | $82.99 | 78707222 | $666.88 |
| 78707082 | $843.49 | 78707129 | $113.75 | 78707176 | $4,089.68 | 78707223 | $1,583.84 |
| 78707083 | $190.88 | 78707130 | $788.97 | 78707177 | $348.57 | 78707224 | $833.60 |
| 78707084 | $1,112.01 | 78707131 | $499.94 | 78707178 | $1,380.03 | 78707225 | $625.20 |
| 78707085 | $13.89 | 78707132 | $263.14 | 78707179 | $489.35 | 78707226 | $1,417.12 |
| 78707086 | $1,245.60 | 78707133 | $519.85 | 78707180 | $161.55 | 78707227 | $1,333.76 |
| 78707087 | $197.08 | 78707134 | $547.32 | 78707181 | $1,416.78 | 78707228 | $1,708.88 |
| 78707088 | $796.27 | 78707135 | $273.45 | 78707182 | $166.72 | 78707229 | $1,125.36 |
| 78707089 | $155.25 | 78707136 | $225.93 | 78707183 | $31.53 | 78707230 | $583.52 |
| 78707090 | $163.55 | 78707137 | $1,310.95 | 78707184 | $3,243.88 | 78707231 | $3,292.72 |
| 78707091 | $130.35 | 78707138 | $155.25 | 78707185 | $981.13 | 78707232 | $416.80 |
| 78707092 | $756.89 | 78707139 | $315.32 | 78707186 | $90.69 | 78707233 | $500.16 |
| 78707093 | $394.16 | 78707140 | $1,799.18 | 78707188 | $134.01 | 78707234 | $500.16 |
| 78707094 | $3,011.19 | 78707141 | $207.48 | 78707189 | $16.60 | 78707235 | $2,459.12 |
| 78707095 | $565.48 | 78707142 | $24.90 | 78707190 | $1,372.03 | 78707236 | $1,208.72 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78707237 | $1,792.24 | 78707283 | $458.48 | 78707329 | $1,083.68 | 78707386 | $1,389.00 |
| 78707238 | $833.60 | 78707284 | $1,292.08 | 78707330 | $1,167.04 | 78707387 | $887.24 |
| 78707239 | $458.48 | 78707285 | $375.12 | 78707331 | $5,084.96 | 78707388 | $319.47 |
| 78707240 | $208.40 | 78707286 | $1,583.84 | 78707332 | $3,376.08 | 78707390 | $419.29 |
| 78707241 | $4,584.80 | 78707287 | $416.80 | 78707333 | $3,542.80 | 78707391 | $175.61 |
| 78707242 | $230.84 | 78707288 | $4,042.96 | 78707334 | $1,708.88 | 78707393 | $1.82 |
| 78707243 | $1,708.88 | 78707289 | $1,500.48 | 78707335 | $1,875.60 | 78707394 | $12.62 |
| 78707244 | $708.56 | 78707290 | $4,042.96 | 78707336 | $2,125.68 | 78707395 | $194.46 |
| 78707245 | $250.08 | 78707291 | $333.44 | 78707337 | $125.04 | 78707397 | $180.60 |
| 78707246 | $1,417.12 | 78707292 | $375.12 | 78707338 | $625.20 | 78707398 | $62.65 |
| 78707247 | $1,958.96 | 78707293 | $333.44 | 78707339 | $2,250.72 | 78707400 | $555.60 |
| 78707248 | $2,959.28 | 78707294 | $208.40 | 78707340 | $625.20 | 78707402 | $125.04 |
| 78707249 | $1,667.20 | 78707295 | $1,292.08 | 78707341 | $625.05 | 78707403 | $16.02 |
| 78707250 | $1,542.16 | 78707296 | $1,042.00 | 78707342 | $694.50 | 78707405 | $152.79 |
| 78707251 | $1,375.44 | 78707297 | $3,042.64 | 78707343 | $3,586.18 | 78707406 | $304.10 |
| 78707252 | $2,125.68 | 78707298 | $1,792.24 | 78707344 | $41.67 | 78707407 | $375.12 |
| 78707253 | $1,375.44 | 78707299 | $2,000.64 | 78707345 | $1,615.03 | 78707408 | $300.66 |
| 78707254 | $958.64 | 78707300 | $291.76 | 78707346 | $1,389.00 | 78707411 | $228.84 |
| 78707255 | $250.08 | 78707301 | $666.88 | 78707347 | $1,754.53 | 78707412 | $194.46 |
| 78707256 | $250.08 | 78707302 | $791.92 | 78707348 | $117.21 | 78707413 | $19.22 |
| 78707257 | $5,418.40 | 78707303 | $1,625.52 | 78707349 | $100.47 | 78707414 | $55.56 |
| 78707258 | $1,167.04 | 78707304 | $83.36 | 78707351 | $416.80 | 78707415 | $80.34 |
| 78707259 | $250.08 | 78707305 | $458.48 | 78707352 | $41.68 | 78707416 | $4,635.39 |
| 78707260 | $2,292.40 | 78707306 | $500.16 | 78707353 | $521.28 | 78707417 | $2,592.88 |
| 78707261 | $958.64 | 78707307 | $106.14 | 78707354 | $363.73 | 78707418 | $3,364.42 |
| 78707262 | $583.52 | 78707308 | $416.80 | 78707356 | $306.40 | 78707419 | $291.76 |
| 78707263 | $1,208.72 | 78707309 | $1,042.00 | 78707357 | $53.09 | 78707420 | $1,021.15 |
| 78707264 | $1,500.48 | 78707310 | $4,876.56 | 78707358 | $27.75 | 78707421 | $244.08 |
| 78707265 | $125.04 | 78707311 | $1,083.68 | 78707359 | $30.32 | 78707422 | $6,487.59 |
| 78707266 | $125.04 | 78707312 | $375.12 | 78707360 | $379.21 | 78707423 | $1,027.81 |
| 78707267 | $1,208.72 | 78707313 | $666.88 | 78707361 | $197.16 | 78707424 | $995.28 |
| 78707268 | $666.88 | 78707314 | $119.53 | 78707362 | $542.00 | 78707425 | $406.79 |
| 78707269 | $916.96 | 78707315 | $1,250.40 | 78707364 | $305.58 | 78707426 | $2,457.51 |
| 78707270 | $625.20 | 78707316 | $3,459.44 | 78707368 | $1,047.33 | 78707427 | $2,075.05 |
| 78707271 | $250.08 | 78707317 | $958.64 | 78707369 | $8,336.00 | 78707429 | $1,234.51 |
| 78707272 | $916.96 | 78707318 | $916.96 | 78707370 | $895.32 | 78707430 | $1,334.23 |
| 78707273 | $250.08 | 78707319 | $833.60 | 78707375 | $972.30 | 78707431 | $1,803.85 |
| 78707274 | $666.88 | 78707320 | $583.52 | 78707376 | $3,473.00 | 78707432 | $456.00 |
| 78707275 | $2,375.76 | 78707321 | $250.08 | 78707377 | $27.78 | 78707433 | $2,561.82 |
| 78707276 | $2,000.64 | 78707322 | $6,627.12 | 78707378 | $8.35 | 78707434 | $1,500.48 |
| 78707277 | $250.08 | 78707323 | $1,083.68 | 78707379 | $8.00 | 78707435 | $24.44 |
| 78707278 | $333.44 | 78707324 | $1,000.32 | 78707380 | $8.95 | 78707437 | $847.25 |
| 78707279 | $1,667.20 | 78707325 | $1,250.40 | 78707381 | $8.46 | 78707438 | $222.28 |
| 78707280 | $666.88 | 78707326 | $958.64 | 78707382 | $958.56 | 78707439 | $364.60 |
| 78707281 | $1,750.56 | 78707327 | $1,500.48 | 78707383 | $528.04 | 78707440 | $34.01 |
| 78707282 | $250.08 | 78707328 | $1,583.84 | 78707385 | $1,389.00 | 78707441 | $79.43 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78707443 | $205.54 | 78707504 | $409.08 | 78707567 | $366.80 | 78707621 | $1,917.28 |
| 78707444 | $443.13 | 78707507 | $12.92 | 78707568 | $101.19 | 78707622 | $41.67 |
| 78707445 | $1,823.17 | 78707508 | $899.47 | 78707570 | $52.03 | 78707623 | $3,542.80 |
| 78707446 | $88.00 | 78707511 | $177.63 | 78707571 | $404.74 | 78707624 | $1,250.40 |
| 78707447 | $59.73 | 78707513 | $53.52 | 78707573 | $321.24 | 78707625 | $625.20 |
| 78707448 | $15.77 | 78707514 | $4,368.01 | 78707574 | $45.47 | 78707626 | $916.96 |
| 78707449 | $48.37 | 78707517 | $41.04 | 78707575 | $455.34 | 78707627 | $1,542.16 |
| 78707450 | $3,874.24 | 78707518 | $61.68 | 78707576 | $46.36 | 78707628 | $1,417.12 |
| 78707453 | $65.36 | 78707520 | $97.80 | 78707577 | $642.48 | 78707629 | $1,375.44 |
| 78707454 | $114.15 | 78707521 | $65.76 | 78707578 | $54.02 | 78707630 | $2,542.48 |
| 78707455 | $59.66 | 78707522 | $81.54 | 78707579 | $39.10 | 78707631 | $1,750.56 |
| 78707456 | $24.67 | 78707523 | $45.70 | 78707580 | $68.13 | 78707632 | $708.56 |
| 78707457 | $0.77 | 78707524 | $19.37 | 78707581 | $105.40 | 78707633 | $1,125.36 |
| 78707458 | $88.27 | 78707525 | $151.93 | 78707582 | $56.52 | 78707634 | $666.88 |
| 78707460 | $1,694.86 | 78707526 | $97.75 | 78707583 | $1,656.91 | 78707635 | $1,083.68 |
| 78707463 | $3,022.92 | 78707527 | $683.69 | 78707584 | $55.45 | 78707636 | $1,625.52 |
| 78707464 | $67.81 | 78707528 | $65.85 | 78707586 | $607.72 | 78707637 | $958.64 |
| 78707465 | $138.99 | 78707529 | $60.44 | 78707587 | $1,749.60 | 78707638 | $1,167.04 |
| 78707467 | $61.13 | 78707530 | $90.13 | 78707588 | $166.34 | 78707639 | $1,292.08 |
| 78707468 | $37.91 | 78707532 | $70.58 | 78707590 | $291.74 | 78707640 | $1,167.04 |
| 78707470 | $73.62 | 78707533 | $218.44 | 78707591 | $486.23 | 78707641 | $2,042.32 |
| 78707472 | $974.89 | 78707534 | $148.18 | 78707592 | $265.59 | 78707642 | $1,500.48 |
| 78707473 | $987.55 | 78707536 | $189.36 | 78707593 | $166.72 | 78707643 | $130.37 |
| 78707474 | $1,114.16 | 78707537 | $655.33 | 78707594 | $375.12 | 78707644 | $243.76 |
| 78707475 | $207.28 | 78707538 | $294.62 | 78707595 | $53.10 | 78707645 | $1,208.72 |
| 78707477 | $21.39 | 78707539 | $114.54 | 78707596 | $2,236.99 | 78707646 | $5,918.56 |
| 78707478 | $2,329.61 | 78707541 | $402.55 | 78707597 | $295.00 | 78707647 | $1,125.36 |
| 78707479 | $63.68 | 78707542 | $518.58 | 78707598 | $2,111.28 | 78707648 | $541.84 |
| 78707480 | $5.83 | 78707545 | $603.93 | 78707599 | $111.12 | 78707649 | $625.20 |
| 78707481 | $29.82 | 78707546 | $1,000.21 | 78707600 | $558.66 | 78707650 | $833.60 |
| 78707482 | $85.07 | 78707547 | $2,137.55 | 78707601 | $208.40 | 78707652 | $1,901.05 |
| 78707483 | $455.34 | 78707548 | $854.03 | 78707603 | $1,624.09 | 78707653 | $833.60 |
| 78707485 | $85.53 | 78707549 | $23.18 | 78707604 | $458.37 | 78707654 | $1,394.76 |
| 78707486 | $138.99 | 78707550 | $5.22 | 78707605 | $2,209.04 | 78707655 | $1,292.08 |
| 78707487 | $1,024.50 | 78707551 | $23.54 | 78707606 | $152.79 | 78707656 | $763.95 |
| 78707488 | $177.47 | 78707552 | $95.76 | 78707608 | $208.40 | 78707658 | $1,375.44 |
| 78707490 | $54.95 | 78707553 | $33.82 | 78707610 | $216.72 | 78707659 | $3,084.32 |
| 78707493 | $872.73 | 78707554 | $68.94 | 78707611 | $4.19 | 78707660 | $436.30 |
| 78707494 | $34.86 | 78707555 | $67.60 | 78707612 | $1,995.04 | 78707661 | $1,833.92 |
| 78707495 | $6,533.02 | 78707559 | $127.35 | 78707613 | $3,876.24 | 78707662 | $2,125.68 |
| 78707496 | $119.12 | 78707560 | $5.06 | 78707614 | $65.18 | 78707663 | $541.84 |
| 78707497 | $16.29 | 78707561 | $2.75 | 78707615 | $5.93 | 78707664 | $958.64 |
| 78707499 | $32.44 | 78707562 | $733.60 | 78707617 | $83.34 | 78707665 | $3,167.68 |
| 78707500 | $160.99 | 78707563 | $177.07 | 78707618 | $4.28 | 78707666 | $234.00 |
| 78707501 | $1,062.45 | 78707564 | $25.24 | 78707619 | $3.42 | 78707667 | $916.96 |
| 78707502 | $480.63 | 78707565 | $43.22 | 78707620 | $755.15 | 78707668 | $1,000.32 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78707669 | $2,542.48 | 78707718 | $375.12 | 78707767 | $305.65 | 78707817 | $412.64 |
| 78707670 | $33,760.80 | 78707719 | $1,314.34 | 78707768 | $111.12 | 78707818 | $11.72 |
| 78707671 | $791.92 | 78707720 | $291.76 | 78707769 | $375.12 | 78707819 | $274.92 |
| 78707672 | $958.64 | 78707722 | $222.24 | 78707770 | $458.48 | 78707820 | $416.80 |
| 78707673 | $3,917.92 | 78707723 | $958.64 | 78707771 | $375.12 | 78707821 | $541.84 |
| 78707674 | $10,294.96 | 78707724 | $1,746.84 | 78707772 | $1,244.10 | 78707822 | $98.60 |
| 78707675 | $1,458.80 | 78707725 | $1,708.78 | 78707773 | $83.36 | 78707823 | $402.88 |
| 78707676 | $958.64 | 78707726 | $1,625.52 | 78707774 | $500.16 | 78707825 | $27.69 |
| 78707677 | $541.84 | 78707727 | $688.85 | 78707775 | $208.40 | 78707827 | $48.48 |
| 78707678 | $180.57 | 78707728 | $1,224.55 | 78707776 | $250.08 | 78707828 | $11.71 |
| 78707679 | $1,000.32 | 78707729 | $416.80 | 78707777 | $166.72 | 78707829 | $9.30 |
| 78707680 | $958.64 | 78707730 | $353.40 | 78707778 | $125.04 | 78707831 | $100.88 |
| 78707681 | $583.52 | 78707731 | $1,625.52 | 78707779 | $375.12 | 78707832 | $569.49 |
| 78707682 | $833.60 | 78707732 | $2,084.00 | 78707780 | $291.76 | 78707833 | $333.44 |
| 78707683 | $542.27 | 78707733 | $2,375.76 | 78707781 | $316.64 | 78707834 | $375.12 |
| 78707684 | $291.76 | 78707734 | $1,083.28 | 78707782 | $416.80 | 78707835 | $8,215.14 |
| 78707685 | $972.30 | 78707735 | $923.61 | 78707783 | $1,208.71 | 78707836 | $2,917.60 |
| 78707686 | $458.37 | 78707736 | $407.79 | 78707784 | $222.27 | 78707837 | $2,209.04 |
| 78707687 | $69.56 | 78707737 | $3,292.72 | 78707785 | $152.82 | 78707838 | $569.61 |
| 78707688 | $291.76 | 78707738 | $153.45 | 78707786 | $541.84 | 78707839 | $38.31 |
| 78707689 | $1,875.60 | 78707739 | $541.84 | 78707787 | $514.03 | 78707840 | $666.88 |
| 78707690 | $111.12 | 78707740 | $4,418.08 | 78707788 | $708.53 | 78707841 | $333.44 |
| 78707691 | $3,376.08 | 78707741 | $375.03 | 78707789 | $166.72 | 78707842 | $4,108.00 |
| 78707692 | $541.84 | 78707743 | $168.61 | 78707790 | $166.72 | 78707843 | $375.12 |
| 78707693 | $916.96 | 78707744 | $333.44 | 78707791 | $847.29 | 78707844 | $750.24 |
| 78707694 | $708.56 | 78707745 | $1,696.80 | 78707792 | $458.48 | 78707845 | $291.76 |
| 78707695 | $210.26 | 78707747 | $441.52 | 78707793 | $166.72 | 78707847 | $416.80 |
| 78707696 | $2,292.40 | 78707748 | $124.36 | 78707794 | $166.72 | 78707848 | $541.84 |
| 78707697 | $763.95 | 78707749 | $782.66 | 78707795 | $291.76 | 78707849 | $416.80 |
| 78707698 | $625.20 | 78707750 | $323.94 | 78707796 | $286.41 | 78707850 | $375.12 |
| 78707700 | $55.56 | 78707751 | $1,361.46 | 78707798 | $373.25 | 78707851 | $500.16 |
| 78707701 | $206.19 | 78707752 | $4,903.72 | 78707799 | $41,680.00 | 78707852 | $208.40 |
| 78707702 | $458.48 | 78707753 | $791.92 | 78707800 | $41,680.00 | 78707853 | $833.60 |
| 78707703 | $161.61 | 78707754 | $2,084.00 | 78707801 | $291.76 | 78707854 | $833.60 |
| 78707704 | $375.12 | 78707755 | $23.80 | 78707802 | $236.16 | 78707855 | $250.08 |
| 78707705 | $541.84 | 78707756 | $250.08 | 78707803 | $396.14 | 78707856 | $958.64 |
| 78707706 | $458.48 | 78707757 | $666.88 | 78707804 | $444.48 | 78707857 | $291.69 |
| 78707708 | $819.94 | 78707758 | $291.76 | 78707807 | $416.70 | 78707858 | $111.12 |
| 78707709 | $166.68 | 78707759 | $458.48 | 78707808 | $1,033.26 | 78707859 | $1,542.16 |
| 78707710 | $78.46 | 78707760 | $301.93 | 78707809 | $386.23 | 78707860 | $861.18 |
| 78707711 | $500.16 | 78707761 | $333.44 | 78707811 | $611.16 | 78707861 | $541.84 |
| 78707712 | $1,444.56 | 78707762 | $166.72 | 78707812 | $105.06 | 78707862 | $666.88 |
| 78707713 | $50.34 | 78707763 | $458.48 | 78707813 | $708.56 | 78707863 | $541.84 |
| 78707714 | $736.17 | 78707764 | $166.72 | 78707814 | $625.20 | 78707864 | $375.10 |
| 78707715 | $332.20 | 78707765 | $166.72 | 78707815 | $333.44 | 78707865 | $791.92 |
| 78707717 | $207.34 | 78707766 | $703.36 | 78707816 | $625.20 | 78707866 | $250.08 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78707867 | $875.28 | 78707920 | $1.92 | 78707973 | $132.25 | 78708021 | $166.72 |
| 78707868 | $312.01 | 78707921 | $125.01 | 78707974 | $638.13 | 78708022 | $13.89 |
| 78707869 | $83.36 | 78707922 | $1.37 | 78707975 | $151.87 | 78708023 | $149.22 |
| 78707870 | $625.20 | 78707923 | $161.50 | 78707976 | $96.79 | 78708024 | $486.24 |
| 78707871 | $708.56 | 78707924 | $111.12 | 78707977 | $405.95 | 78708025 | $568.10 |
| 78707872 | $291.76 | 78707925 | $1,389.00 | 78707978 | $750.24 | 78708026 | $245.13 |
| 78707873 | $500.16 | 78707926 | $364.28 | 78707979 | $833.60 | 78708027 | $92.38 |
| 78707875 | $47.01 | 78707927 | $20.80 | 78707980 | $1,889.36 | 78708028 | $250.08 |
| 78707876 | $500.16 | 78707928 | $118.31 | 78707981 | $5,529.06 | 78708029 | $458.48 |
| 78707877 | $2,778.00 | 78707929 | $875.28 | 78707982 | $375.12 | 78708030 | $250.08 |
| 78707878 | $291.76 | 78707931 | $277.80 | 78707983 | $1,156.65 | 78708031 | $380.44 |
| 78707880 | $416.80 | 78707933 | $83.34 | 78707984 | $250.08 | 78708032 | $111.10 |
| 78707881 | $569.49 | 78707934 | $37.34 | 78707985 | $163.70 | 78708033 | $41.67 |
| 78707883 | $743.94 | 78707935 | $97.23 | 78707986 | $389.41 | 78708034 | $688.27 |
| 78707885 | $95.85 | 78707936 | $137.80 | 78707987 | $166.68 | 78708035 | $166.68 |
| 78707886 | $479.53 | 78707937 | $112.04 | 78707988 | $429.20 | 78708036 | $27.78 |
| 78707887 | $20.68 | 78707938 | $333.36 | 78707989 | $583.52 | 78708037 | $14.85 |
| 78707888 | $222.24 | 78707941 | $79.55 | 78707990 | $250.08 | 78708038 | $375.12 |
| 78707889 | $77.53 | 78707942 | $5,700.22 | 78707991 | $291.76 | 78708039 | $178.60 |
| 78707891 | $328.54 | 78707943 | $18.18 | 78707992 | $1,115.95 | 78708040 | $666.88 |
| 78707892 | $125.01 | 78707944 | $10.28 | 78707993 | $2,000.64 | 78708041 | $333.44 |
| 78707893 | $333.44 | 78707945 | $121.63 | 78707994 | $83.34 | 78708042 | $291.76 |
| 78707894 | $97.23 | 78707948 | $62.62 | 78707995 | $81.22 | 78708043 | $1,319.78 |
| 78707895 | $41.67 | 78707950 | $77.16 | 78707996 | $166.72 | 78708044 | $708.53 |
| 78707896 | $41.67 | 78707951 | $60.87 | 78707997 | $248.19 | 78708045 | $164.71 |
| 78707897 | $361.14 | 78707952 | $657.28 | 78707998 | $166.72 | 78708046 | $750.24 |
| 78707898 | $97.23 | 78707953 | $541.84 | 78707999 | $541.71 | 78708047 | $27.78 |
| 78707899 | $414.21 | 78707954 | $1,000.32 | 78708000 | $201.84 | 78708048 | $458.48 |
| 78707900 | $227.94 | 78707955 | $55.56 | 78708001 | $458.48 | 78708049 | $115.36 |
| 78707901 | $222.24 | 78707956 | $11.96 | 78708002 | $127.57 | 78708050 | $108.89 |
| 78707902 | $333.36 | 78707957 | $1,333.76 | 78708003 | $916.96 | 78708051 | $250.08 |
| 78707903 | $1,287.89 | 78707958 | $333.44 | 78708004 | $583.52 | 78708052 | $802.30 |
| 78707904 | $34,170.00 | 78707959 | $13.89 | 78708005 | $392.06 | 78708053 | $434.34 |
| 78707905 | $9,317.50 | 78707960 | $416.80 | 78708007 | $37.56 | 78708054 | $791.92 |
| 78707906 | $343.30 | 78707961 | $152.79 | 78708009 | $333.44 | 78708055 | $458.48 |
| 78707907 | $132.25 | 78707962 | $791.92 | 78708010 | $375.12 | 78708056 | $787.77 |
| 78707908 | $194.90 | 78707963 | $750.24 | 78708011 | $1,361.22 | 78708057 | $266.76 |
| 78707909 | $127.57 | 78707964 | $556.77 | 78708012 | $416.80 | 78708058 | $406.43 |
| 78707910 | $81.22 | 78707965 | $1,603.12 | 78708013 | $708.56 | 78708059 | $91.59 |
| 78707911 | $416.70 | 78707966 | $291.69 | 78708014 | $69.45 | 78708060 | $2,113.24 |
| 78707913 | $916.96 | 78707967 | $8,417.34 | 78708015 | $250.08 | 78708061 | $965.36 |
| 78707915 | $1,277.88 | 78707968 | $334.16 | 78708016 | $83.34 | 78708062 | $419.75 |
| 78707916 | $41.67 | 78707969 | $2,167.36 | 78708017 | $97.23 | 78708063 | $2,792.56 |
| 78707917 | $2,847.03 | 78707970 | $8,931.60 | 78708018 | $284.95 | 78708064 | $261.98 |
| 78707918 | $29.64 | 78707971 | $6,842.85 | 78708019 | $1,764.03 | 78708065 | $59.12 |
| 78707919 | $2,167.36 | 78707972 | $691.28 | 78708020 | $127.57 | 78708066 | $147.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78708067 | $222.31 | 78708119 | $333.36 | 78708173 | $97.23 | 78708223 | $83.36 |
| 78708068 | $125.01 | 78708120 | $255.89 | 78708174 | $1,375.44 | 78708224 | $126.67 |
| 78708069 | $1,225.70 | 78708121 | $3,379.50 | 78708175 | $209.23 | 78708225 | $361.21 |
| 78708070 | $875.28 | 78708122 | $3,585.57 | 78708176 | $416.80 | 78708226 | $1,125.36 |
| 78708071 | $208.40 | 78708123 | $1,389.00 | 78708177 | $750.24 | 78708227 | $1,250.40 |
| 78708072 | $375.12 | 78708124 | $2,778.00 | 78708178 | $500.16 | 78708228 | $2,269.85 |
| 78708074 | $291.76 | 78708125 | $150.82 | 78708179 | $916.96 | 78708229 | $136.31 |
| 78708075 | $652.95 | 78708126 | $1,389.00 | 78708180 | $875.22 | 78708230 | $69.45 |
| 78708076 | $333.44 | 78708127 | $1,389.00 | 78708181 | $83.34 | 78708231 | $120.38 |
| 78708077 | $334.54 | 78708128 | $208.40 | 78708182 | $13.89 | 78708232 | $694.50 |
| 78708078 | $458.48 | 78708129 | $41.68 | 78708183 | $41.67 | 78708233 | $83.34 |
| 78708079 | $250.08 | 78708130 | $22.36 | 78708185 | $89.73 | 78708234 | $375.12 |
| 78708080 | $666.88 | 78708131 | $263.91 | 78708186 | $625.20 | 78708235 | $1,581.93 |
| 78708081 | $125.04 | 78708132 | $236.13 | 78708187 | $32.22 | 78708236 | $97.38 |
| 78708082 | $541.84 | 78708133 | $152.79 | 78708188 | $166.68 | 78708237 | $264.49 |
| 78708083 | $2,584.16 | 78708134 | $166.72 | 78708189 | $46.12 | 78708238 | $296.95 |
| 78708084 | $416.80 | 78708137 | $583.38 | 78708190 | $213.47 | 78708240 | $458.48 |
| 78708085 | $167.12 | 78708138 | $111.12 | 78708191 | $396.74 | 78708242 | $123.56 |
| 78708086 | $97.23 | 78708139 | $56.63 | 78708192 | $414.04 | 78708243 | $166.72 |
| 78708087 | $383.97 | 78708141 | $26.62 | 78708193 | $402.81 | 78708244 | $641.89 |
| 78708088 | $143.94 | 78708142 | $152.79 | 78708196 | $111.12 | 78708245 | $21.55 |
| 78708089 | $333.44 | 78708143 | $64.92 | 78708197 | $833.60 | 78708246 | $416.80 |
| 78708090 | $1,875.60 | 78708144 | $51.03 | 78708198 | $125.04 | 78708247 | $722.34 |
| 78708091 | $333.44 | 78708145 | $180.57 | 78708199 | $416.80 | 78708248 | $52.80 |
| 78708092 | $32.84 | 78708146 | $200.95 | 78708200 | $43.15 | 78708249 | $458.48 |
| 78708093 | $166.72 | 78708147 | $2,570.08 | 78708201 | $4.31 | 78708250 | $263.91 |
| 78708094 | $208.40 | 78708148 | $222.24 | 78708202 | $1,194.71 | 78708251 | $166.68 |
| 78708095 | $166.72 | 78708150 | $189.15 | 78708203 | $35.29 | 78708252 | $333.44 |
| 78708096 | $83.36 | 78708151 | $263.91 | 78708204 | $791.92 | 78708253 | $191.21 |
| 78708097 | $125.04 | 78708152 | $361.14 | 78708205 | $583.52 | 78708255 | $55.56 |
| 78708098 | $208.40 | 78708155 | $2,778.00 | 78708206 | $49.30 | 78708256 | $277.80 |
| 78708099 | $541.84 | 78708156 | $1,389.00 | 78708207 | $2,209.04 | 78708259 | $208.35 |
| 78708100 | $324.15 | 78708157 | $4,167.00 | 78708208 | $2,000.64 | 78708260 | $333.44 |
| 78708101 | $333.44 | 78708160 | $125.04 | 78708209 | $1,542.16 | 78708261 | $7,043.92 |
| 78708104 | $472.26 | 78708161 | $38.50 | 78708210 | $1,414.61 | 78708262 | $305.58 |
| 78708106 | $161.06 | 78708162 | $98.00 | 78708211 | $375.12 | 78708263 | $958.64 |
| 78708108 | $277.80 | 78708163 | $173.08 | 78708212 | $583.52 | 78708264 | $152.17 |
| 78708109 | $20.51 | 78708164 | $47.25 | 78708213 | $60.24 | 78708265 | $1,417.12 |
| 78708110 | $177.09 | 78708165 | $208.40 | 78708214 | $72.01 | 78708266 | $410.77 |
| 78708111 | $263.91 | 78708166 | $37.92 | 78708215 | $121.87 | 78708267 | $666.88 |
| 78708112 | $319.47 | 78708167 | $1,041.75 | 78708216 | $38.75 | 78708268 | $1,444.56 |
| 78708114 | $211.38 | 78708168 | $666.72 | 78708218 | $40.79 | 78708269 | $625.20 |
| 78708115 | $138.90 | 78708169 | $121.51 | 78708219 | $264.49 | 78708270 | $986.33 |
| 78708116 | $208.35 | 78708170 | $776.38 | 78708220 | $208.40 | 78708271 | $1,958.58 |
| 78708117 | $236.13 | 78708171 | $7.13 | 78708221 | $7.70 | 78708272 | $347.31 |
| 78708118 | $550.08 | 78708172 | $250.02 | 78708222 | $2,084.00 | 78708273 | $305.63 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78708274 | $500.16 | 78708322 | $263.91 | 78708372 | $269.84 | 78708419 | $708.56 |
| 78708275 | $333.44 | 78708323 | $209.30 | 78708373 | $22.83 | 78708420 | $541.84 |
| 78708276 | $125.01 | 78708324 | $208.40 | 78708374 | $7.38 | 78708421 | $250.60 |
| 78708277 | $56.82 | 78708325 | $208.40 | 78708375 | $18.44 | 78708422 | $141.46 |
| 78708278 | $166.72 | 78708326 | $218.53 | 78708376 | $705.89 | 78708423 | $208.40 |
| 78708279 | $208.40 | 78708327 | $500.16 | 78708377 | $154.45 | 78708424 | $250.08 |
| 78708280 | $52.72 | 78708328 | $333.44 | 78708378 | $152.79 | 78708425 | $416.80 |
| 78708281 | $166.72 | 78708329 | $416.80 | 78708379 | $69.45 | 78708426 | $541.84 |
| 78708282 | $359.60 | 78708330 | $375.12 | 78708380 | $263.91 | 78708427 | $41.68 |
| 78708283 | $107.51 | 78708331 | $458.48 | 78708381 | $149.55 | 78708428 | $166.72 |
| 78708285 | $347.30 | 78708332 | $111.12 | 78708382 | $275.49 | 78708429 | $305.58 |
| 78708286 | $514.02 | 78708333 | $166.72 | 78708383 | $291.76 | 78708430 | $375.12 |
| 78708287 | $125.01 | 78708334 | $625.20 | 78708384 | $250.08 | 78708431 | $416.80 |
| 78708289 | $80.63 | 78708335 | $333.44 | 78708385 | $306.92 | 78708432 | $208.40 |
| 78708290 | $217.18 | 78708336 | $125.04 | 78708386 | $181.36 | 78708433 | $14.81 |
| 78708291 | $89.64 | 78708337 | $250.08 | 78708387 | $402.81 | 78708434 | $41.67 |
| 78708292 | $119.53 | 78708338 | $541.84 | 78708388 | $236.13 | 78708435 | $86.76 |
| 78708293 | $638.94 | 78708339 | $661.11 | 78708389 | $583.52 | 78708436 | $111.14 |
| 78708294 | $277.80 | 78708340 | $111.13 | 78708390 | $46.12 | 78708437 | $625.20 |
| 78708295 | $861.18 | 78708341 | $748.81 | 78708391 | $487.89 | 78708439 | $208.40 |
| 78708296 | $1,753.60 | 78708343 | $133.32 | 78708392 | $2,834.98 | 78708440 | $98.23 |
| 78708297 | $694.50 | 78708344 | $375.12 | 78708393 | $291.76 | 78708441 | $1,042.00 |
| 78708298 | $64.92 | 78708345 | $67.33 | 78708394 | $83.36 | 78708442 | $47.84 |
| 78708299 | $708.56 | 78708346 | $166.72 | 78708395 | $41.68 | 78708443 | $4.40 |
| 78708300 | $287.43 | 78708347 | $64.92 | 78708396 | $402.87 | 78708444 | $16.99 |
| 78708301 | $97.23 | 78708348 | $99.79 | 78708397 | $500.16 | 78708446 | $333.44 |
| 78708302 | $7,196.00 | 78708349 | $291.76 | 78708399 | $216.09 | 78708448 | $541.84 |
| 78708303 | $583.52 | 78708351 | $666.88 | 78708400 | $224.94 | 78708449 | $169.24 |
| 78708304 | $187.16 | 78708352 | $250.08 | 78708401 | $1.65 | 78708451 | $1,458.80 |
| 78708305 | $32.85 | 78708353 | $3,112.06 | 78708402 | $6.79 | 78708453 | $77.01 |
| 78708306 | $252.97 | 78708354 | $1,208.72 | 78708403 | $70.37 | 78708454 | $416.80 |
| 78708307 | $55.56 | 78708355 | $194.46 | 78708404 | $333.44 | 78708455 | $1,333.76 |
| 78708308 | $355.77 | 78708356 | $250.02 | 78708405 | $986.19 | 78708457 | $521.32 |
| 78708309 | $402.81 | 78708357 | $1,375.44 | 78708406 | $916.96 | 78708458 | $579.11 |
| 78708310 | $2,345.84 | 78708358 | $364.28 | 78708407 | $166.72 | 78708460 | $152.79 |
| 78708311 | $65.18 | 78708359 | $2,083.50 | 78708408 | $208.40 | 78708461 | $1,389.00 |
| 78708312 | $149.55 | 78708360 | $495.24 | 78708409 | $68.14 | 78708462 | $131.00 |
| 78708313 | $38.80 | 78708361 | $166.72 | 78708410 | $333.44 | 78708463 | $97.23 |
| 78708314 | $65.18 | 78708362 | $666.88 | 78708411 | $416.80 | 78708464 | $49.37 |
| 78708315 | $46.12 | 78708363 | $4,751.52 | 78708412 | $416.80 | 78708465 | $791.92 |
| 78708316 | $583.52 | 78708364 | $375.12 | 78708413 | $88.48 | 78708466 | $236.13 |
| 78708317 | $1,399.52 | 78708365 | $5,441.27 | 78708414 | $109.78 | 78708467 | $541.71 |
| 78708318 | $232.67 | 78708367 | $2,347.41 | 78708415 | $305.58 | 78708468 | $83.34 |
| 78708319 | $791.92 | 78708369 | $3,573.11 | 78708416 | $433.74 | 78708469 | $69.45 |
| 78708320 | $440.98 | 78708370 | $46.09 | 78708417 | $37.61 | 78708470 | $299.81 |
| 78708321 | $78.81 | 78708371 | $215.87 | 78708418 | $154.82 | 78708471 | $332.94 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78708472 | $583.52 | 78708525 | $958.41 | 78708571 | $152.79 | 78708621 | $41.67 |
| 78708473 | $13.89 | 78708526 | $4,722.60 | 78708572 | $222.24 | 78708622 | $125.01 |
| 78708474 | $208.40 | 78708527 | $1,194.54 | 78708573 | $27.41 | 78708624 | $435.86 |
| 78708475 | $236.13 | 78708528 | $1,180.65 | 78708574 | $236.13 | 78708625 | $152.79 |
| 78708476 | $166.72 | 78708529 | $164.71 | 78708575 | $625.05 | 78708626 | $365.99 |
| 78708477 | $458.48 | 78708530 | $1,847.37 | 78708576 | $55.88 | 78708627 | $278.72 |
| 78708478 | $111.12 | 78708531 | $291.69 | 78708577 | $55.02 | 78708629 | $129.18 |
| 78708479 | $55.56 | 78708532 | $611.16 | 78708578 | $625.11 | 78708630 | $500.04 |
| 78708480 | $291.76 | 78708533 | $1,111.20 | 78708580 | $277.80 | 78708631 | $541.84 |
| 78708481 | $7,252.32 | 78708534 | $1,333.44 | 78708581 | $305.58 | 78708632 | $55.56 |
| 78708482 | $4,918.24 | 78708535 | $3,486.39 | 78708582 | $196.64 | 78708633 | $2,100.27 |
| 78708483 | $3,153.03 | 78708536 | $47.20 | 78708583 | $986.19 | 78708634 | $1,111.30 |
| 78708484 | $8.17 | 78708537 | $1,389.00 | 78708584 | $222.24 | 78708635 | $5,027.79 |
| 78708485 | $1,000.32 | 78708538 | $65.26 | 78708585 | $3,541.95 | 78708636 | $2,220.35 |
| 78708486 | $819.51 | 78708539 | $369.82 | 78708586 | $138.90 | 78708637 | $14,598.39 |
| 78708487 | $169.39 | 78708540 | $2,930.79 | 78708587 | $69.45 | 78708638 | $2,740.41 |
| 78708489 | $180.57 | 78708541 | $486.15 | 78708588 | $555.60 | 78708639 | $21,003.84 |
| 78708490 | $1,042.00 | 78708542 | $2,014.05 | 78708589 | $166.68 | 78708640 | $414.19 |
| 78708491 | $138.91 | 78708543 | $1,027.86 | 78708590 | $4,778.16 | 78708641 | $12,917.70 |
| 78708492 | $195.33 | 78708544 | $569.49 | 78708591 | $2,152.95 | 78708642 | $4,560.60 |
| 78708493 | $157.20 | 78708545 | $3,180.81 | 78708592 | $1,875.15 | 78708643 | $222.58 |
| 78708494 | $159.38 | 78708546 | $958.41 | 78708594 | $125.04 | 78708644 | $185.13 |
| 78708495 | $805.62 | 78708547 | $277.80 | 78708596 | $52.88 | 78708645 | $222.58 |
| 78708497 | $1,788.67 | 78708548 | $1,639.02 | 78708598 | $247.19 | 78708646 | $222.58 |
| 78708499 | $250.08 | 78708549 | $277.80 | 78708599 | $260.50 | 78708647 | $313.50 |
| 78708500 | $250.08 | 78708550 | $291.69 | 78708600 | $152.79 | 78708648 | $526.42 |
| 78708501 | $111.12 | 78708551 | $944.52 | 78708601 | $645.46 | 78708649 | $3,539.03 |
| 78708502 | $375.12 | 78708552 | $194.46 | 78708602 | $632.33 | 78708650 | $794.91 |
| 78708503 | $395.80 | 78708553 | $819.51 | 78708603 | $199.10 | 78708651 | $3,340.42 |
| 78708504 | $312.87 | 78708554 | $736.17 | 78708604 | $2,306.26 | 78708652 | $111.12 |
| 78708505 | $250.02 | 78708555 | $375.03 | 78708605 | $708.56 | 78708653 | $4,475.59 |
| 78708506 | $138.90 | 78708556 | $777.84 | 78708606 | $416.80 | 78708654 | $3,414.98 |
| 78708507 | $369.47 | 78708557 | $500.04 | 78708607 | $708.56 | 78708655 | $4,891.70 |
| 78708508 | $250.08 | 78708558 | $416.70 | 78708608 | $708.56 | 78708656 | $1,207.82 |
| 78708509 | $375.12 | 78708559 | $2,236.29 | 78708609 | $972.30 | 78708657 | $236.13 |
| 78708510 | $250.08 | 78708560 | $1,333.44 | 78708610 | $2,097.39 | 78708658 | $249.71 |
| 78708511 | $53.84 | 78708561 | $262.92 | 78708611 | $1,518.17 | 78708659 | $8,781.00 |
| 78708512 | $1,125.25 | 78708562 | $23.69 | 78708612 | $833.40 | 78708660 | $41.68 |
| 78708514 | $1,389.00 | 78708563 | $267.67 | 78708613 | $472.26 | 78708661 | $169.01 |
| 78708515 | $719.27 | 78708564 | $194.46 | 78708614 | $1,222.32 | 78708662 | $464.20 |
| 78708516 | $461.66 | 78708565 | $1,347.33 | 78708615 | $958.41 | 78708663 | $9,804.58 |
| 78708517 | $125.03 | 78708566 | $1,347.33 | 78708616 | $2,222.40 | 78708664 | $1,723.85 |
| 78708519 | $5,626.80 | 78708567 | $944.52 | 78708617 | $388.92 | 78708665 | $817.53 |
| 78708520 | $13.89 | 78708568 | $605.06 | 78708618 | $513.93 | 78708666 | $879.11 |
| 78708523 | $291.74 | 78708569 | $541.84 | 78708619 | $847.29 | 78708667 | $1,264.80 |
| 78708524 | $916.96 | 78708570 | $125.01 | 78708620 | $5,139.30 | 78708668 | $285.84 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78708669 | $184.72 | 78708715 | $6,698.21 | 78708761 | $283.60 | 78708807 | $1,953.42 |
| 78708670 | $616.58 | 78708716 | $70,375.76 | 78708762 | $252.35 | 78708808 | $4,662.97 |
| 78708671 | $557.50 | 78708717 | $3,069.96 | 78708763 | $98.46 | 78708809 | $1,567.03 |
| 78708672 | $3,214.13 | 78708718 | $65.05 | 78708764 | $803.64 | 78708810 | $250.00 |
| 78708673 | $2,895.52 | 78708719 | $2,169.16 | 78708765 | $1,156.76 | 78708811 | $4,695.90 |
| 78708674 | $5,671.05 | 78708720 | $2,016.31 | 78708766 | $1,686.40 | 78708812 | $103.46 |
| 78708675 | $805.75 | 78708721 | $1,793.69 | 78708767 | $445.16 | 78708813 | $2,055.32 |
| 78708676 | $250.08 | 78708722 | $548.47 | 78708768 | $2,876.80 | 78708814 | $1,439.01 |
| 78708677 | $2,976.03 | 78708723 | $1,209.62 | 78708769 | $1,505.52 | 78708815 | $7,487.47 |
| 78708678 | $4,491.52 | 78708724 | $1,023.27 | 78708770 | $11,270.45 | 78708816 | $246.76 |
| 78708679 | $2,110.47 | 78708725 | $1,060.87 | 78708771 | $997.04 | 78708817 | $427.06 |
| 78708680 | $3,108.92 | 78708726 | $11,518.06 | 78708772 | $70.72 | 78708818 | $1,066.70 |
| 78708681 | $7,047.10 | 78708727 | $3,878.91 | 78708773 | $555.60 | 78708819 | $68.71 |
| 78708682 | $2,879.71 | 78708728 | $162,636.65 | 78708774 | $3,408.17 | 78708820 | $109.63 |
| 78708683 | $25,078.65 | 78708729 | $3,264.15 | 78708775 | $2,044.69 | 78708821 | $136.98 |
| 78708684 | $3,540.71 | 78708730 | $20,594.20 | 78708776 | $4,804.31 | 78708822 | $9,051.65 |
| 78708685 | $8,982.44 | 78708731 | $1,638.03 | 78708777 | $556.19 | 78708823 | $4,783.13 |
| 78708686 | $135.90 | 78708732 | $2,990.76 | 78708778 | $2,648.90 | 78708824 | $5.38 |
| 78708687 | $4,263.55 | 78708733 | $15,868.72 | 78708779 | $1,147.69 | 78708825 | $411.47 |
| 78708688 | $655.87 | 78708734 | $2,262.19 | 78708780 | $18.56 | 78708826 | $417.06 |
| 78708689 | $3,342.04 | 78708735 | $565.61 | 78708781 | $291.76 | 78708827 | $314.84 |
| 78708690 | $1,103.23 | 78708736 | $1,973.13 | 78708782 | $1,939.75 | 78708828 | $1,495.64 |
| 78708691 | $287.07 | 78708737 | $1,041.39 | 78708783 | $7,395.86 | 78708829 | $65.26 |
| 78708692 | $2,767.36 | 78708738 | $2,135.78 | 78708784 | $36,349.61 | 78708830 | $6.72 |
| 78708693 | $15,345.74 | 78708739 | $55.56 | 78708785 | $3,209.12 | 78708831 | $3,344.88 |
| 78708694 | $1,187.79 | 78708740 | $13,548.64 | 78708786 | $101.48 | 78708832 | $842.06 |
| 78708695 | $1,750.37 | 78708741 | $166.72 | 78708787 | $5,427.55 | 78708834 | $2,327.33 |
| 78708696 | $384.15 | 78708742 | $10,549.30 | 78708788 | $5,159.64 | 78708835 | $410.28 |
| 78708697 | $258.67 | 78708743 | $4,446.28 | 78708789 | $12,112.83 | 78708836 | $4,702.03 |
| 78708698 | $260.03 | 78708744 | $1,922.87 | 78708790 | $1,389.00 | 78708837 | $1,201.54 |
| 78708699 | $2,314.58 | 78708745 | $135.90 | 78708791 | $2,282.27 | 78708838 | $1,201.54 |
| 78708700 | $3,445.38 | 78708746 | $111.12 | 78708792 | $1,824.85 | 78708839 | $102,357.60 |
| 78708701 | $2,287.49 | 78708747 | $171.38 | 78708793 | $2,888.09 | 78708840 | $37.35 |
| 78708702 | $8,782.94 | 78708748 | $365.83 | 78708794 | $7,632.82 | 78708842 | $530.01 |
| 78708703 | $1,482.41 | 78708749 | $263.91 | 78708795 | $6,994.91 | 78708843 | $833.45 |
| 78708704 | $1,223.51 | 78708750 | $19,598.80 | 78708796 | $82.94 | 78708844 | $1,389.00 |
| 78708705 | $833.51 | 78708751 | $581.06 | 78708797 | $6,137.32 | 78708845 | $1,402.72 |
| 78708706 | $2,347.41 | 78708752 | $2,754.30 | 78708798 | $27,868.16 | 78708846 | $14,075.18 |
| 78708707 | $16,165.21 | 78708753 | $4,489.84 | 78708799 | $4,667.62 | 78708847 | $27,092.00 |
| 78708708 | $1,540.83 | 78708754 | $1,888.12 | 78708800 | $873.15 | 78708848 | $1,625.52 |
| 78708709 | $12,618.68 | 78708755 | $1,834.10 | 78708801 | $138.90 | 78708849 | $239.59 |
| 78708710 | $3,138.45 | 78708756 | $6,056.04 | 78708802 | $1,975.71 | 78708850 | $3,395.94 |
| 78708711 | $1,523.13 | 78708757 | $409.82 | 78708803 | $1,945.81 | 78708851 | $1,546.07 |
| 78708712 | $34,392.13 | 78708758 | $1,648.95 | 78708804 | $1,513.05 | 78708852 | $5,797.76 |
| 78708713 | $860.63 | 78708759 | $597.10 | 78708805 | $5,308.38 | 78708853 | $196.29 |
| 78708714 | $1,241.24 | 78708760 | $27.78 | 78708806 | $2,355.96 | 78708854 | $271.81 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78708855 | $138.90 | 78708902 | $401.64 | 78708956 | $327.61 | 78709009 | $228.87 |
| 78708856 | $759.15 | 78708903 | $1,250.40 | 78708957 | $688.07 | 78709010 | $625.20 |
| 78708857 | $958.63 | 78708904 | $1,917.28 | 78708958 | $104.47 | 78709011 | $111.39 |
| 78708858 | $781.33 | 78708905 | $3,292.72 | 78708959 | $666.88 | 78709012 | $138.90 |
| 78708859 | $752.78 | 78708906 | $3,042.64 | 78708960 | $233.29 | 78709013 | $366.89 |
| 78708861 | $1,122.12 | 78708907 | $1,208.72 | 78708961 | $83.36 | 78709014 | $160.62 |
| 78708862 | $791.92 | 78708908 | $1,542.16 | 78708962 | $97.45 | 78709015 | $160.62 |
| 78708863 | $565.25 | 78708909 | $2,334.08 | 78708963 | $64.97 | 78709016 | $45.79 |
| 78708864 | $125.04 | 78708910 | $8,294.32 | 78708964 | $64.97 | 78709017 | $111.22 |
| 78708865 | $125.04 | 78708911 | $750.06 | 78708965 | $115.17 | 78709018 | $225.30 |
| 78708866 | $958.64 | 78708912 | $708.56 | 78708967 | $375.12 | 78709019 | $500.16 |
| 78708867 | $3,751.20 | 78708913 | $5,251.68 | 78708968 | $1,750.56 | 78709020 | $166.68 |
| 78708868 | $305.63 | 78708914 | $166.72 | 78708970 | $41.67 | 78709021 | $841.13 |
| 78708869 | $140.34 | 78708915 | $205.85 | 78708973 | $56.05 | 78709022 | $222.24 |
| 78708870 | $985.30 | 78708916 | $59.97 | 78708974 | $13.89 | 78709023 | $1,347.33 |
| 78708871 | $999.66 | 78708917 | $1,521.76 | 78708975 | $59.40 | 78709025 | $111.12 |
| 78708872 | $605.45 | 78708919 | $51.40 | 78708976 | $146.42 | 78709026 | $129.75 |
| 78708873 | $1,125.36 | 78708920 | $2,542.48 | 78708977 | $305.58 | 78709027 | $208.35 |
| 78708874 | $416.80 | 78708921 | $41.25 | 78708978 | $1,180.65 | 78709028 | $458.37 |
| 78708875 | $666.88 | 78708922 | $111.12 | 78708980 | $701.87 | 78709029 | $902.85 |
| 78708876 | $3,251.04 | 78708923 | $708.56 | 78708981 | $133.88 | 78709030 | $1,305.66 |
| 78708877 | $291.73 | 78708924 | $16.49 | 78708982 | $5,042.70 | 78709031 | $1,750.56 |
| 78708878 | $4,042.96 | 78708925 | $55.06 | 78708983 | $249.75 | 78709032 | $819.51 |
| 78708879 | $83.36 | 78708926 | $166.68 | 78708984 | $166.68 | 78709033 | $750.06 |
| 78708880 | $500.16 | 78708927 | $194.49 | 78708985 | $152.79 | 78709034 | $986.32 |
| 78708881 | $458.48 | 78708928 | $333.44 | 78708986 | $316.18 | 78709035 | $1,792.24 |
| 78708882 | $210.61 | 78708930 | $42.73 | 78708987 | $13,212.56 | 78709036 | $1,514.35 |
| 78708883 | $291.76 | 78708931 | $375.12 | 78708988 | $4,626.48 | 78709037 | $597.27 |
| 78708884 | $166.72 | 78708933 | $69.31 | 78708989 | $157.06 | 78709038 | $366.05 |
| 78708885 | $1,417.12 | 78708934 | $35.85 | 78708990 | $19,006.08 | 78709040 | $2,208.51 |
| 78708886 | $125.04 | 78708935 | $46.69 | 78708991 | $5,376.72 | 78709041 | $1,314.56 |
| 78708887 | $833.60 | 78708936 | $285.62 | 78708992 | $2,042.32 | 78709042 | $1,773.88 |
| 78708888 | $791.92 | 78708937 | $277.36 | 78708993 | $9,503.04 | 78709043 | $985.82 |
| 78708889 | $541.84 | 78708939 | $791.92 | 78708994 | $319.47 | 78709044 | $1,079.65 |
| 78708890 | $3,584.48 | 78708940 | $208.40 | 78708995 | $333.44 | 78709046 | $680.61 |
| 78708891 | $3,084.32 | 78708941 | $625.20 | 78708996 | $196.57 | 78709047 | $208.35 |
| 78708892 | $1,625.52 | 78708942 | $286.43 | 78708997 | $541.84 | 78709048 | $716.18 |
| 78708893 | $1,341.99 | 78708944 | $625.20 | 78708999 | $513.93 | 78709049 | $652.83 |
| 78708894 | $2,834.24 | 78708945 | $458.48 | 78709000 | $83.34 | 78709050 | $750.24 |
| 78708895 | $588.25 | 78708947 | $97.23 | 78709001 | $41.68 | 78709051 | $916.74 |
| 78708896 | $1,459.67 | 78708948 | $97.23 | 78709002 | $1,632.12 | 78709052 | $833.60 |
| 78708897 | $2,905.46 | 78708949 | $575.19 | 78709003 | $285.62 | 78709053 | $3,069.69 |
| 78708898 | $406.00 | 78708950 | $833.60 | 78709004 | $208.40 | 78709054 | $611.16 |
| 78708899 | $6,165.80 | 78708951 | $375.12 | 78709006 | $83.34 | 78709055 | $111.12 |
| 78708900 | $325.63 | 78708954 | $1,389.00 | 78709007 | $3,677.52 | 78709056 | $236.13 |
| 78708901 | $415.53 | 78708955 | $251.01 | 78709008 | $243.51 | 78709057 | $44.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78709058 | $291.76 | 78709107 | $375.03 | 78709156 | $194.46 | 78709205 | $22,715.60 |
| 78709059 | $55.56 | 78709108 | $489.64 | 78709157 | $416.70 | 78709206 | $666.88 |
| 78709060 | $680.76 | 78709109 | $416.80 | 78709158 | $131.94 | 78709208 | $1,444.80 |
| 78709061 | $694.60 | 78709110 | $375.03 | 78709159 | $597.27 | 78709209 | $1,375.44 |
| 78709062 | $817.55 | 78709111 | $84.24 | 78709160 | $340.83 | 78709212 | $1,000.32 |
| 78709063 | $903.00 | 78709112 | $375.03 | 78709161 | $416.75 | 78709213 | $1,833.92 |
| 78709064 | $166.72 | 78709113 | $32.85 | 78709162 | $346.29 | 78709214 | $875.28 |
| 78709065 | $2,242.55 | 78709115 | $625.20 | 78709163 | $1,375.44 | 78709217 | $1,389.00 |
| 78709066 | $1,784.02 | 78709116 | $68.14 | 78709164 | $414.70 | 78709220 | $1,476.97 |
| 78709067 | $625.05 | 78709117 | $375.12 | 78709165 | $500.16 | 78709221 | $916.96 |
| 78709068 | $416.70 | 78709118 | $1,242.05 | 78709166 | $414.70 | 78709222 | $58.74 |
| 78709069 | $625.05 | 78709119 | $958.64 | 78709167 | $938.47 | 78709223 | $1,333.76 |
| 78709070 | $565.51 | 78709120 | $18.55 | 78709168 | $250.08 | 78709224 | $538.59 |
| 78709071 | $1,111.37 | 78709122 | $83.36 | 78709169 | $416.80 | 78709226 | $7,774.16 |
| 78709072 | $791.84 | 78709123 | $1,250.40 | 78709170 | $375.12 | 78709227 | $6.36 |
| 78709073 | $333.44 | 78709124 | $250.08 | 78709171 | $208.40 | 78709228 | $205.03 |
| 78709074 | $500.16 | 78709125 | $708.56 | 78709172 | $83.36 | 78709230 | $291.76 |
| 78709075 | $333.44 | 78709126 | $405.33 | 78709173 | $1,028.09 | 78709231 | $708.56 |
| 78709076 | $541.84 | 78709127 | $833.60 | 78709174 | $403.71 | 78709232 | $22.99 |
| 78709077 | $916.96 | 78709128 | $734.45 | 78709175 | $500.16 | 78709233 | $6,613.03 |
| 78709078 | $541.84 | 78709129 | $55.56 | 78709176 | $166.68 | 78709234 | $1,125.36 |
| 78709081 | $19.31 | 78709130 | $693.65 | 78709177 | $65.20 | 78709236 | $1,168.53 |
| 78709082 | $194.46 | 78709131 | $448.83 | 78709178 | $708.56 | 78709237 | $1,168.53 |
| 78709083 | $3,542.80 | 78709132 | $805.79 | 78709179 | $143.24 | 78709238 | $1,168.53 |
| 78709084 | $694.66 | 78709133 | $18.77 | 78709180 | $515.80 | 78709242 | $625.20 |
| 78709085 | $688.42 | 78709134 | $652.24 | 78709181 | $669.40 | 78709243 | $1,281.20 |
| 78709086 | $1,142.48 | 78709135 | $166.72 | 78709182 | $115.87 | 78709245 | $45.05 |
| 78709087 | $291.76 | 78709136 | $324.49 | 78709183 | $138.92 | 78709246 | $46.98 |
| 78709088 | $2,209.04 | 78709137 | $1,387.30 | 78709184 | $328.16 | 78709247 | $45.05 |
| 78709089 | $458.48 | 78709138 | $775.26 | 78709185 | $166.72 | 78709249 | $851.64 |
| 78709090 | $92.75 | 78709139 | $408.03 | 78709186 | $208.40 | 78709250 | $666.88 |
| 78709091 | $78.97 | 78709140 | $652.85 | 78709188 | $250.08 | 78709252 | $1,250.40 |
| 78709092 | $1,017.94 | 78709141 | $774.54 | 78709189 | $289.83 | 78709259 | $7,294.00 |
| 78709093 | $541.84 | 78709142 | $529.95 | 78709190 | $17.75 | 78709260 | $10,420.00 |
| 78709094 | $416.80 | 78709143 | $41.68 | 78709192 | $76.96 | 78709261 | $3,472.50 |
| 78709095 | $29.89 | 78709145 | $833.60 | 78709194 | $70.94 | 78709263 | $2,083.50 |
| 78709096 | $881.75 | 78709146 | $896.83 | 78709195 | $125.01 | 78709264 | $1,917.28 |
| 78709098 | $32.55 | 78709147 | $570.71 | 78709196 | $194.90 | 78709265 | $958.64 |
| 78709099 | $1,083.68 | 78709148 | $2,448.18 | 78709197 | $233.29 | 78709266 | $8,336.00 |
| 78709100 | $1,208.72 | 78709149 | $1,278.10 | 78709198 | $166.72 | 78709267 | $3,917.92 |
| 78709101 | $95.20 | 78709150 | $1,167.04 | 78709199 | $125.04 | 78709268 | $1,333.76 |
| 78709102 | $152.79 | 78709151 | $347.27 | 78709200 | $1,458.78 | 78709269 | $2,005.79 |
| 78709103 | $166.72 | 78709152 | $448.83 | 78709201 | $166.72 | 78709270 | $1,715.14 |
| 78709104 | $375.12 | 78709153 | $1,041.75 | 78709202 | $125.03 | 78709273 | $1,603.87 |
| 78709105 | $51.52 | 78709154 | $992.65 | 78709203 | $697.85 | 78709274 | $1,583.84 |
| 78709106 | $791.92 | 78709155 | $367.23 | 78709204 | $41.71 | 78709275 | $1,792.24 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78709276 | $3,000.96 | 78709328 | $125.01 | 78709380 | $166.68 | 78709431 | $132.89 |
| 78709277 | $2,625.84 | 78709329 | $15.93 | 78709381 | $105.17 | 78709432 | $549.28 |
| 78709278 | $3,959.60 | 78709330 | $83.34 | 78709382 | $666.88 | 78709433 | $301.22 |
| 78709279 | $3,126.00 | 78709331 | $41.67 | 78709383 | $916.74 | 78709435 | $180.14 |
| 78709280 | $791.92 | 78709333 | $903.55 | 78709384 | $259.00 | 78709436 | $363.23 |
| 78709281 | $1,632.63 | 78709335 | $209.27 | 78709385 | $593.57 | 78709437 | $76.78 |
| 78709282 | $2,209.04 | 78709336 | $197.53 | 78709386 | $103.36 | 78709438 | $183.09 |
| 78709283 | $2,535.86 | 78709337 | $208.40 | 78709387 | $239.20 | 78709439 | $440.01 |
| 78709284 | $2,778.00 | 78709338 | $625.20 | 78709388 | $360.28 | 78709440 | $242.15 |
| 78709285 | $875.28 | 78709339 | $416.80 | 78709389 | $126.98 | 78709441 | $85.64 |
| 78709286 | $7,441.00 | 78709340 | $3,387.92 | 78709390 | $73.83 | 78709442 | $62.02 |
| 78709287 | $1,667.75 | 78709341 | $1,125.36 | 78709392 | $383.90 | 78709444 | $239.20 |
| 78709289 | $2,375.76 | 78709343 | $3,792.88 | 78709393 | $19.62 | 78709445 | $747.13 |
| 78709291 | $138.90 | 78709344 | $708.56 | 78709394 | $38.39 | 78709446 | $378.00 |
| 78709294 | $2,778.00 | 78709345 | $370.46 | 78709395 | $457.73 | 78709447 | $262.83 |
| 78709295 | $2,542.48 | 78709346 | $124.31 | 78709396 | $191.95 | 78709448 | $1,686.22 |
| 78709296 | $3,285.75 | 78709349 | $179.07 | 78709397 | $239.20 | 78709449 | $144.70 |
| 78709297 | $152.79 | 78709350 | $319.47 | 78709398 | $180.14 | 78709450 | $268.73 |
| 78709298 | $250.08 | 78709351 | $875.28 | 78709399 | $67.92 | 78709451 | $177.19 |
| 78709299 | $152.79 | 78709352 | $208.40 | 78709401 | $1,612.39 | 78709452 | $460.68 |
| 78709300 | $27.78 | 78709353 | $777.84 | 78709403 | $2,300.46 | 78709453 | $469.54 |
| 78709301 | $69.45 | 78709354 | $194.46 | 78709404 | $1,931.33 | 78709454 | $115.17 |
| 78709302 | $41.67 | 78709355 | $236.13 | 78709405 | $558.14 | 78709455 | $599.48 |
| 78709303 | $60.01 | 78709356 | $541.84 | 78709406 | $440.01 | 78709456 | $56.11 |
| 78709304 | $58.88 | 78709357 | $125.01 | 78709407 | $227.39 | 78709459 | $177.19 |
| 78709305 | $250.02 | 78709358 | $210.79 | 78709408 | $392.76 | 78709461 | $177.19 |
| 78709306 | $83.34 | 78709359 | $308.17 | 78709409 | $67.92 | 78709462 | $138.80 |
| 78709307 | $458.37 | 78709360 | $316.65 | 78709411 | $183.09 | 78709463 | $2,592.82 |
| 78709308 | $97.23 | 78709361 | $131.64 | 78709412 | $1,151.71 | 78709464 | $79.73 |
| 78709309 | $40.25 | 78709362 | $2,219.86 | 78709413 | $100.41 | 78709465 | $431.15 |
| 78709310 | $125.03 | 78709364 | $4,168.00 | 78709414 | $321.89 | 78709467 | $171.28 |
| 78709311 | $236.17 | 78709365 | $4,168.00 | 78709415 | $434.11 | 78709469 | $112.22 |
| 78709313 | $76.44 | 78709366 | $125.03 | 78709416 | $274.64 | 78709470 | $215.58 |
| 78709314 | $64.66 | 78709367 | $1,389.00 | 78709417 | $91.55 | 78709471 | $44.30 |
| 78709315 | $27.84 | 78709368 | $3,334.40 | 78709419 | $454.78 | 78709472 | $617.20 |
| 78709316 | $340.23 | 78709369 | $367.14 | 78709420 | $445.92 | 78709473 | $289.40 |
| 78709317 | $409.78 | 78709370 | $1,180.91 | 78709421 | $144.70 | 78709474 | $23.43 |
| 78709318 | $83.36 | 78709371 | $84,427.66 | 78709422 | $324.84 | 78709476 | $992.24 |
| 78709319 | $124.67 | 78709372 | $13.89 | 78709423 | $310.08 | 78709477 | $256.92 |
| 78709320 | $353.28 | 78709373 | $333.44 | 78709424 | $168.33 | 78709478 | $126.98 |
| 78709321 | $78.81 | 78709374 | $166.71 | 78709425 | $345.51 | 78709479 | $407.53 |
| 78709322 | $166.72 | 78709375 | $2,229.00 | 78709426 | $118.12 | 78709480 | $200.81 |
| 78709324 | $958.64 | 78709376 | $107.34 | 78709427 | $97.45 | 78709481 | $121.08 |
| 78709325 | $5,210.00 | 78709377 | $29.99 | 78709428 | $380.95 | 78709484 | $73.83 |
| 78709326 | $4,793.20 | 78709378 | $67.63 | 78709429 | $171.28 | 78709485 | $209.67 |
| 78709327 | $416.70 | 78709379 | $458.48 | 78709430 | $280.54 | 78709486 | $76.78 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78709487 | $32.48 | 78709535 | $106.31 | 78709587 | $478.40 | 78709638 | $70.87 |
| 78709488 | $50.20 | 78709537 | $265.78 | 78709588 | $59.06 | 78709639 | $73.83 |
| 78709489 | $44.30 | 78709538 | $88.59 | 78709589 | $79.73 | 78709640 | $239.20 |
| 78709490 | $404.57 | 78709540 | $165.37 | 78709590 | $41.34 | 78709642 | $112.22 |
| 78709491 | $94.50 | 78709542 | $484.31 | 78709591 | $212.62 | 78709643 | $147.66 |
| 78709492 | $35.44 | 78709543 | $124.03 | 78709592 | $194.90 | 78709644 | $103.36 |
| 78709493 | $177.19 | 78709545 | $94.50 | 78709593 | $115.17 | 78709645 | $150.61 |
| 78709494 | $44.30 | 78709546 | $100.41 | 78709594 | $546.32 | 78709646 | $112.22 |
| 78709495 | $631.96 | 78709547 | $59.06 | 78709595 | $121.08 | 78709647 | $59.06 |
| 78709496 | $35.44 | 78709548 | $180.14 | 78709596 | $135.84 | 78709648 | $177.19 |
| 78709497 | $156.51 | 78709549 | $499.07 | 78709597 | $395.72 | 78709649 | $383.90 |
| 78709498 | $88.59 | 78709550 | $118.12 | 78709598 | $132.89 | 78709650 | $126.98 |
| 78709499 | $909.55 | 78709551 | $189.00 | 78709599 | $230.34 | 78709651 | $118.12 |
| 78709500 | $222.24 | 78709552 | $404.57 | 78709600 | $129.94 | 78709652 | $369.14 |
| 78709501 | $88.59 | 78709553 | $156.51 | 78709601 | $135.84 | 78709654 | $91.55 |
| 78709502 | $67.92 | 78709554 | $218.53 | 78709602 | $658.54 | 78709655 | $437.06 |
| 78709503 | $366.18 | 78709555 | $239.20 | 78709603 | $47.25 | 78709656 | $109.26 |
| 78709504 | $233.29 | 78709556 | $88.59 | 78709604 | $62.02 | 78709657 | $224.44 |
| 78709505 | $47.25 | 78709557 | $50.20 | 78709605 | $70.87 | 78709658 | $268.73 |
| 78709506 | $59.06 | 78709558 | $156.51 | 78709606 | $218.53 | 78709659 | $262.83 |
| 78709507 | $584.71 | 78709559 | $785.52 | 78709607 | $983.38 | 78709660 | $227.39 |
| 78709508 | $487.26 | 78709561 | $230.34 | 78709608 | $744.18 | 78709661 | $301.22 |
| 78709510 | $2,362.48 | 78709562 | $224.44 | 78709609 | $159.47 | 78709662 | $4,055.73 |
| 78709511 | $189.00 | 78709563 | $540.42 | 78709611 | $180.14 | 78709663 | $2,295.11 |
| 78709512 | $88.59 | 78709564 | $259.87 | 78709612 | $70.87 | 78709664 | $628.80 |
| 78709513 | $413.43 | 78709565 | $200.81 | 78709613 | $183.09 | 78709665 | $4,118.61 |
| 78709514 | $177.19 | 78709566 | $398.67 | 78709614 | $295.31 | 78709666 | $4,998.93 |
| 78709515 | $416.39 | 78709567 | $76.78 | 78709616 | $257.85 | 78709667 | $3,018.22 |
| 78709517 | $82.69 | 78709568 | $50.20 | 78709617 | $67.92 | 78709668 | $2,375.76 |
| 78709518 | $53.97 | 78709569 | $50.20 | 78709619 | $136.36 | 78709669 | $163.23 |
| 78709519 | $85.64 | 78709570 | $236.25 | 78709620 | $236.25 | 78709670 | $625.20 |
| 78709520 | $126.98 | 78709572 | $401.62 | 78709621 | $366.18 | 78709671 | $458.48 |
| 78709521 | $342.56 | 78709573 | $79.73 | 78709623 | $144.70 | 78709694 | $99.79 |
| 78709522 | $82.69 | 78709574 | $865.26 | 78709624 | $62.02 | 78709695 | $5,556.00 |
| 78709523 | $132.89 | 78709575 | $109.26 | 78709625 | $76.78 | 78709696 | $41.68 |
| 78709524 | $159.47 | 78709576 | $159.47 | 78709626 | $478.40 | 78709697 | $83.36 |
| 78709525 | $280.54 | 78709577 | $136.21 | 78709627 | $87.64 | 78709698 | $217.06 |
| 78709526 | $251.01 | 78709578 | $330.75 | 78709628 | $693.98 | 78709699 | $143.44 |
| 78709527 | $94.50 | 78709579 | $800.29 | 78709629 | $493.17 | 78709700 | $146.60 |
| 78709528 | $1,051.30 | 78709580 | $186.05 | 78709630 | $218.53 | 78709701 | $430.66 |
| 78709529 | $156.51 | 78709581 | $162.42 | 78709632 | $138.80 | 78709702 | $27.78 |
| 78709530 | $129.94 | 78709582 | $339.61 | 78709633 | $165.37 | 78709703 | $154.82 |
| 78709531 | $177.19 | 78709583 | $254.40 | 78709634 | $410.48 | 78709705 | $111.14 |
| 78709532 | $153.56 | 78709584 | $106.31 | 78709635 | $97.45 | 78709706 | $111.14 |
| 78709533 | $466.59 | 78709585 | $129.94 | 78709636 | $171.28 | 78709707 | $22.97 |
| 78709534 | $378.00 | 78709586 | $121.08 | 78709637 | $336.65 | 78709708 | $944.71 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78709709 | $486.15 | 78709759 | $291.76 | 78709805 | $55.56 | 78709852 | $263.91 |
| 78709710 | $20.06 | 78709760 | $71.95 | 78709806 | $541.84 | 78709853 | $611.67 |
| 78709712 | $375.12 | 78709761 | $41.67 | 78709807 | $208.40 | 78709854 | $611.67 |
| 78709713 | $300.27 | 78709762 | $101.63 | 78709808 | $19.51 | 78709855 | $611.67 |
| 78709714 | $384.24 | 78709763 | $170.94 | 78709809 | $55.56 | 78709856 | $611.67 |
| 78709715 | $125.04 | 78709764 | $13.89 | 78709810 | $55.56 | 78709857 | $444.48 |
| 78709716 | $333.44 | 78709765 | $197.18 | 78709811 | $125.01 | 78709858 | $347.25 |
| 78709717 | $291.76 | 78709766 | $166.72 | 78709812 | $263.96 | 78709859 | $324.12 |
| 78709719 | $125.03 | 78709767 | $833.60 | 78709813 | $55.56 | 78709860 | $61.88 |
| 78709720 | $69.46 | 78709768 | $83.34 | 78709814 | $569.62 | 78709861 | $15,060.00 |
| 78709721 | $69.46 | 78709769 | $13.89 | 78709815 | $166.68 | 78709862 | $27.78 |
| 78709722 | $111.14 | 78709770 | $180.57 | 78709816 | $194.46 | 78709863 | $69.45 |
| 78709724 | $111.14 | 78709771 | $166.70 | 78709817 | $236.13 | 78709864 | $48.39 |
| 78709725 | $166.72 | 78709772 | $31.60 | 78709818 | $69.45 | 78709865 | $12.13 |
| 78709726 | $180.60 | 78709773 | $97.23 | 78709819 | $69.45 | 78709866 | $289.05 |
| 78709727 | $375.12 | 78709774 | $152.79 | 78709820 | $291.76 | 78709867 | $169.98 |
| 78709728 | $569.61 | 78709775 | $125.04 | 78709821 | $916.96 | 78709868 | $166.72 |
| 78709730 | $111.14 | 78709776 | $41.68 | 78709822 | $34.77 | 78709869 | $908.43 |
| 78709731 | $583.52 | 78709777 | $375.12 | 78709823 | $41.68 | 78709870 | $208.40 |
| 78709732 | $111.14 | 78709778 | $69.45 | 78709824 | $236.13 | 78709871 | $1,166.99 |
| 78709733 | $333.36 | 78709779 | $27.78 | 78709825 | $41.67 | 78709891 | $110.30 |
| 78709734 | $69.46 | 78709780 | $125.01 | 78709826 | $138.90 | 78709901 | $568.24 |
| 78709735 | $160.03 | 78709781 | $125.04 | 78709827 | $138.90 | 78709933 | $164.07 |
| 78709736 | $97.25 | 78709782 | $41.67 | 78709828 | $610.56 | 78709962 | $142.79 |
| 78709737 | $2,084.00 | 78709783 | $125.01 | 78709829 | $52.46 | 78709967 | $125.04 |
| 78709738 | $238.28 | 78709784 | $83.34 | 78709831 | $236.13 | 78709968 | $13.89 |
| 78709739 | $292.16 | 78709785 | $202.78 | 78709832 | $83.36 | 78709969 | $189.98 |
| 78709740 | $4,979.93 | 78709786 | $202.78 | 78709833 | $333.44 | 78709970 | $2,437.20 |
| 78709741 | $264.38 | 78709787 | $125.04 | 78709834 | $416.80 | 78709971 | $188.29 |
| 78709742 | $703.89 | 78709788 | $250.08 | 78709835 | $41.67 | 78709972 | $585.02 |
| 78709743 | $448.19 | 78709789 | $55.56 | 78709836 | $583.52 | 78709973 | $207.78 |
| 78709744 | $2,104.92 | 78709790 | $55.56 | 78709837 | $239.12 | 78709974 | $2,875.92 |
| 78709745 | $770.53 | 78709791 | $125.04 | 78709838 | $666.88 | 78709975 | $416.80 |
| 78709746 | $1,480.61 | 78709792 | $111.12 | 78709839 | $166.68 | 78709976 | $125.04 |
| 78709747 | $1,518.23 | 78709793 | $69.45 | 78709840 | $41.67 | 78709977 | $13,890.00 |
| 78709748 | $1,785.08 | 78709794 | $69.45 | 78709841 | $404.57 | 78709978 | $1,083.60 |
| 78709749 | $898.79 | 78709795 | $41.67 | 78709842 | $41.67 | 78709979 | $430.66 |
| 78709750 | $599.07 | 78709796 | $97.23 | 78709843 | $138.90 | 78709980 | $1,542.05 |
| 78709751 | $8,728.51 | 78709797 | $59.70 | 78709844 | $329.40 | 78709981 | $652.94 |
| 78709752 | $9,243.85 | 78709798 | $250.08 | 78709845 | $375.12 | 78709982 | $38.88 |
| 78709753 | $8,837.44 | 78709799 | $28.85 | 78709846 | $152.79 | 78709983 | $833.40 |
| 78709754 | $3,948.75 | 78709800 | $83.34 | 78709847 | $1,430.67 | 78709984 | $916.96 |
| 78709755 | $825.70 | 78709801 | $250.08 | 78709848 | $319.47 | 78709985 | $1,167.04 |
| 78709756 | $529.17 | 78709802 | $416.80 | 78709849 | $193.95 | 78709986 | $917.40 |
| 78709757 | $548.80 | 78709803 | $291.76 | 78709850 | $402.81 | 78709987 | $791.92 |
| 78709758 | $1,506.27 | 78709804 | $41.67 | 78709851 | $6,515.54 | 78709988 | $625.20 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78709989 | $391.40 | 78710039 | $722.28 | 78710089 | $508.72 | 78710140 | $158.38 |
| 78709990 | $541.71 | 78710040 | $458.37 | 78710090 | $458.48 | 78710141 | $40.79 |
| 78709991 | $208.40 | 78710041 | $958.41 | 78710094 | $4,916.88 | 78710142 | $125.01 |
| 78709992 | $208.40 | 78710042 | $3,569.73 | 78710095 | $55.83 | 78710143 | $138.90 |
| 78709994 | $375.12 | 78710043 | $3,569.73 | 78710096 | $304.73 | 78710144 | $250.08 |
| 78709995 | $208.40 | 78710044 | $1,208.72 | 78710097 | $333.44 | 78710146 | $41.67 |
| 78709996 | $694.50 | 78710045 | $95.20 | 78710098 | $416.80 | 78710147 | $41.67 |
| 78709997 | $152.79 | 78710046 | $537.75 | 78710099 | $497.66 | 78710148 | $51.00 |
| 78709998 | $250.08 | 78710047 | $118.36 | 78710100 | $178.60 | 78710150 | $416.80 |
| 78709999 | $500.16 | 78710049 | $208.79 | 78710101 | $1,684.29 | 78710151 | $1,092.61 |
| 78710000 | $4,168.00 | 78710051 | $35.49 | 78710102 | $67.14 | 78710152 | $166.72 |
| 78710001 | $541.84 | 78710054 | $107.84 | 78710103 | $2,000.64 | 78710153 | $1,097.54 |
| 78710002 | $625.20 | 78710055 | $106.20 | 78710104 | $984.76 | 78710154 | $375.12 |
| 78710003 | $625.20 | 78710056 | $29.52 | 78710105 | $1,125.36 | 78710155 | $83.34 |
| 78710004 | $1,534.58 | 78710057 | $708.39 | 78710106 | $569.54 | 78710156 | $263.91 |
| 78710005 | $204.49 | 78710058 | $2,111.28 | 78710107 | $416.80 | 78710157 | $500.16 |
| 78710006 | $916.74 | 78710059 | $52.14 | 78710108 | $71.58 | 78710158 | $250.08 |
| 78710007 | $98.01 | 78710060 | $1,000.32 | 78710109 | $541.84 | 78710159 | $333.44 |
| 78710008 | $661.01 | 78710061 | $43.10 | 78710110 | $8.90 | 78710160 | $291.76 |
| 78710009 | $159.72 | 78710062 | $118.16 | 78710111 | $375.12 | 78710161 | $1.24 |
| 78710010 | $41.67 | 78710063 | $19,636.03 | 78710112 | $361.19 | 78710163 | $243.36 |
| 78710011 | $41.67 | 78710064 | $433.38 | 78710113 | $222.27 | 78710164 | $704.06 |
| 78710012 | $1,534.58 | 78710065 | $61.01 | 78710114 | $509.62 | 78710165 | $277.80 |
| 78710013 | $1,576.26 | 78710066 | $219.26 | 78710115 | $569.49 | 78710166 | $347.31 |
| 78710014 | $5,418.40 | 78710067 | $1,750.56 | 78710116 | $1,027.86 | 78710167 | $263.95 |
| 78710015 | $189.65 | 78710068 | $1,750.56 | 78710117 | $250.08 | 78710168 | $208.40 |
| 78710016 | $69.45 | 78710069 | $1,700.77 | 78710118 | $625.20 | 78710169 | $277.84 |
| 78710017 | $55.56 | 78710070 | $170.49 | 78710119 | $83.34 | 78710170 | $166.68 |
| 78710018 | $4,293.04 | 78710071 | $580.02 | 78710120 | $97.23 | 78710171 | $333.44 |
| 78710019 | $186.20 | 78710072 | $13.38 | 78710121 | $125.01 | 78710172 | $416.80 |
| 78710020 | $290.32 | 78710073 | $652.83 | 78710122 | $111.12 | 78710173 | $944.52 |
| 78710021 | $1.42 | 78710074 | $680.61 | 78710123 | $138.90 | 78710174 | $166.26 |
| 78710022 | $583.52 | 78710075 | $236.25 | 78710124 | $2.56 | 78710175 | $91.70 |
| 78710023 | $83.36 | 78710076 | $236.25 | 78710125 | $250.08 | 78710176 | $291.76 |
| 78710024 | $2,750.88 | 78710077 | $236.25 | 78710126 | $111.12 | 78710177 | $291.76 |
| 78710025 | $2,330.97 | 78710078 | $277.84 | 78710127 | $250.08 | 78710178 | $125.04 |
| 78710027 | $3,093.00 | 78710079 | $416.80 | 78710128 | $125.01 | 78710179 | $111.12 |
| 78710028 | $166.68 | 78710080 | $458.48 | 78710129 | $250.08 | 78710180 | $83.36 |
| 78710029 | $250.08 | 78710081 | $375.11 | 78710130 | $208.40 | 78710183 | $242.81 |
| 78710030 | $1,125.36 | 78710082 | $736.17 | 78710131 | $416.80 | 78710184 | $347.84 |
| 78710031 | $291.76 | 78710083 | $152.23 | 78710132 | $375.09 | 78710185 | $46.12 |
| 78710032 | $375.12 | 78710084 | $236.13 | 78710133 | $375.12 | 78710186 | $370.43 |
| 78710033 | $333.36 | 78710085 | $83.34 | 78710135 | $159.17 | 78710187 | $416.80 |
| 78710034 | $477.15 | 78710086 | $250.08 | 78710136 | $750.06 | 78710188 | $117.96 |
| 78710037 | $333.44 | 78710087 | $666.88 | 78710138 | $125.01 | 78710189 | $13.89 |
| 78710038 | $347.25 | 78710088 | $333.41 | 78710139 | $291.76 | 78710190 | $208.40 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78710191 | $37.58 | 78710241 | $500.16 | 78710292 | $1,723.05 | 78710345 | $333.44 |
| 78710192 | $111.12 | 78710242 | $333.44 | 78710294 | $59.91 | 78710346 | $395.80 |
| 78710193 | $750.24 | 78710243 | $541.79 | 78710295 | $1,333.44 | 78710347 | $69.45 |
| 78710194 | $958.64 | 78710244 | $1,111.20 | 78710296 | $125.43 | 78710348 | $27.78 |
| 78710195 | $208.09 | 78710245 | $1,527.90 | 78710297 | $125.01 | 78710349 | $85.83 |
| 78710196 | $55.56 | 78710246 | $1,666.80 | 78710298 | $402.87 | 78710350 | $71.72 |
| 78710197 | $111.12 | 78710247 | $1,527.90 | 78710299 | $55.56 | 78710351 | $971.32 |
| 78710198 | $263.91 | 78710248 | $694.50 | 78710300 | $166.68 | 78710352 | $4,444.80 |
| 78710199 | $722.28 | 78710249 | $791.73 | 78710301 | $875.07 | 78710353 | $274.41 |
| 78710200 | $291.69 | 78710250 | $152.79 | 78710302 | $875.07 | 78710354 | $331.52 |
| 78710201 | $500.04 | 78710251 | $125.03 | 78710303 | $875.07 | 78710355 | $825.21 |
| 78710202 | $236.13 | 78710252 | $506.20 | 78710304 | $875.07 | 78710356 | $791.92 |
| 78710203 | $583.38 | 78710253 | $125.01 | 78710305 | $6.43 | 78710358 | $716.12 |
| 78710204 | $125.04 | 78710254 | $333.44 | 78710306 | $4.52 | 78710359 | $199.46 |
| 78710205 | $3,320.20 | 78710255 | $458.48 | 78710307 | $158.14 | 78710360 | $105.19 |
| 78710206 | $875.28 | 78710256 | $8,336.00 | 78710308 | $194.46 | 78710361 | $5,877.77 |
| 78710207 | $125.04 | 78710257 | $1,333.76 | 78710309 | $865.20 | 78710362 | $125.04 |
| 78710208 | $4,431.75 | 78710258 | $4,168.00 | 78710310 | $764.91 | 78710363 | $194.46 |
| 78710209 | $390.86 | 78710259 | $111.14 | 78710311 | $273.31 | 78710364 | $541.84 |
| 78710210 | $2,778.59 | 78710260 | $500.16 | 78710312 | $27.78 | 78710365 | $8,222.88 |
| 78710211 | $875.28 | 78710261 | $166.71 | 78710313 | $458.41 | 78710366 | $333.44 |
| 78710212 | $1,333.70 | 78710262 | $250.06 | 78710315 | $442.08 | 78710367 | $1,389.20 |
| 78710213 | $263.91 | 78710263 | $828.31 | 78710316 | $206.06 | 78710368 | $708.56 |
| 78710214 | $2,750.88 | 78710264 | $41,723.05 | 78710317 | $402.78 | 78710369 | $291.69 |
| 78710215 | $705.86 | 78710265 | $35,600.00 | 78710318 | $369.49 | 78710370 | $750.17 |
| 78710216 | $20.87 | 78710266 | $8.17 | 78710319 | $334.29 | 78710371 | $124.03 |
| 78710217 | $61.95 | 78710267 | $1,333.76 | 78710320 | $69.25 | 78710372 | $137.00 |
| 78710218 | $3.94 | 78710269 | $32.28 | 78710321 | $13.89 | 78710373 | $2,025.38 |
| 78710219 | $194.46 | 78710270 | $31.13 | 78710322 | $41.67 | 78710374 | $3,056.34 |
| 78710220 | $194.46 | 78710271 | $541.84 | 78710323 | $408.49 | 78710375 | $166.72 |
| 78710221 | $805.62 | 78710272 | $152.79 | 78710324 | $55.56 | 78710376 | $166.72 |
| 78710222 | $113.68 | 78710273 | $42.35 | 78710326 | $55.56 | 78710377 | $541.84 |
| 78710223 | $80.94 | 78710274 | $24.60 | 78710327 | $125.01 | 78710378 | $333.41 |
| 78710224 | $164.71 | 78710276 | $41.67 | 78710328 | $97.23 | 78710379 | $541.84 |
| 78710225 | $127.57 | 78710277 | $1,041.75 | 78710329 | $138.90 | 78710380 | $208.40 |
| 78710229 | $10.23 | 78710278 | $302.73 | 78710330 | $13.89 | 78710381 | $2,667.35 |
| 78710230 | $1,333.76 | 78710279 | $625.20 | 78710331 | $375.12 | 78710382 | $208.40 |
| 78710231 | $500.16 | 78710280 | $138.90 | 78710332 | $164.23 | 78710383 | $1,069.69 |
| 78710232 | $52.35 | 78710284 | $205.26 | 78710336 | $299.86 | 78710384 | $861.30 |
| 78710233 | $250.08 | 78710285 | $71.98 | 78710338 | $919.51 | 78710385 | $236.16 |
| 78710235 | $111.14 | 78710286 | $97.23 | 78710339 | $111.12 | 78710387 | $1,514.23 |
| 78710236 | $1,027.86 | 78710287 | $187.23 | 78710340 | $166.94 | 78710388 | $486.15 |
| 78710237 | $111.14 | 78710288 | $250.08 | 78710341 | $277.80 | 78710389 | $395.95 |
| 78710238 | $250.06 | 78710289 | $458.48 | 78710342 | $154.05 | 78710390 | $208.40 |
| 78710239 | $708.56 | 78710290 | $458.48 | 78710343 | $291.76 | 78710391 | $291.76 |
| 78710240 | $454.63 | 78710291 | $541.84 | 78710344 | $625.20 | 78710392 | $416.80 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78710393 | $1,000.32 | 78710444 | $593.91 | 78710493 | $208.40 | 78710541 | $916.96 |
| 78710394 | $389.00 | 78710445 | $15,140.00 | 78710494 | $208.40 | 78710542 | $6,162.00 |
| 78710395 | $347.32 | 78710446 | $26.54 | 78710495 | $166.72 | 78710543 | $392.06 |
| 78710396 | $166.72 | 78710447 | $236.13 | 78710496 | $277.86 | 78710544 | $146.14 |
| 78710397 | $166.72 | 78710448 | $125.01 | 78710497 | $83.36 | 78710545 | $99.79 |
| 78710398 | $208.40 | 78710449 | $312.23 | 78710498 | $125.04 | 78710546 | $55.56 |
| 78710399 | $260.11 | 78710450 | $404.67 | 78710499 | $236.17 | 78710547 | $291.76 |
| 78710400 | $201.95 | 78710451 | $541.84 | 78710500 | $208.40 | 78710548 | $333.44 |
| 78710401 | $208.40 | 78710454 | $2,251.55 | 78710501 | $416.79 | 78710549 | $458.48 |
| 78710403 | $875.28 | 78710455 | $1,002.53 | 78710502 | $319.54 | 78710550 | $125.04 |
| 78710404 | $125.04 | 78710456 | $1,075.40 | 78710503 | $152.82 | 78710552 | $48.76 |
| 78710405 | $166.68 | 78710458 | $13.89 | 78710504 | $166.72 | 78710553 | $113.68 |
| 78710406 | $291.69 | 78710459 | $179.86 | 78710505 | $111.14 | 78710554 | $409.81 |
| 78710407 | $159.75 | 78710460 | $416.80 | 78710506 | $125.04 | 78710555 | $652.97 |
| 78710408 | $152.79 | 78710461 | $222.28 | 78710507 | $111.14 | 78710557 | $59.31 |
| 78710409 | $430.65 | 78710462 | $208.40 | 78710508 | $221.26 | 78710559 | $43.14 |
| 78710410 | $486.23 | 78710463 | $125.04 | 78710509 | $319.52 | 78710560 | $208.88 |
| 78710411 | $208.38 | 78710464 | $83.36 | 78710510 | $208.40 | 78710561 | $250.02 |
| 78710412 | $375.12 | 78710465 | $250.08 | 78710511 | $111.14 | 78710562 | $291.69 |
| 78710413 | $375.12 | 78710466 | $166.71 | 78710512 | $111.14 | 78710563 | $275.36 |
| 78710414 | $541.84 | 78710467 | $180.60 | 78710513 | $111.14 | 78710564 | $11.41 |
| 78710415 | $54.35 | 78710468 | $1,931.13 | 78710514 | $444.57 | 78710565 | $348.82 |
| 78710416 | $250.08 | 78710469 | $83.35 | 78710515 | $166.72 | 78710566 | $64.81 |
| 78710419 | $166.72 | 78710470 | $166.72 | 78710516 | $291.75 | 78710568 | $6.05 |
| 78710420 | $83.34 | 78710471 | $166.72 | 78710517 | $375.11 | 78710569 | $152.79 |
| 78710421 | $85.68 | 78710472 | $231.77 | 78710518 | $375.11 | 78710571 | $125.01 |
| 78710422 | $925.93 | 78710473 | $125.04 | 78710520 | $277.86 | 78710572 | $208.40 |
| 78710423 | $458.48 | 78710474 | $389.00 | 78710521 | $166.72 | 78710573 | $208.40 |
| 78710424 | $208.40 | 78710475 | $847.46 | 78710522 | $361.22 | 78710574 | $374.16 |
| 78710425 | $331.50 | 78710476 | $208.38 | 78710523 | $125.04 | 78710575 | $263.91 |
| 78710426 | $2,479.55 | 78710477 | $69.46 | 78710524 | $236.18 | 78710576 | $83.34 |
| 78710428 | $541.84 | 78710478 | $236.18 | 78710525 | $166.72 | 78710577 | $72.61 |
| 78710429 | $263.91 | 78710479 | $250.06 | 78710526 | $236.18 | 78710578 | $208.40 |
| 78710430 | $2,666.40 | 78710480 | $111.14 | 78710527 | $125.04 | 78710579 | $2,083.50 |
| 78710431 | $1,111.28 | 78710481 | $125.04 | 78710528 | $416.79 | 78710580 | $333.44 |
| 78710432 | $592.98 | 78710482 | $111.14 | 78710529 | $166.72 | 78710581 | $166.68 |
| 78710433 | $334.54 | 78710483 | $79.16 | 78710530 | $208.40 | 78710582 | $27.78 |
| 78710434 | $221.10 | 78710484 | $625.20 | 78710531 | $333.44 | 78710583 | $277.80 |
| 78710436 | $178.41 | 78710485 | $208.38 | 78710532 | $501.31 | 78710584 | $166.68 |
| 78710437 | $291.76 | 78710486 | $1,583.84 | 78710533 | $333.44 | 78710585 | $458.40 |
| 78710438 | $519.76 | 78710487 | $523.52 | 78710534 | $583.52 | 78710586 | $250.08 |
| 78710439 | $134.96 | 78710488 | $389.00 | 78710535 | $250.06 | 78710588 | $63.26 |
| 78710440 | $1,523.39 | 78710489 | $458.44 | 78710536 | $125.04 | 78710589 | $64.06 |
| 78710441 | $234.88 | 78710490 | $236.16 | 78710537 | $69.46 | 78710590 | $414.90 |
| 78710442 | $1,389.00 | 78710491 | $861.34 | 78710538 | $138.92 | 78710591 | $414.55 |
| 78710443 | $1,075.40 | 78710492 | $916.96 | 78710539 | $125.04 | 78710592 | $583.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78710593 | $1,278.17 | 78710641 | $125.04 | 78710693 | $555.70 | 78710741 | $375.12 |
| 78710594 | $50.77 | 78710642 | $138.93 | 78710694 | $166.68 | 78710742 | $291.76 |
| 78710596 | $25.38 | 78710643 | $250.08 | 78710695 | $250.02 | 78710743 | $291.76 |
| 78710597 | $176.18 | 78710644 | $340.35 | 78710696 | $255.34 | 78710744 | $972.51 |
| 78710599 | $1,069.48 | 78710645 | $794.70 | 78710697 | $13.89 | 78710745 | $375.12 |
| 78710600 | $708.51 | 78710646 | $125.04 | 78710698 | $125.01 | 78710746 | $458.48 |
| 78710601 | $69.45 | 78710648 | $259.82 | 78710699 | $152.79 | 78710747 | $291.76 |
| 78710602 | $2,450.52 | 78710649 | $327.15 | 78710700 | $708.53 | 78710748 | $208.40 |
| 78710603 | $583.52 | 78710650 | $443.09 | 78710701 | $555.71 | 78710749 | $3.24 |
| 78710604 | $555.60 | 78710651 | $1,333.76 | 78710702 | $444.56 | 78710750 | $208.40 |
| 78710605 | $138.90 | 78710652 | $36.55 | 78710703 | $277.83 | 78710751 | $291.76 |
| 78710606 | $291.69 | 78710654 | $256.66 | 78710704 | $97.23 | 78710752 | $791.92 |
| 78710607 | $46.12 | 78710655 | $250.08 | 78710705 | $416.80 | 78710753 | $208.40 |
| 78710608 | $122.20 | 78710656 | $291.76 | 78710706 | $47.41 | 78710754 | $208.40 |
| 78710609 | $69.45 | 78710657 | $290.01 | 78710707 | $120.68 | 78710756 | $541.84 |
| 78710610 | $97.23 | 78710658 | $137.79 | 78710708 | $8.62 | 78710757 | $458.48 |
| 78710611 | $8,002.56 | 78710660 | $208.40 | 78710709 | $59.23 | 78710758 | $250.08 |
| 78710612 | $12,629.04 | 78710661 | $119.84 | 78710710 | $166.72 | 78710759 | $98.30 |
| 78710613 | $5,918.56 | 78710662 | $387.94 | 78710711 | $250.08 | 78710760 | $416.80 |
| 78710614 | $2,417.44 | 78710663 | $15.80 | 78710712 | $291.76 | 78710761 | $250.08 |
| 78710615 | $13.89 | 78710664 | $150.61 | 78710713 | $125.01 | 78710762 | $208.40 |
| 78710616 | $38.01 | 78710665 | $97.23 | 78710714 | $185.33 | 78710763 | $166.72 |
| 78710617 | $95.53 | 78710666 | $250.08 | 78710715 | $1,000.32 | 78710764 | $156.52 |
| 78710618 | $41.67 | 78710667 | $2,640.47 | 78710716 | $656.95 | 78710765 | $5.64 |
| 78710619 | $83.02 | 78710668 | $2,014.05 | 78710717 | $165.36 | 78710766 | $416.80 |
| 78710620 | $500.16 | 78710671 | $333.44 | 78710719 | $750.24 | 78710767 | $155.75 |
| 78710621 | $208.40 | 78710672 | $166.68 | 78710720 | $35.29 | 78710768 | $100.25 |
| 78710622 | $791.62 | 78710674 | $253.52 | 78710721 | $208.40 | 78710769 | $1,000.32 |
| 78710623 | $750.24 | 78710675 | $500.16 | 78710723 | $8.79 | 78710770 | $866.57 |
| 78710624 | $55.56 | 78710676 | $11.70 | 78710724 | $55.56 | 78710771 | $821.90 |
| 78710625 | $208.40 | 78710677 | $147.68 | 78710725 | $222.24 | 78710772 | $101.94 |
| 78710626 | $375.12 | 78710678 | $32.50 | 78710726 | $97.23 | 78710774 | $208.40 |
| 78710627 | $307.21 | 78710679 | $32.50 | 78710727 | $541.84 | 78710775 | $6.26 |
| 78710628 | $250.08 | 78710680 | $375.90 | 78710728 | $1,000.32 | 78710776 | $1,041.75 |
| 78710629 | $125.04 | 78710681 | $456.98 | 78710729 | $208.40 | 78710777 | $444.57 |
| 78710630 | $416.80 | 78710682 | $739.79 | 78710730 | $301.77 | 78710778 | $833.60 |
| 78710631 | $1,561.55 | 78710683 | $3,764.19 | 78710731 | $305.65 | 78710779 | $1,000.32 |
| 78710632 | $250.08 | 78710684 | $1,042.00 | 78710732 | $388.92 | 78710780 | $13.89 |
| 78710633 | $375.12 | 78710685 | $384.01 | 78710733 | $132.25 | 78710781 | $125.01 |
| 78710634 | $72.20 | 78710686 | $333.36 | 78710734 | $69.45 | 78710782 | $194.46 |
| 78710635 | $166.72 | 78710687 | $125.04 | 78710735 | $180.57 | 78710783 | $250.08 |
| 78710636 | $352.42 | 78710688 | $58.80 | 78710736 | $138.90 | 78710785 | $458.48 |
| 78710637 | $250.08 | 78710689 | $986.08 | 78710737 | $208.40 | 78710786 | $451.53 |
| 78710638 | $333.44 | 78710690 | $8,336.00 | 78710738 | $416.80 | 78710787 | $887.14 |
| 78710639 | $599.71 | 78710691 | $277.80 | 78710739 | $416.80 | 78710788 | $2,933.09 |
| 78710640 | $166.72 | 78710692 | $330.49 | 78710740 | $375.12 | 78710789 | $583.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78710790 | $228.62 | 78710842 | $149.25 | 78710892 | $666.88 | 78710961 | $125.04 |
| 78710791 | $208.40 | 78710843 | $4,167.00 | 78710893 | $375.12 | 78710965 | $13.31 |
| 78710792 | $19.50 | 78710844 | $488.58 | 78710894 | $36.16 | 78710966 | $522.94 |
| 78710793 | $458.48 | 78710845 | $529.30 | 78710898 | $375.12 | 78710968 | $122.10 |
| 78710794 | $34.31 | 78710846 | $125.03 | 78710900 | $115.13 | 78710970 | $92.14 |
| 78710795 | $27.78 | 78710847 | $125.03 | 78710901 | $5,430.06 | 78710971 | $65.26 |
| 78710796 | $27.78 | 78710848 | $375.09 | 78710902 | $1,039.53 | 78710972 | $83.34 |
| 78710797 | $708.56 | 78710849 | $236.17 | 78710903 | $2,542.48 | 78710973 | $208.40 |
| 78710799 | $125.01 | 78710851 | $64.94 | 78710905 | $818.42 | 78710975 | $138.97 |
| 78710800 | $51.03 | 78710852 | $41.67 | 78710906 | $273.74 | 78710980 | $14.59 |
| 78710801 | $166.72 | 78710853 | $16.86 | 78710907 | $777.84 | 78710981 | $388.92 |
| 78710802 | $791.92 | 78710854 | $97.23 | 78710908 | $159.78 | 78710982 | $7.73 |
| 78710803 | $250.08 | 78710855 | $125.01 | 78710909 | $34.24 | 78710983 | $16.67 |
| 78710804 | $13.89 | 78710856 | $13.89 | 78710910 | $27.78 | 78710984 | $111.12 |
| 78710805 | $194.49 | 78710857 | $87.21 | 78710911 | $1,084.59 | 78710985 | $22.63 |
| 78710807 | $242.24 | 78710859 | $498.30 | 78710912 | $375.12 | 78710987 | $8.56 |
| 78710808 | $2,877.62 | 78710860 | $1,500.48 | 78710913 | $332.20 | 78710988 | $180.57 |
| 78710809 | $293.00 | 78710861 | $1,375.44 | 78710914 | $125.04 | 78710989 | $77.53 |
| 78710810 | $367.24 | 78710862 | $6,252.00 | 78710915 | $208.40 | 78710990 | $321.08 |
| 78710811 | $346.18 | 78710863 | $1,667.20 | 78710916 | $291.76 | 78710991 | $69.45 |
| 78710812 | $221.72 | 78710864 | $500.16 | 78710917 | $493.87 | 78710992 | $8.79 |
| 78710813 | $500.16 | 78710865 | $2,792.56 | 78710918 | $41.68 | 78710993 | $125.01 |
| 78710814 | $327.47 | 78710866 | $1,394.38 | 78710919 | $77.12 | 78710994 | $52.61 |
| 78710815 | $97.23 | 78710867 | $5,376.72 | 78710920 | $3,334.40 | 78710995 | $83.34 |
| 78710816 | $125.04 | 78710868 | $1,667.20 | 78710921 | $1,042.14 | 78710997 | $388.92 |
| 78710817 | $125.03 | 78710869 | $458.48 | 78710922 | $30.23 | 78710998 | $125.01 |
| 78710818 | $1,460.06 | 78710870 | $291.76 | 78710923 | $28.62 | 78710999 | $79.91 |
| 78710821 | $291.69 | 78710871 | $180.61 | 78710924 | $18.60 | 78711000 | $19.22 |
| 78710822 | $347.25 | 78710872 | $291.76 | 78710925 | $60.41 | 78711001 | $208.40 |
| 78710823 | $319.54 | 78710873 | $1,042.00 | 78710926 | $333.44 | 78711003 | $2.14 |
| 78710824 | $100.94 | 78710875 | $46.63 | 78710927 | $39.03 | 78711004 | $625.20 |
| 78710825 | $347.25 | 78710876 | $1,111.40 | 78710928 | $32.52 | 78711005 | $402.81 |
| 78710826 | $347.40 | 78710877 | $46.12 | 78710929 | $10.05 | 78711006 | $180.57 |
| 78710827 | $258.53 | 78710878 | $570.01 | 78710930 | $597.27 | 78711007 | $180.59 |
| 78710828 | $225.39 | 78710879 | $128.04 | 78710931 | $54.56 | 78711009 | $250.08 |
| 78710829 | $46.90 | 78710880 | $166.68 | 78710933 | $569.49 | 78711010 | $23.18 |
| 78710830 | $212.74 | 78710881 | $1,118.85 | 78710935 | $1,279.85 | 78711011 | $268.20 |
| 78710831 | $101.26 | 78710882 | $458.48 | 78710936 | $35.18 | 78711012 | $708.56 |
| 78710832 | $222.24 | 78710883 | $347.25 | 78710937 | $30.55 | 78711014 | $152.82 |
| 78710833 | $51.38 | 78710884 | $250.08 | 78710939 | $347.63 | 78711015 | $1,236.45 |
| 78710834 | $285.90 | 78710885 | $111.12 | 78710940 | $83.34 | 78711016 | $10.94 |
| 78710835 | $291.69 | 78710886 | $1,592.03 | 78710941 | $630.96 | 78711017 | $5.49 |
| 78710836 | $166.68 | 78710887 | $10.75 | 78710942 | $119.70 | 78711018 | $583.52 |
| 78710837 | $583.52 | 78710888 | $4,168.00 | 78710943 | $291.76 | 78711019 | $82.76 |
| 78710840 | $625.20 | 78710889 | $5,236.53 | 78710944 | $1,042.00 | 78711020 | $84.05 |
| 78710841 | $333.44 | 78710891 | $458.48 | 78710945 | $194.46 | 78711021 | $58.64 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78711022 | $83.34 | 78711068 | $40.58 | 78711117 | $1,226.15 | 78711165 | $38.44 |
| 78711023 | $1,402.89 | 78711069 | $40.58 | 78711118 | $11,161.13 | 78711166 | $4,167.00 |
| 78711024 | $666.88 | 78711072 | $333.44 | 78711119 | $1,320.47 | 78711167 | $166.68 |
| 78711025 | $152.79 | 78711073 | $583.52 | 78711120 | $1,006.07 | 78711168 | $1,958.96 |
| 78711026 | $152.79 | 78711074 | $333.44 | 78711121 | $1,414.79 | 78711169 | $37.80 |
| 78711027 | $21.46 | 78711075 | $533.07 | 78711122 | $817.43 | 78711170 | $1,177.19 |
| 78711028 | $300.45 | 78711077 | $305.63 | 78711123 | $943.19 | 78711172 | $1,118.44 |
| 78711029 | $103.04 | 78711078 | $152.79 | 78711124 | $565.92 | 78711173 | $282.80 |
| 78711030 | $166.68 | 78711079 | $625.20 | 78711125 | $1,949.27 | 78711174 | $355.66 |
| 78711031 | $166.68 | 78711080 | $791.92 | 78711126 | $786.00 | 78711175 | $458.48 |
| 78711032 | $291.76 | 78711081 | $51.72 | 78711127 | $1,540.55 | 78711176 | $875.28 |
| 78711033 | $91.80 | 78711082 | $23.45 | 78711128 | $4,677.60 | 78711177 | $527.82 |
| 78711034 | $139.03 | 78711083 | $291.76 | 78711129 | $1,006.07 | 78711178 | $166.68 |
| 78711035 | $458.48 | 78711084 | $204.90 | 78711130 | $723.12 | 78711179 | $541.71 |
| 78711036 | $666.88 | 78711085 | $333.44 | 78711131 | $408.72 | 78711180 | $25.32 |
| 78711037 | $166.72 | 78711086 | $250.02 | 78711133 | $3,301.18 | 78711181 | $103.85 |
| 78711038 | $208.40 | 78711087 | $360.91 | 78711134 | $2,640.94 | 78711182 | $402.79 |
| 78711039 | $309.10 | 78711088 | $166.68 | 78711135 | $1,477.67 | 78711183 | $2,752.50 |
| 78711040 | $916.96 | 78711089 | $254.24 | 78711136 | $974.63 | 78711184 | $55.56 |
| 78711041 | $875.28 | 78711090 | $444.48 | 78711137 | $786.00 | 78711185 | $508.17 |
| 78711042 | $1,500.48 | 78711091 | $194.46 | 78711138 | $723.12 | 78711186 | $416.80 |
| 78711043 | $458.48 | 78711092 | $334.52 | 78711139 | $445.06 | 78711187 | $368.82 |
| 78711044 | $416.80 | 78711093 | $205.76 | 78711140 | $691.68 | 78711188 | $581.47 |
| 78711045 | $750.24 | 78711094 | $1,132.77 | 78711141 | $1,823.51 | 78711189 | $375.12 |
| 78711046 | $250.08 | 78711095 | $1,097.31 | 78711142 | $134.20 | 78711190 | $269.27 |
| 78711047 | $500.16 | 78711096 | $111.12 | 78711143 | $1,477.67 | 78711191 | $374.45 |
| 78711048 | $444.56 | 78711097 | $111.12 | 78711144 | $723.12 | 78711192 | $914.92 |
| 78711049 | $166.72 | 78711098 | $1,333.76 | 78711145 | $2,106.47 | 78711193 | $9,522.84 |
| 78711050 | $125.04 | 78711099 | $1,292.08 | 78711146 | $519.50 | 78711194 | $104.16 |
| 78711051 | $471.00 | 78711100 | $3,992.85 | 78711147 | $1,854.95 | 78711195 | $613.62 |
| 78711052 | $541.80 | 78711101 | $3,143.98 | 78711148 | $137.55 | 78711196 | $742.96 |
| 78711053 | $388.98 | 78711102 | $4,338.69 | 78711149 | $340.19 | 78711197 | $286.44 |
| 78711054 | $11.10 | 78711103 | $1,037.51 | 78711150 | $1,208.72 | 78711198 | $371.36 |
| 78711055 | $392.53 | 78711104 | $1,917.83 | 78711151 | $73.59 | 78711199 | $2,354.94 |
| 78711056 | $1,680.69 | 78711105 | $2,798.14 | 78711152 | $70.42 | 78711200 | $3,404.37 |
| 78711057 | $266.37 | 78711106 | $3,804.22 | 78711153 | $56.88 | 78711201 | $1,663.12 |
| 78711058 | $250.08 | 78711107 | $1,446.23 | 78711154 | $166.71 | 78711202 | $701.44 |
| 78711059 | $125.04 | 78711108 | $1,634.87 | 78711155 | $333.44 | 78711203 | $1,054.66 |
| 78711060 | $125.04 | 78711109 | $1,634.87 | 78711156 | $402.81 | 78711204 | $286.44 |
| 78711061 | $125.04 | 78711110 | $2,515.18 | 78711157 | $1,319.77 | 78711205 | $572.02 |
| 78711062 | $166.72 | 78711111 | $1,006.07 | 78711158 | $7.92 | 78711206 | $1,679.70 |
| 78711063 | $333.36 | 78711112 | $1,540.55 | 78711159 | $1,013.97 | 78711207 | $390.60 |
| 78711064 | $418.94 | 78711113 | $817.43 | 78711160 | $541.84 | 78711208 | $1,561.78 |
| 78711065 | $180.57 | 78711114 | $882.00 | 78711161 | $183.10 | 78711209 | $234.36 |
| 78711066 | $87.98 | 78711115 | $1,571.99 | 78711162 | $25.49 | 78711210 | $286.44 |
| 78711067 | $732.87 | 78711116 | $47.52 | 78711164 | $83.36 | 78711211 | $333.44 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78711212 | $497.34 | 78711258 | $208.32 | 78711305 | $987.80 | 78711351 | $234.36 |
| 78711213 | $546.84 | 78711259 | $6,128.25 | 78711306 | $1,013.92 | 78711352 | $312.48 |
| 78711214 | $1,742.10 | 78711260 | $260.40 | 78711307 | $1,408.12 | 78711353 | $436.58 |
| 78711215 | $207.46 | 78711261 | $248.20 | 78711308 | $286.44 | 78711354 | $1,699.64 |
| 78711216 | $248.20 | 78711262 | $3,358.47 | 78711309 | $312.48 | 78711355 | $1,208.72 |
| 78711217 | $2,029.16 | 78711263 | $993.04 | 78711310 | $935.72 | 78711356 | $26.04 |
| 78711218 | $250.08 | 78711264 | $5,058.64 | 78711311 | $12,911.33 | 78711357 | $416.64 |
| 78711219 | $2,858.06 | 78711265 | $3,332.43 | 78711312 | $1,070.22 | 78711358 | $286.44 |
| 78711220 | $145.09 | 78711266 | $747.42 | 78711313 | $763.84 | 78711359 | $52.08 |
| 78711221 | $2,566.30 | 78711267 | $124.10 | 78711314 | $2,479.20 | 78711360 | $587.66 |
| 78711222 | $104.16 | 78711268 | $390.60 | 78711315 | $1,533.86 | 78711361 | $4,283.95 |
| 78711223 | $162.96 | 78711269 | $497.34 | 78711316 | $2,546.92 | 78711362 | $338.52 |
| 78711224 | $52.08 | 78711270 | $1,703.24 | 78711317 | $83.36 | 78711363 | $1,388.10 |
| 78711225 | $737.80 | 78711271 | $582.42 | 78711318 | $1,590.24 | 78711364 | $920.24 |
| 78711226 | $4,262.91 | 78711272 | $260.40 | 78711319 | $286.44 | 78711365 | $530.34 |
| 78711227 | $2,047.78 | 78711273 | $286.44 | 78711320 | $156.24 | 78711366 | $208.32 |
| 78711228 | $372.30 | 78711275 | $814.98 | 78711321 | $364.56 | 78711367 | $208.32 |
| 78711229 | $703.86 | 78711276 | $1,008.68 | 78711322 | $2,958.32 | 78711368 | $130.20 |
| 78711230 | $1,367.92 | 78711277 | $347.30 | 78711323 | $649.28 | 78711369 | $1,986.16 |
| 78711231 | $41.68 | 78711278 | $342.90 | 78711324 | $104.16 | 78711370 | $810.68 |
| 78711232 | $249.14 | 78711279 | $312.48 | 78711325 | $234.36 | 78711371 | $234.36 |
| 78711233 | $2,833.28 | 78711280 | $156.24 | 78711326 | $3,254.31 | 78711372 | $130.20 |
| 78711234 | $3,568.50 | 78711281 | $1,601.58 | 78711327 | $702.30 | 78711373 | $78.12 |
| 78711235 | $78.12 | 78711282 | $541.84 | 78711328 | $2,308.18 | 78711374 | $78.12 |
| 78711236 | $1,953.01 | 78711283 | $286.44 | 78711329 | $260.40 | 78711375 | $286.44 |
| 78711237 | $2,028.22 | 78711284 | $1,535.58 | 78711330 | $468.72 | 78711376 | $4,091.03 |
| 78711238 | $260.40 | 78711285 | $871.52 | 78711331 | $208.32 | 78711377 | $520.80 |
| 78711239 | $205.58 | 78711286 | $414.92 | 78711332 | $260.40 | 78711378 | $6,064.83 |
| 78711240 | $4,542.31 | 78711287 | $2,154.20 | 78711333 | $104.16 | 78711379 | $2,209.26 |
| 78711241 | $579.76 | 78711288 | $1,167.04 | 78711334 | $156.24 | 78711380 | $1,471.38 |
| 78711242 | $716.14 | 78711289 | $1,036.36 | 78711335 | $182.28 | 78711381 | $312.48 |
| 78711243 | $831.72 | 78711290 | $125.04 | 78711336 | $1,158.74 | 78711382 | $156.24 |
| 78711244 | $2,265.56 | 78711291 | $958.64 | 78711337 | $104.16 | 78711383 | $685.72 |
| 78711245 | $104.16 | 78711292 | $1,160.46 | 78711338 | $1,039.96 | 78711384 | $1,565.14 |
| 78711246 | $1,326.24 | 78711293 | $2,984.98 | 78711339 | $1,611.04 | 78711385 | $822.02 |
| 78711247 | $130.20 | 78711294 | $1,493.90 | 78711340 | $312.48 | 78711386 | $1,541.20 |
| 78711248 | $816.00 | 78711295 | $2,050.16 | 78711341 | $234.36 | 78711387 | $104.16 |
| 78711249 | $1,699.48 | 78711296 | $1,491.08 | 78711342 | $2,090.40 | 78711388 | $3,425.25 |
| 78711250 | $453.16 | 78711297 | $12,250.79 | 78711343 | $885.36 | 78711389 | $915.08 |
| 78711251 | $4,682.58 | 78711298 | $6,087.48 | 78711344 | $940.96 | 78711390 | $5,125.13 |
| 78711252 | $124.10 | 78711299 | $295.98 | 78711345 | $156.24 | 78711391 | $156.24 |
| 78711253 | $494.76 | 78711300 | $3,895.36 | 78711346 | $182.28 | 78711392 | $7,713.00 |
| 78711254 | $338.52 | 78711301 | $260.40 | 78711347 | $2,063.34 | 78711393 | $12,961.49 |
| 78711255 | $675.32 | 78711302 | $2,698.00 | 78711348 | $26.04 | 78711394 | $56.79 |
| 78711256 | $234.36 | 78711303 | $8,456.92 | 78711349 | $260.40 | 78711395 | $115.72 |
| 78711257 | $182.28 | 78711304 | $862.76 | 78711350 | $2,204.02 | 78711396 | $1,166.76 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78711397 | $2,103.24 | 78711454 | $166.72 | 78711503 | $69.45 | 78711551 | $250.08 |
| 78711398 | $190.20 | 78711455 | $42.55 | 78711504 | $69.45 | 78711552 | $43.68 |
| 78711399 | $87.93 | 78711456 | $125.01 | 78711505 | $83.34 | 78711553 | $132.25 |
| 78711400 | $72.82 | 78711457 | $333.36 | 78711506 | $166.72 | 78711555 | $250.08 |
| 78711401 | $52.48 | 78711459 | $152.79 | 78711507 | $291.76 | 78711556 | $22.18 |
| 78711402 | $146.90 | 78711460 | $166.68 | 78711508 | $166.72 | 78711557 | $41.18 |
| 78711403 | $92.40 | 78711461 | $958.64 | 78711509 | $180.61 | 78711558 | $11.31 |
| 78711404 | $24.41 | 78711462 | $875.28 | 78711510 | $166.72 | 78711559 | $85.90 |
| 78711405 | $250.08 | 78711463 | $500.14 | 78711511 | $333.44 | 78711560 | $791.73 |
| 78711408 | $458.48 | 78711465 | $83.36 | 78711512 | $652.85 | 78711561 | $148.23 |
| 78711409 | $174.23 | 78711466 | $1,528.31 | 78711513 | $856.86 | 78711562 | $32.94 |
| 78711410 | $157.70 | 78711467 | $375.12 | 78711514 | $612.05 | 78711563 | $56.52 |
| 78711412 | $291.76 | 78711468 | $166.72 | 78711515 | $111.12 | 78711564 | $273.45 |
| 78711413 | $111.12 | 78711469 | $250.08 | 78711516 | $708.56 | 78711566 | $458.48 |
| 78711414 | $53.16 | 78711470 | $166.71 | 78711517 | $277.85 | 78711567 | $169.67 |
| 78711415 | $166.68 | 78711471 | $236.18 | 78711518 | $486.26 | 78711568 | $121.26 |
| 78711416 | $250.08 | 78711472 | $166.71 | 78711519 | $125.03 | 78711569 | $45.99 |
| 78711417 | $125.04 | 78711473 | $166.71 | 78711520 | $83.34 | 78711570 | $375.12 |
| 78711418 | $208.40 | 78711474 | $333.44 | 78711521 | $83.34 | 78711571 | $71.30 |
| 78711419 | $125.04 | 78711475 | $500.16 | 78711522 | $291.76 | 78711572 | $782.08 |
| 78711420 | $9.26 | 78711476 | $750.24 | 78711523 | $250.08 | 78711573 | $240.81 |
| 78711422 | $236.84 | 78711477 | $166.72 | 78711524 | $119.53 | 78711574 | $374.19 |
| 78711423 | $9,016.19 | 78711478 | $430.68 | 78711525 | $375.12 | 78711575 | $238.83 |
| 78711424 | $1,458.80 | 78711479 | $1,020.08 | 78711526 | $166.72 | 78711576 | $611.16 |
| 78711425 | $567.62 | 78711480 | $250.08 | 78711527 | $208.40 | 78711577 | $146.14 |
| 78711426 | $388.11 | 78711481 | $1,125.36 | 78711528 | $530.44 | 78711578 | $944.68 |
| 78711427 | $1,042.00 | 78711482 | $125.04 | 78711529 | $489.64 | 78711579 | $944.68 |
| 78711428 | $1,748.05 | 78711483 | $347.31 | 78711530 | $500.16 | 78711580 | $944.68 |
| 78711429 | $609.87 | 78711484 | $125.04 | 78711531 | $125.04 | 78711581 | $12,275.08 |
| 78711430 | $1,167.04 | 78711485 | $416.80 | 78711532 | $530.44 | 78711582 | $386.96 |
| 78711431 | $143.84 | 78711487 | $333.44 | 78711533 | $125.04 | 78711583 | $333.44 |
| 78711432 | $2,584.16 | 78711488 | $333.44 | 78711534 | $650.37 | 78711584 | $387.53 |
| 78711433 | $13.89 | 78711489 | $742.16 | 78711535 | $111.14 | 78711585 | $166.68 |
| 78711436 | $291.76 | 78711490 | $824.95 | 78711537 | $197.16 | 78711586 | $208.35 |
| 78711437 | $791.92 | 78711491 | $701.06 | 78711538 | $1,653.27 | 78711587 | $263.91 |
| 78711438 | $416.80 | 78711492 | $208.40 | 78711539 | $416.80 | 78711588 | $333.44 |
| 78711439 | $1,042.00 | 78711493 | $291.76 | 78711540 | $766.12 | 78711590 | $72.59 |
| 78711441 | $361.14 | 78711494 | $208.40 | 78711541 | $1,166.76 | 78711593 | $83.34 |
| 78711443 | $85.43 | 78711495 | $250.08 | 78711542 | $597.27 | 78711598 | $696.36 |
| 78711444 | $3,542.80 | 78711496 | $208.40 | 78711543 | $346.50 | 78711599 | $694.50 |
| 78711446 | $944.87 | 78711497 | $125.04 | 78711545 | $83.34 | 78711600 | $9,566.87 |
| 78711449 | $551.06 | 78711498 | $416.80 | 78711546 | $208.40 | 78711601 | $3,771.50 |
| 78711450 | $165.21 | 78711499 | $916.96 | 78711547 | $318.94 | 78711602 | $3,776.83 |
| 78711451 | $51.40 | 78711500 | $236.18 | 78711548 | $375.12 | 78711603 | $1,879.50 |
| 78711452 | $83.34 | 78711501 | $867.29 | 78711549 | $375.12 | 78711604 | $2,233.43 |
| 78711453 | $78.81 | 78711502 | $2,270.88 | 78711550 | $111.12 | 78711605 | $2,693.63 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78711606 | $2,664.57 | 78711654 | $208.35 | 78711701 | $166.72 | 78711749 | $291.48 |
| 78711607 | $3,736.99 | 78711655 | $111.12 | 78711702 | $166.72 | 78711750 | $499.97 |
| 78711608 | $3,732.00 | 78711656 | $86.45 | 78711703 | $166.72 | 78711751 | $416.80 |
| 78711609 | $2,065.95 | 78711657 | $69.45 | 78711704 | $111.12 | 78711752 | $458.48 |
| 78711610 | $305.58 | 78711659 | $194.46 | 78711705 | $208.40 | 78711753 | $1,208.72 |
| 78711611 | $1,458.80 | 78711660 | $166.68 | 78711706 | $250.08 | 78711754 | $264.13 |
| 78711612 | $541.84 | 78711661 | $64.16 | 78711707 | $152.79 | 78711755 | $244.97 |
| 78711613 | $250.08 | 78711662 | $416.80 | 78711708 | $69.45 | 78711756 | $2,709.20 |
| 78711614 | $291.76 | 78711663 | $69.45 | 78711709 | $291.76 | 78711757 | $8.48 |
| 78711615 | $28.03 | 78711664 | $3,501.12 | 78711710 | $166.72 | 78711758 | $17.64 |
| 78711616 | $41.67 | 78711665 | $152.79 | 78711711 | $305.58 | 78711759 | $291.76 |
| 78711618 | $1,917.28 | 78711666 | $638.99 | 78711712 | $305.58 | 78711760 | $95.12 |
| 78711619 | $103.66 | 78711667 | $236.13 | 78711713 | $97.23 | 78711761 | $50.91 |
| 78711620 | $81.26 | 78711668 | $236.13 | 78711714 | $194.46 | 78711764 | $20,022.25 |
| 78711621 | $441.54 | 78711669 | $569.57 | 78711715 | $541.71 | 78711766 | $847.29 |
| 78711622 | $1,361.22 | 78711670 | $83.34 | 78711716 | $194.46 | 78711767 | $1,792.24 |
| 78711623 | $180.79 | 78711671 | $555.60 | 78711717 | $152.79 | 78711768 | $6.87 |
| 78711624 | $142.41 | 78711672 | $375.12 | 78711718 | $916.96 | 78711769 | $138.90 |
| 78711625 | $158.22 | 78711673 | $625.20 | 78711719 | $140.07 | 78711770 | $1,417.12 |
| 78711626 | $41.68 | 78711674 | $541.84 | 78711720 | $1,708.88 | 78711771 | $1,542.16 |
| 78711627 | $115.33 | 78711675 | $375.12 | 78711721 | $380.18 | 78711772 | $666.88 |
| 78711628 | $62.44 | 78711676 | $125.01 | 78711722 | $583.46 | 78711773 | $122.11 |
| 78711629 | $125.01 | 78711677 | $138.90 | 78711723 | $304.82 | 78711774 | $65.68 |
| 78711630 | $15.73 | 78711678 | $375.12 | 78711724 | $1,042.00 | 78711775 | $250.06 |
| 78711631 | $666.88 | 78711679 | $375.12 | 78711725 | $65.68 | 78711776 | $402.81 |
| 78711632 | $333.44 | 78711680 | $36.38 | 78711726 | $623.16 | 78711777 | $138.90 |
| 78711633 | $166.68 | 78711681 | $1,493.58 | 78711727 | $415.64 | 78711781 | $180.57 |
| 78711634 | $346.53 | 78711682 | $3,161.58 | 78711728 | $333.44 | 78711782 | $333.36 |
| 78711635 | $1,292.90 | 78711683 | $5,529.56 | 78711729 | $41.40 | 78711783 | $414.55 |
| 78711636 | $371.05 | 78711684 | $208.40 | 78711730 | $1,494.40 | 78711784 | $291.76 |
| 78711637 | $166.68 | 78711685 | $208.40 | 78711731 | $246.86 | 78711785 | $2,748.91 |
| 78711638 | $125.01 | 78711686 | $166.72 | 78711732 | $1,875.15 | 78711786 | $208.40 |
| 78711639 | $166.72 | 78711687 | $333.44 | 78711733 | $4,014.21 | 78711787 | $164.71 |
| 78711641 | $125.01 | 78711688 | $208.40 | 78711734 | $3,880.88 | 78711788 | $375.76 |
| 78711642 | $208.40 | 78711689 | $208.40 | 78711735 | $2,180.73 | 78711789 | $607.80 |
| 78711643 | $208.35 | 78711690 | $208.40 | 78711737 | $1,458.80 | 78711790 | $103.43 |
| 78711644 | $374.56 | 78711691 | $166.72 | 78711738 | $1,333.56 | 78711791 | $1,333.76 |
| 78711645 | $458.48 | 78711692 | $208.40 | 78711739 | $871.39 | 78711792 | $192.49 |
| 78711646 | $208.40 | 78711693 | $375.12 | 78711740 | $291.69 | 78711793 | $2,167.36 |
| 78711647 | $208.40 | 78711694 | $166.72 | 78711742 | $375.12 | 78711794 | $458.48 |
| 78711648 | $59.65 | 78711695 | $166.72 | 78711743 | $97.23 | 78711795 | $444.58 |
| 78711649 | $375.12 | 78711696 | $166.72 | 78711744 | $68.40 | 78711796 | $375.12 |
| 78711650 | $125.01 | 78711697 | $166.72 | 78711745 | $625.05 | 78711797 | $472.37 |
| 78711651 | $90.44 | 78711698 | $166.72 | 78711746 | $847.29 | 78711798 | $333.44 |
| 78711652 | $96.59 | 78711699 | $500.16 | 78711747 | $55.38 | 78711799 | $208.40 |
| 78711653 | $541.84 | 78711700 | $208.40 | 78711748 | $916.78 | 78711800 | $333.44 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78711801 | $750.24 | 78711850 | $833.60 | 78711897 | $180.57 | 78711947 | $97.23 |
| 78711802 | $916.96 | 78711851 | $2,417.44 | 78711898 | $83.34 | 78711948 | $138.90 |
| 78711803 | $333.42 | 78711852 | $137.16 | 78711899 | $27.78 | 78711950 | $97.23 |
| 78711804 | $333.44 | 78711853 | $68.54 | 78711900 | $27.78 | 78711951 | $41.67 |
| 78711805 | $1,125.36 | 78711854 | $19.98 | 78711901 | $42.85 | 78711952 | $83.34 |
| 78711806 | $46.86 | 78711855 | $40.12 | 78711902 | $95.04 | 78711953 | $55.44 |
| 78711807 | $46.86 | 78711856 | $833.40 | 78711903 | $111.12 | 78711954 | $13.89 |
| 78711808 | $125.01 | 78711857 | $347.31 | 78711904 | $111.12 | 78711955 | $56.46 |
| 78711809 | $165.93 | 78711858 | $222.28 | 78711905 | $111.12 | 78711956 | $472.26 |
| 78711810 | $83.34 | 78711859 | $2,250.72 | 78711906 | $7,377.36 | 78711957 | $1,417.12 |
| 78711811 | $97.23 | 78711860 | $166.72 | 78711907 | $1,208.72 | 78711958 | $97.23 |
| 78711813 | $138.90 | 78711861 | $125.04 | 78711908 | $458.48 | 78711959 | $18,949.27 |
| 78711814 | $166.68 | 78711862 | $125.03 | 78711909 | $54.35 | 78711960 | $961.56 |
| 78711815 | $147.54 | 78711863 | $847.42 | 78711910 | $149.55 | 78711961 | $194.46 |
| 78711816 | $125.04 | 78711864 | $250.08 | 78711911 | $120.72 | 78711962 | $948.45 |
| 78711817 | $12.03 | 78711865 | $597.36 | 78711912 | $250.08 | 78711963 | $958.64 |
| 78711818 | $392.59 | 78711866 | $861.31 | 78711913 | $41.67 | 78711964 | $243.51 |
| 78711819 | $166.68 | 78711867 | $222.27 | 78711914 | $41.68 | 78711965 | $555.74 |
| 78711820 | $83.34 | 78711869 | $1,250.40 | 78711915 | $111.12 | 78711966 | $222.24 |
| 78711821 | $111.12 | 78711870 | $277.84 | 78711916 | $153.43 | 78711967 | $175.03 |
| 78711822 | $97.23 | 78711871 | $541.79 | 78711917 | $135.60 | 78711968 | $419.55 |
| 78711825 | $708.56 | 78711872 | $263.95 | 78711920 | $166.68 | 78711969 | $250.08 |
| 78711826 | $291.76 | 78711873 | $130.07 | 78711921 | $68.85 | 78711970 | $680.61 |
| 78711827 | $291.76 | 78711874 | $3.02 | 78711922 | $448.83 | 78711971 | $349.87 |
| 78711828 | $708.56 | 78711875 | $430.66 | 78711923 | $166.68 | 78711974 | $2,672.36 |
| 78711829 | $500.16 | 78711876 | $414.50 | 78711924 | $448.83 | 78711975 | $666.88 |
| 78711830 | $833.57 | 78711877 | $41.68 | 78711925 | $180.57 | 78711976 | $708.56 |
| 78711831 | $208.40 | 78711878 | $666.72 | 78711926 | $250.08 | 78711977 | $1,458.80 |
| 78711832 | $222.29 | 78711879 | $458.48 | 78711927 | $81.68 | 78711978 | $138.90 |
| 78711833 | $458.68 | 78711880 | $285.36 | 78711928 | $83.36 | 78711979 | $791.92 |
| 78711834 | $206.07 | 78711881 | $448.83 | 78711929 | $458.48 | 78711980 | $333.44 |
| 78711835 | $83.34 | 78711882 | $321.46 | 78711930 | $780.09 | 78711981 | $447.66 |
| 78711836 | $97.23 | 78711883 | $180.57 | 78711931 | $2,125.53 | 78711982 | $222.24 |
| 78711837 | $958.64 | 78711884 | $244.82 | 78711932 | $166.72 | 78711983 | $194.46 |
| 78711838 | $125.04 | 78711885 | $207.14 | 78711933 | $89.91 | 78711984 | $540.35 |
| 78711839 | $111.12 | 78711886 | $326.12 | 78711934 | $214.73 | 78711985 | $666.88 |
| 78711840 | $166.68 | 78711887 | $416.80 | 78711936 | $125.01 | 78711986 | $10.00 |
| 78711841 | $541.84 | 78711888 | $51.07 | 78711937 | $41.67 | 78711988 | $41.68 |
| 78711842 | $500.04 | 78711889 | $183.18 | 78711938 | $661.19 | 78711989 | $51.97 |
| 78711843 | $208.40 | 78711890 | $166.68 | 78711939 | $152.79 | 78711990 | $750.24 |
| 78711844 | $125.01 | 78711891 | $472.26 | 78711941 | $69.45 | 78711991 | $130.80 |
| 78711845 | $180.59 | 78711892 | $41.67 | 78711942 | $165.20 | 78711992 | $791.92 |
| 78711846 | $208.40 | 78711893 | $61.86 | 78711943 | $610.35 | 78711993 | $2,940.48 |
| 78711847 | $750.24 | 78711894 | $347.25 | 78711944 | $41.67 | 78711994 | $56.82 |
| 78711848 | $583.52 | 78711895 | $602.78 | 78711945 | $96.99 | 78711995 | $111.12 |
| 78711849 | $208.40 | 78711896 | $291.76 | 78711946 | $222.24 | 78711996 | $125.04 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---------|------------------|---------|------------------|---------|------------------|---------|------------------|
| 78711997 | $208.40 | 78712043 | $791.92 | 78712090 | $1,417.12 | 78712138 | $13.89 |
| 78711998 | $664.40 | 78712044 | $750.24 | 78712092 | $750.24 | 78712139 | $27.78 |
| 78711999 | $1,458.80 | 78712045 | $2,000.64 | 78712093 | $325.74 | 78712140 | $27.78 |
| 78712000 | $1,125.36 | 78712046 | $875.28 | 78712094 | $250.08 | 78712141 | $69.45 |
| 78712001 | $2,334.08 | 78712047 | $666.88 | 78712095 | $916.96 | 78712144 | $97.23 |
| 78712002 | $13,962.80 | 78712048 | $916.96 | 78712096 | $222.27 | 78712145 | $125.01 |
| 78712003 | $3,667.84 | 78712049 | $1,250.40 | 78712097 | $555.68 | 78712146 | $111.12 |
| 78712004 | $3,251.04 | 78712050 | $583.52 | 78712098 | $694.50 | 78712148 | $13.89 |
| 78712005 | $333.44 | 78712051 | $750.24 | 78712099 | $208.35 | 78712149 | $888.96 |
| 78712006 | $3,751.20 | 78712052 | $1,000.32 | 78712100 | $208.38 | 78712150 | $13.89 |
| 78712007 | $2,959.28 | 78712053 | $1,167.04 | 78712101 | $361.19 | 78712151 | $5,096.25 |
| 78712008 | $1,000.32 | 78712054 | $666.88 | 78712102 | $1,104.45 | 78712152 | $8,336.00 |
| 78712009 | $1,458.80 | 78712055 | $1,917.28 | 78712103 | $85.90 | 78712153 | $3,761.50 |
| 78712010 | $4,918.24 | 78712056 | $2,084.00 | 78712104 | $83.34 | 78712154 | $333.44 |
| 78712011 | $3,042.64 | 78712057 | $4,084.64 | 78712105 | $222.24 | 78712155 | $20,840.00 |
| 78712012 | $416.80 | 78712058 | $1,125.36 | 78712106 | $416.80 | 78712156 | $3,452.00 |
| 78712013 | $375.12 | 78712059 | $416.80 | 78712107 | $166.68 | 78712157 | $166.74 |
| 78712014 | $2,917.60 | 78712060 | $708.56 | 78712108 | $333.44 | 78712158 | $68.00 |
| 78712015 | $1,208.72 | 78712061 | $1,083.68 | 78712109 | $750.24 | 78712159 | $52.55 |
| 78712016 | $1,708.88 | 78712062 | $500.16 | 78712111 | $13.15 | 78712160 | $54.60 |
| 78712017 | $1,625.52 | 78712063 | $1,417.12 | 78712112 | $250.08 | 78712162 | $784.13 |
| 78712018 | $2,375.76 | 78712064 | $1,083.68 | 78712113 | $100.92 | 78712171 | $228.20 |
| 78712019 | $6,877.20 | 78712065 | $833.60 | 78712114 | $402.90 | 78712174 | $185.16 |
| 78712020 | $3,501.12 | 78712066 | $416.80 | 78712115 | $1,083.68 | 78712175 | $236.38 |
| 78712021 | $1,667.20 | 78712067 | $833.60 | 78712116 | $222.28 | 78712176 | $416.80 |
| 78712022 | $6,543.76 | 78712068 | $750.24 | 78712117 | $194.49 | 78712178 | $55.56 |
| 78712023 | $3,000.96 | 78712069 | $333.44 | 78712118 | $83.35 | 78712182 | $513.93 |
| 78712024 | $2,709.20 | 78712070 | $583.52 | 78712119 | $194.49 | 78712184 | $97.23 |
| 78712025 | $291.76 | 78712071 | $625.20 | 78712120 | $1,801.36 | 78712186 | $178.75 |
| 78712026 | $541.84 | 78712072 | $3,126.00 | 78712121 | $583.52 | 78712187 | $6.48 |
| 78712027 | $1,750.56 | 78712074 | $208.40 | 78712122 | $83.34 | 78712245 | $416.80 |
| 78712028 | $1,292.08 | 78712075 | $791.92 | 78712123 | $86.52 | 78712255 | $212.16 |
| 78712029 | $1,125.36 | 78712076 | $1,292.08 | 78712124 | $132.91 | 78712305 | $106.76 |
| 78712030 | $1,958.96 | 78712077 | $333.44 | 78712125 | $80.52 | 78712306 | $416.80 |
| 78712031 | $3,292.72 | 78712078 | $750.24 | 78712126 | $125.01 | 78712308 | $97.23 |
| 78712032 | $3,417.76 | 78712079 | $1,417.12 | 78712127 | $152.79 | 78712309 | $958.64 |
| 78712033 | $2,209.04 | 78712080 | $250.08 | 78712128 | $833.40 | 78712310 | $958.64 |
| 78712034 | $1,292.08 | 78712081 | $3,376.08 | 78712129 | $833.40 | 78712311 | $111.12 |
| 78712035 | $375.12 | 78712082 | $1,875.60 | 78712130 | $259.82 | 78712312 | $540.94 |
| 78712036 | $1,083.68 | 78712083 | $583.52 | 78712131 | $55.56 | 78712316 | $113.68 |
| 78712037 | $916.96 | 78712084 | $6,460.40 | 78712132 | $186.33 | 78712317 | $208.35 |
| 78712038 | $1,917.28 | 78712085 | $3,792.88 | 78712133 | $97.23 | 78712318 | $213.47 |
| 78712039 | $875.28 | 78712086 | $1,375.44 | 78712134 | $652.83 | 78712319 | $389.65 |
| 78712040 | $833.60 | 78712087 | $4,834.88 | 78712135 | $166.72 | 78712320 | $625.20 |
| 78712041 | $500.16 | 78712088 | $1,583.84 | 78712136 | $27.78 | 78712322 | $1,542.16 |
| 78712042 | $916.96 | 78712089 | $2,834.24 | 78712137 | $27.78 | 78712323 | $708.56 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78712324 | $47.32 | 78712376 | $250.08 | 78712424 | $333.44 | 78712473 | $1,667.20 |
| 78712325 | $72.25 | 78712377 | $375.12 | 78712425 | $916.96 | 78712474 | $500.16 |
| 78712326 | $625.20 | 78712378 | $458.48 | 78712426 | $1,387.30 | 78712475 | $375.77 |
| 78712327 | $103.96 | 78712379 | $318.46 | 78712427 | $833.60 | 78712476 | $652.83 |
| 78712328 | $375.12 | 78712380 | $458.48 | 78712428 | $41.20 | 78712477 | $458.37 |
| 78712329 | $375.12 | 78712381 | $708.56 | 78712429 | $9.03 | 78712478 | $115.38 |
| 78712330 | $127.71 | 78712382 | $582.86 | 78712430 | $97.23 | 78712479 | $222.24 |
| 78712332 | $235.17 | 78712383 | $277.80 | 78712431 | $166.72 | 78712480 | $1,152.87 |
| 78712333 | $791.92 | 78712384 | $750.24 | 78712432 | $541.71 | 78712481 | $791.92 |
| 78712334 | $250.08 | 78712385 | $83.36 | 78712433 | $791.92 | 78712482 | $63.72 |
| 78712335 | $125.04 | 78712386 | $291.76 | 78712434 | $51.13 | 78712483 | $39.45 |
| 78712336 | $26,258.40 | 78712388 | $208.40 | 78712435 | $57.53 | 78712484 | $27.46 |
| 78712337 | $444.48 | 78712389 | $97.23 | 78712436 | $416.80 | 78712485 | $83.34 |
| 78712339 | $3,126.00 | 78712390 | $208.45 | 78712437 | $20.39 | 78712486 | $13.89 |
| 78712340 | $208.40 | 78712391 | $164.71 | 78712438 | $76.44 | 78712487 | $166.72 |
| 78712341 | $916.89 | 78712392 | $144.40 | 78712439 | $203.12 | 78712488 | $83.36 |
| 78712342 | $166.72 | 78712393 | $416.80 | 78712440 | $500.16 | 78712489 | $125.04 |
| 78712343 | $1.37 | 78712394 | $458.48 | 78712441 | $486.15 | 78712490 | $166.72 |
| 78712346 | $500.12 | 78712396 | $392.06 | 78712442 | $71.52 | 78712491 | $291.76 |
| 78712348 | $2,084.00 | 78712397 | $250.08 | 78712443 | $95.14 | 78712493 | $333.44 |
| 78712349 | $180.57 | 78712398 | $375.12 | 78712444 | $125.01 | 78712495 | $83.36 |
| 78712350 | $2,334.08 | 78712399 | $41.68 | 78712446 | $27.78 | 78712496 | $20.70 |
| 78712351 | $375.12 | 78712400 | $250.08 | 78712447 | $11.96 | 78712497 | $333.44 |
| 78712352 | $166.68 | 78712401 | $333.44 | 78712449 | $125.03 | 78712498 | $166.72 |
| 78712353 | $166.68 | 78712402 | $41.68 | 78712450 | $1,472.59 | 78712499 | $458.48 |
| 78712354 | $208.35 | 78712403 | $250.08 | 78712451 | $111.14 | 78712500 | $291.76 |
| 78712355 | $166.68 | 78712404 | $347.30 | 78712452 | $69.46 | 78712501 | $250.08 |
| 78712356 | $1,500.48 | 78712405 | $764.08 | 78712453 | $3,626.16 | 78712503 | $873.31 |
| 78712357 | $1,237.27 | 78712406 | $404.72 | 78712454 | $286.68 | 78712504 | $611.16 |
| 78712358 | $41.09 | 78712407 | $416.80 | 78712455 | $1,333.76 | 78712505 | $345.68 |
| 78712359 | $24.65 | 78712408 | $722.31 | 78712456 | $27.78 | 78712506 | $208.40 |
| 78712360 | $83.36 | 78712409 | $750.24 | 78712457 | $277.84 | 78712507 | $250.08 |
| 78712362 | $333.39 | 78712410 | $291.76 | 78712458 | $14,496.36 | 78712508 | $527.82 |
| 78712363 | $315.63 | 78712411 | $958.56 | 78712459 | $123.17 | 78712509 | $11.29 |
| 78712364 | $421.63 | 78712412 | $243.32 | 78712460 | $18.00 | 78712510 | $55.76 |
| 78712365 | $833.40 | 78712413 | $208.38 | 78712461 | $93.61 | 78712511 | $388.92 |
| 78712366 | $126.98 | 78712414 | $972.44 | 78712462 | $69.45 | 78712512 | $291.76 |
| 78712367 | $124.80 | 78712415 | $291.73 | 78712463 | $1,527.90 | 78712513 | $6.07 |
| 78712368 | $1,032.71 | 78712416 | $64.00 | 78712464 | $791.73 | 78712514 | $250.08 |
| 78712369 | $446.40 | 78712417 | $193.86 | 78712465 | $583.52 | 78712515 | $166.72 |
| 78712370 | $458.48 | 78712418 | $224.62 | 78712466 | $239.77 | 78712516 | $6.07 |
| 78712371 | $500.16 | 78712419 | $250.06 | 78712468 | $628.50 | 78712517 | $166.72 |
| 78712372 | $625.20 | 78712420 | $250.06 | 78712469 | $208.40 | 78712518 | $236.18 |
| 78712373 | $291.76 | 78712421 | $416.76 | 78712470 | $3,014.13 | 78712519 | $250.08 |
| 78712374 | $375.12 | 78712422 | $333.44 | 78712471 | $7,881.20 | 78712520 | $166.72 |
| 78712375 | $375.12 | 78712423 | $416.80 | 78712472 | $129.55 | 78712521 | $333.43 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78712522 | $125.04 | 78712571 | $263.91 | 78712620 | $194.46 | 78712676 | $12.96 |
| 78712523 | $153.75 | 78712572 | $144.95 | 78712622 | $458.48 | 78712677 | $57.81 |
| 78712524 | $76.18 | 78712573 | $263.95 | 78712623 | $47.64 | 78712678 | $208.35 |
| 78712526 | $125.04 | 78712574 | $320.41 | 78712624 | $375.12 | 78712679 | $65.18 |
| 78712528 | $12.99 | 78712575 | $375.12 | 78712625 | $222.24 | 78712680 | $97.23 |
| 78712529 | $53.68 | 78712576 | $166.72 | 78712626 | $18.59 | 78712681 | $54.15 |
| 78712530 | $88.46 | 78712577 | $307.10 | 78712627 | $184.32 | 78712682 | $152.79 |
| 78712531 | $1,125.36 | 78712579 | $739.30 | 78712628 | $69.31 | 78712684 | $83.36 |
| 78712532 | $46.59 | 78712580 | $109.46 | 78712629 | $541.84 | 78712685 | $206.06 |
| 78712533 | $541.84 | 78712581 | $375.12 | 78712630 | $69.23 | 78712686 | $8.85 |
| 78712534 | $1,183.29 | 78712582 | $166.71 | 78712631 | $750.24 | 78712687 | $7.24 |
| 78712535 | $333.44 | 78712583 | $27.78 | 78712632 | $5.86 | 78712688 | $125.01 |
| 78712536 | $53.20 | 78712584 | $65.55 | 78712633 | $581.17 | 78712689 | $114.44 |
| 78712537 | $277.80 | 78712585 | $416.80 | 78712634 | $27.78 | 78712691 | $8.99 |
| 78712538 | $166.68 | 78712586 | $83.34 | 78712635 | $27.78 | 78712692 | $57.53 |
| 78712539 | $361.14 | 78712587 | $56.08 | 78712636 | $361.22 | 78712693 | $111.12 |
| 78712540 | $97.23 | 78712588 | $31.55 | 78712637 | $13.81 | 78712694 | $333.44 |
| 78712541 | $542.57 | 78712591 | $1,092.85 | 78712638 | $2,040.30 | 78712695 | $250.08 |
| 78712542 | $1,250.40 | 78712592 | $14.58 | 78712639 | $180.57 | 78712696 | $378.15 |
| 78712543 | $972.30 | 78712593 | $234.30 | 78712641 | $60.86 | 78712697 | $375.12 |
| 78712544 | $333.44 | 78712594 | $263.35 | 78712643 | $231.15 | 78712698 | $125.01 |
| 78712545 | $333.44 | 78712595 | $10.54 | 78712644 | $625.20 | 78712699 | $416.80 |
| 78712546 | $218.11 | 78712596 | $1.82 | 78712645 | $1,167.04 | 78712700 | $4,694.40 |
| 78712547 | $83.77 | 78712597 | $666.88 | 78712648 | $166.68 | 78712701 | $83.36 |
| 78712548 | $621.47 | 78712598 | $1,125.36 | 78712649 | $83.34 | 78712702 | $415.60 |
| 78712549 | $579.79 | 78712599 | $708.56 | 78712651 | $916.96 | 78712703 | $83.36 |
| 78712550 | $239.26 | 78712600 | $166.72 | 78712652 | $250.08 | 78712704 | $471.27 |
| 78712551 | $509.51 | 78712601 | $833.60 | 78712653 | $291.76 | 78712706 | $138.90 |
| 78712552 | $111.12 | 78712602 | $416.80 | 78712654 | $416.80 | 78712708 | $97.23 |
| 78712553 | $435.88 | 78712603 | $250.08 | 78712655 | $625.20 | 78712709 | $291.76 |
| 78712554 | $222.24 | 78712604 | $541.84 | 78712658 | $333.44 | 78712710 | $163.27 |
| 78712555 | $231.02 | 78712605 | $41.67 | 78712660 | $100.94 | 78712711 | $540.56 |
| 78712556 | $88.17 | 78712606 | $2,099.11 | 78712661 | $111.14 | 78712712 | $69.45 |
| 78712557 | $214.02 | 78712607 | $583.52 | 78712662 | $583.52 | 78712713 | $208.40 |
| 78712558 | $500.16 | 78712608 | $101.72 | 78712663 | $6.30 | 78712714 | $208.40 |
| 78712559 | $81.91 | 78712609 | $5,084.96 | 78712664 | $28.95 | 78712715 | $208.40 |
| 78712561 | $651.44 | 78712610 | $1,958.96 | 78712666 | $333.44 | 78712716 | $658.62 |
| 78712562 | $285.01 | 78712611 | $291.76 | 78712667 | $48.28 | 78712717 | $370.47 |
| 78712563 | $325.72 | 78712612 | $541.84 | 78712668 | $4.12 | 78712718 | $3,603.11 |
| 78712564 | $125.01 | 78712613 | $166.72 | 78712669 | $333.44 | 78712719 | $100.47 |
| 78712565 | $83.36 | 78712614 | $1,375.44 | 78712670 | $18.18 | 78712720 | $97.52 |
| 78712566 | $250.08 | 78712615 | $277.80 | 78712671 | $319.47 | 78712721 | $166.68 |
| 78712567 | $138.90 | 78712616 | $194.46 | 78712672 | $201.19 | 78712722 | $41.68 |
| 78712568 | $290.24 | 78712617 | $319.47 | 78712673 | $81.24 | 78712723 | $3,126.00 |
| 78712569 | $191.79 | 78712618 | $688.18 | 78712674 | $208.40 | 78712724 | $25.51 |
| 78712570 | $111.12 | 78712619 | $979.59 | 78712675 | $333.44 | 78712725 | $1,625.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78712727 | $208.35 | 78712777 | $680.71 | 78712828 | $678.82 | 78712883 | $916.66 |
| 78712728 | $916.96 | 78712778 | $652.93 | 78712829 | $152.79 | 78712884 | $125.04 |
| 78712729 | $250.02 | 78712779 | $486.15 | 78712830 | $69.45 | 78712885 | $125.04 |
| 78712730 | $83.36 | 78712780 | $694.60 | 78712831 | $69.45 | 78712886 | $208.40 |
| 78712731 | $122.52 | 78712781 | $291.73 | 78712832 | $55.77 | 78712887 | $166.72 |
| 78712732 | $111.12 | 78712782 | $222.27 | 78712833 | $27.78 | 78712888 | $133.46 |
| 78712733 | $291.76 | 78712783 | $236.17 | 78712834 | $24.70 | 78712889 | $541.84 |
| 78712734 | $208.35 | 78712784 | $277.84 | 78712835 | $583.52 | 78712890 | $979.27 |
| 78712735 | $347.25 | 78712785 | $599.53 | 78712836 | $819.51 | 78712891 | $416.70 |
| 78712737 | $194.46 | 78712786 | $666.72 | 78712837 | $402.81 | 78712892 | $174.65 |
| 78712738 | $639.03 | 78712787 | $666.88 | 78712839 | $208.40 | 78712893 | $319.52 |
| 78712739 | $375.12 | 78712788 | $500.10 | 78712840 | $59.40 | 78712894 | $166.72 |
| 78712740 | $375.12 | 78712790 | $5.04 | 78712842 | $116.50 | 78712896 | $125.04 |
| 78712741 | $375.12 | 78712791 | $55.56 | 78712843 | $208.40 | 78712897 | $388.98 |
| 78712742 | $4,116.32 | 78712792 | $24.44 | 78712845 | $541.84 | 78712898 | $263.95 |
| 78712743 | $291.69 | 78712793 | $55.63 | 78712846 | $2,000.64 | 78712899 | $222.24 |
| 78712744 | $20.45 | 78712794 | $55.56 | 78712848 | $10.26 | 78712900 | $750.24 |
| 78712745 | $8.90 | 78712795 | $3,084.00 | 78712850 | $17.09 | 78712901 | $329.68 |
| 78712746 | $17.79 | 78712796 | $169.43 | 78712851 | $16.37 | 78712902 | $625.20 |
| 78712747 | $41.67 | 78712797 | $2,667.52 | 78712852 | $125.04 | 78712903 | $416.80 |
| 78712748 | $41.67 | 78712798 | $2,042.13 | 78712853 | $250.08 | 78712904 | $125.04 |
| 78712749 | $305.63 | 78712799 | $333.44 | 78712854 | $7.41 | 78712905 | $125.04 |
| 78712750 | $151.05 | 78712800 | $1,167.04 | 78712855 | $1,292.08 | 78712906 | $138.92 |
| 78712751 | $102.92 | 78712801 | $236.13 | 78712856 | $11,753.76 | 78712907 | $242.75 |
| 78712752 | $86.69 | 78712803 | $222.24 | 78712857 | $166.72 | 78712908 | $6,835.52 |
| 78712756 | $583.52 | 78712804 | $83.36 | 78712859 | $3,292.72 | 78712909 | $35.29 |
| 78712757 | $180.60 | 78712806 | $49.23 | 78712861 | $83.34 | 78712910 | $153.08 |
| 78712758 | $166.72 | 78712807 | $170.21 | 78712862 | $204.44 | 78712911 | $152.79 |
| 78712759 | $100.79 | 78712809 | $160.17 | 78712863 | $166.72 | 78712912 | $387.13 |
| 78712760 | $1,416.78 | 78712811 | $152.79 | 78712864 | $452.30 | 78712913 | $494.53 |
| 78712761 | $666.82 | 78712812 | $111.12 | 78712865 | $21,590.24 | 78712914 | $666.88 |
| 78712762 | $597.36 | 78712813 | $58.61 | 78712866 | $607.80 | 78712915 | $69.45 |
| 78712763 | $1,111.36 | 78712814 | $519.25 | 78712867 | $250.08 | 78712916 | $309.12 |
| 78712764 | $764.06 | 78712815 | $13.89 | 78712868 | $4,716.00 | 78712917 | $208.40 |
| 78712765 | $333.44 | 78712816 | $83.35 | 78712869 | $416.80 | 78712918 | $319.47 |
| 78712766 | $527.90 | 78712817 | $120.17 | 78712871 | $13.89 | 78712919 | $215.00 |
| 78712767 | $652.92 | 78712818 | $490.33 | 78712873 | $1,389.67 | 78712920 | $68.96 |
| 78712768 | $708.49 | 78712819 | $791.92 | 78712874 | $1,389.67 | 78712921 | $214.77 |
| 78712769 | $1,125.25 | 78712820 | $163.58 | 78712875 | $375.12 | 78712922 | $382.15 |
| 78712770 | $680.71 | 78712821 | $250.02 | 78712876 | $375.12 | 78712923 | $875.28 |
| 78712771 | $569.57 | 78712822 | $28.09 | 78712877 | $500.16 | 78712924 | $312.72 |
| 78712772 | $208.38 | 78712823 | $1,263.99 | 78712878 | $41.68 | 78712925 | $1,375.44 |
| 78712773 | $347.30 | 78712824 | $347.25 | 78712879 | $75.32 | 78712926 | $875.28 |
| 78712774 | $889.09 | 78712825 | $160.03 | 78712880 | $83.36 | 78712927 | $1,482.20 |
| 78712775 | $177.69 | 78712826 | $289.53 | 78712881 | $125.04 | 78712928 | $680.61 |
| 78712776 | $555.68 | 78712827 | $246.84 | 78712882 | $125.04 | 78712929 | $1,389.00 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78712930 | $416.80 | 78712980 | $422.73 | 78713033 | $69.45 | 78713084 | $1,037.40 |
| 78712932 | $406.35 | 78712981 | $126.71 | 78713034 | $125.01 | 78713085 | $708.56 |
| 78712933 | $41.68 | 78712982 | $763.95 | 78713035 | $170.79 | 78713086 | $2,038.21 |
| 78712934 | $166.72 | 78712983 | $347.25 | 78713036 | $160.79 | 78713087 | $32.90 |
| 78712935 | $1,125.36 | 78712984 | $194.46 | 78713037 | $166.70 | 78713089 | $83.36 |
| 78712936 | $250.08 | 78712985 | $38.12 | 78713038 | $15.23 | 78713090 | $111.14 |
| 78712937 | $49,430.51 | 78712987 | $96.15 | 78713039 | $83.34 | 78713091 | $1,250.40 |
| 78712938 | $9,133.23 | 78712988 | $632.00 | 78713041 | $194.43 | 78713092 | $3,538.89 |
| 78712939 | $15,798.02 | 78712989 | $164.71 | 78713043 | $103.08 | 78713093 | $500.16 |
| 78712940 | $12,294.00 | 78712990 | $152.82 | 78713044 | $315.09 | 78713094 | $97.25 |
| 78712941 | $4,751.75 | 78712991 | $25.82 | 78713045 | $69.46 | 78713095 | $208.38 |
| 78712942 | $16,672.00 | 78712992 | $132.25 | 78713046 | $41.27 | 78713096 | $382.42 |
| 78712943 | $2,917.60 | 78712993 | $5.99 | 78713047 | $833.60 | 78713097 | $333.44 |
| 78712944 | $9,225.79 | 78712994 | $41.68 | 78713048 | $166.70 | 78713098 | $390.90 |
| 78712945 | $9,194.94 | 78712995 | $333.44 | 78713049 | $83.36 | 78713099 | $208.40 |
| 78712946 | $1,388.50 | 78712996 | $4,584.80 | 78713050 | $250.08 | 78713100 | $763.23 |
| 78712947 | $3,455.82 | 78712997 | $83.34 | 78713051 | $55.82 | 78713101 | $57.20 |
| 78712948 | $694.50 | 78712998 | $250.08 | 78713052 | $65.09 | 78713102 | $138.90 |
| 78712949 | $4,072.93 | 78712999 | $333.44 | 78713053 | $65.09 | 78713103 | $83.36 |
| 78712950 | $5,677.41 | 78713000 | $500.16 | 78713054 | $1,319.55 | 78713104 | $180.57 |
| 78712951 | $2,777.00 | 78713001 | $583.52 | 78713055 | $666.88 | 78713105 | $181.77 |
| 78712952 | $1,666.20 | 78713002 | $13.89 | 78713056 | $29,176.00 | 78713106 | $28.17 |
| 78712953 | $1,141.65 | 78713003 | $847.29 | 78713057 | $97.23 | 78713107 | $125.04 |
| 78712954 | $617.11 | 78713004 | $386.85 | 78713059 | $2,753.13 | 78713108 | $271.44 |
| 78712955 | $11,231.40 | 78713005 | $208.40 | 78713060 | $3,626.16 | 78713109 | $160.03 |
| 78712956 | $17,587.64 | 78713007 | $194.46 | 78713061 | $750.24 | 78713110 | $416.80 |
| 78712957 | $180.60 | 78713008 | $166.72 | 78713062 | $361.20 | 78713111 | $162.88 |
| 78712958 | $35.64 | 78713009 | $222.24 | 78713063 | $270.00 | 78713113 | $194.46 |
| 78712960 | $291.76 | 78713010 | $83.49 | 78713064 | $1,958.96 | 78713114 | $333.44 |
| 78712961 | $268.82 | 78713011 | $250.08 | 78713065 | $38.20 | 78713115 | $22.12 |
| 78712962 | $1,553.25 | 78713012 | $500.16 | 78713066 | $6,744.59 | 78713116 | $17.29 |
| 78712963 | $208.40 | 78713013 | $333.44 | 78713067 | $1,064.18 | 78713117 | $81.39 |
| 78712964 | $199.58 | 78713015 | $791.92 | 78713068 | $41.67 | 78713118 | $458.48 |
| 78712965 | $83.36 | 78713016 | $250.08 | 78713069 | $13.89 | 78713119 | $83.34 |
| 78712966 | $305.58 | 78713018 | $125.04 | 78713070 | $111.12 | 78713121 | $208.40 |
| 78712967 | $2,194.62 | 78713019 | $694.50 | 78713071 | $7,877.52 | 78713122 | $208.40 |
| 78712969 | $458.48 | 78713020 | $666.88 | 78713072 | $306.38 | 78713123 | $377.26 |
| 78712970 | $833.60 | 78713021 | $215.33 | 78713073 | $194.49 | 78713124 | $30.81 |
| 78712971 | $625.20 | 78713023 | $166.72 | 78713075 | $4,001.28 | 78713125 | $208.40 |
| 78712972 | $1,542.16 | 78713024 | $166.72 | 78713077 | $375.12 | 78713127 | $19.65 |
| 78712973 | $7.73 | 78713026 | $82.95 | 78713078 | $305.58 | 78713129 | $458.48 |
| 78712974 | $375.12 | 78713027 | $27.78 | 78713079 | $750.24 | 78713130 | $208.38 |
| 78712976 | $138.90 | 78713028 | $27.78 | 78713080 | $416.80 | 78713131 | $293.88 |
| 78712977 | $2.39 | 78713030 | $9.72 | 78713081 | $111.14 | 78713132 | $293.88 |
| 78712978 | $375.12 | 78713031 | $8.79 | 78713082 | $194.46 | 78713134 | $248.12 |
| 78712979 | $99.79 | 78713032 | $152.79 | 78713083 | $180.60 | 78713135 | $666.88 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78713136 | $2,870.21 | 78713186 | $111.12 | 78713236 | $2,280.46 | 78713282 | $1,000.32 |
| 78713137 | $861.06 | 78713187 | $287.14 | 78713237 | $416.80 | 78713283 | $1,042.00 |
| 78713138 | $2,152.66 | 78713189 | $208.40 | 78713238 | $2,989.49 | 78713284 | $125.04 |
| 78713139 | $125.04 | 78713190 | $2,042.32 | 78713239 | $3,009.52 | 78713285 | $958.64 |
| 78713140 | $41.68 | 78713192 | $746.73 | 78713240 | $2,279.87 | 78713286 | $130.37 |
| 78713141 | $1,069.74 | 78713193 | $111.12 | 78713241 | $2,907.63 | 78713287 | $51.40 |
| 78713142 | $750.24 | 78713194 | $344.88 | 78713242 | $3,032.43 | 78713288 | $125.03 |
| 78713143 | $2,848.01 | 78713195 | $750.24 | 78713243 | $1,549.99 | 78713289 | $57.81 |
| 78713144 | $83.36 | 78713196 | $166.71 | 78713244 | $416.80 | 78713290 | $125.04 |
| 78713145 | $3,806.61 | 78713197 | $250.08 | 78713245 | $1,077.93 | 78713292 | $83.35 |
| 78713146 | $250.06 | 78713198 | $513.93 | 78713246 | $3,095.00 | 78713293 | $333.44 |
| 78713147 | $55.56 | 78713199 | $111.69 | 78713247 | $583.52 | 78713294 | $375.03 |
| 78713148 | $416.80 | 78713200 | $1,000.32 | 78713248 | $243.00 | 78713295 | $1,542.16 |
| 78713149 | $149.14 | 78713201 | $958.64 | 78713249 | $208.40 | 78713297 | $166.72 |
| 78713150 | $407.15 | 78713202 | $31.83 | 78713250 | $3,030.89 | 78713298 | $287.18 |
| 78713151 | $666.88 | 78713203 | $263.91 | 78713251 | $2,289.89 | 78713299 | $152.79 |
| 78713152 | $1,806.05 | 78713204 | $479.66 | 78713252 | $125.04 | 78713300 | $166.68 |
| 78713153 | $111.14 | 78713205 | $453.27 | 78713253 | $458.48 | 78713301 | $125.01 |
| 78713154 | $21.40 | 78713206 | $1,208.43 | 78713254 | $125.04 | 78713302 | $375.12 |
| 78713155 | $194.50 | 78713207 | $166.72 | 78713255 | $541.84 | 78713303 | $41.68 |
| 78713156 | $1,292.02 | 78713208 | $111.14 | 78713256 | $1,546.50 | 78713304 | $291.76 |
| 78713157 | $916.92 | 78713209 | $147.23 | 78713257 | $1,382.24 | 78713305 | $916.96 |
| 78713159 | $250.07 | 78713210 | $375.12 | 78713258 | $4,615.49 | 78713306 | $5,208.75 |
| 78713161 | $236.17 | 78713211 | $21.53 | 78713259 | $1,547.50 | 78713307 | $583.52 |
| 78713162 | $130.53 | 78713212 | $87.52 | 78713260 | $500.16 | 78713308 | $500.16 |
| 78713164 | $41.68 | 78713213 | $8,752.80 | 78713261 | $1,530.50 | 78713309 | $248.48 |
| 78713165 | $41.67 | 78713214 | $1,750.56 | 78713262 | $1,525.01 | 78713310 | $166.68 |
| 78713167 | $111.14 | 78713216 | $125.01 | 78713263 | $1,544.82 | 78713311 | $55.56 |
| 78713168 | $125.04 | 78713217 | $160.25 | 78713264 | $666.88 | 78713312 | $152.79 |
| 78713169 | $12.69 | 78713218 | $27.78 | 78713265 | $2,313.21 | 78713313 | $55.56 |
| 78713170 | $708.56 | 78713219 | $125.04 | 78713266 | $1,068.03 | 78713314 | $1,069.53 |
| 78713171 | $208.40 | 78713220 | $513.93 | 78713267 | $1,066.80 | 78713316 | $310.34 |
| 78713172 | $3,068.57 | 78713222 | $882.44 | 78713268 | $555.69 | 78713317 | $180.57 |
| 78713173 | $69.46 | 78713223 | $416.77 | 78713269 | $166.72 | 78713318 | $125.04 |
| 78713174 | $500.14 | 78713224 | $268.65 | 78713270 | $416.80 | 78713319 | $625.20 |
| 78713175 | $41.68 | 78713225 | $347.27 | 78713271 | $2,285.03 | 78713320 | $879.79 |
| 78713176 | $83.34 | 78713226 | $156.39 | 78713272 | $1,080.64 | 78713321 | $594.98 |
| 78713177 | $421.80 | 78713227 | $166.72 | 78713273 | $347.30 | 78713322 | $346.59 |
| 78713178 | $29.84 | 78713228 | $2,309.31 | 78713274 | $1,162.86 | 78713323 | $327.50 |
| 78713179 | $583.52 | 78713229 | $666.88 | 78713275 | $3,026.50 | 78713324 | $1,135.81 |
| 78713180 | $666.88 | 78713230 | $1,519.95 | 78713276 | $3,038.98 | 78713325 | $208.40 |
| 78713181 | $180.57 | 78713231 | $250.08 | 78713277 | $1,531.51 | 78713326 | $541.84 |
| 78713182 | $143.29 | 78713232 | $3,090.76 | 78713278 | $375.12 | 78713327 | $166.72 |
| 78713183 | $335.29 | 78713233 | $2,275.76 | 78713279 | $458.45 | 78713328 | $208.40 |
| 78713184 | $41.65 | 78713234 | $2,658.00 | 78713280 | $291.74 | 78713329 | $708.56 |
| 78713185 | $844.06 | 78713235 | $333.44 | 78713281 | $3,708.63 | 78713330 | $416.80 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78713331 | $208.40 | 78713381 | $45.11 | 78713430 | $375.12 | 78713477 | $416.80 |
| 78713332 | $277.84 | 78713382 | $3,037.00 | 78713431 | $3,834.56 | 78713478 | $1,917.28 |
| 78713333 | $263.95 | 78713383 | $291.76 | 78713432 | $3,237.07 | 78713480 | $166.72 |
| 78713334 | $500.16 | 78713384 | $250.08 | 78713433 | $500.16 | 78713481 | $1,014.20 |
| 78713335 | $305.04 | 78713385 | $291.76 | 78713435 | $250.06 | 78713482 | $45,181.12 |
| 78713336 | $2,250.18 | 78713386 | $125.04 | 78713436 | $581.19 | 78713484 | $473.28 |
| 78713337 | $375.12 | 78713387 | $83.36 | 78713437 | $1,417.12 | 78713485 | $4,668.16 |
| 78713338 | $452.70 | 78713388 | $1,708.71 | 78713438 | $250.08 | 78713486 | $4,668.16 |
| 78713339 | $250.02 | 78713389 | $13.89 | 78713439 | $250.08 | 78713487 | $502.36 |
| 78713340 | $430.59 | 78713390 | $111.03 | 78713440 | $695.00 | 78713488 | $4,751.52 |
| 78713341 | $232.54 | 78713391 | $242.59 | 78713441 | $83.36 | 78713489 | $3,209.36 |
| 78713342 | $125.04 | 78713392 | $375.12 | 78713442 | $189.91 | 78713490 | $4,042.96 |
| 78713343 | $292.32 | 78713393 | $750.15 | 78713443 | $277.84 | 78713491 | $583.52 |
| 78713344 | $83.34 | 78713394 | $791.83 | 78713444 | $250.08 | 78713492 | $1,083.68 |
| 78713345 | $240.64 | 78713395 | $250.08 | 78713445 | $166.72 | 78713493 | $322.88 |
| 78713346 | $791.92 | 78713396 | $375.12 | 78713446 | $328.22 | 78713494 | $5,825.65 |
| 78713347 | $454.12 | 78713398 | $902.18 | 78713447 | $125.04 | 78713495 | $3,292.72 |
| 78713350 | $4,042.96 | 78713399 | $322.56 | 78713448 | $125.04 | 78713496 | $2,834.24 |
| 78713351 | $842.03 | 78713400 | $18.66 | 78713449 | $166.72 | 78713497 | $4,668.16 |
| 78713352 | $208.40 | 78713401 | $333.44 | 78713450 | $250.08 | 78713498 | $750.24 |
| 78713353 | $138.90 | 78713402 | $833.60 | 78713451 | $208.40 | 78713499 | $875.28 |
| 78713354 | $666.88 | 78713403 | $1,000.32 | 78713452 | $291.76 | 78713500 | $4,251.36 |
| 78713355 | $291.76 | 78713404 | $661.24 | 78713453 | $208.40 | 78713501 | $4,251.36 |
| 78713356 | $416.80 | 78713405 | $164.71 | 78713454 | $458.48 | 78713502 | $1,083.68 |
| 78713357 | $208.40 | 78713406 | $333.44 | 78713455 | $208.40 | 78713503 | $1,333.76 |
| 78713358 | $55.77 | 78713407 | $1,125.36 | 78713456 | $208.40 | 78713504 | $333.44 |
| 78713359 | $148.77 | 78713408 | $500.16 | 78713457 | $815.01 | 78713505 | $2,000.64 |
| 78713360 | $180.57 | 78713409 | $3,533.87 | 78713458 | $583.52 | 78713506 | $5,626.80 |
| 78713361 | $37.41 | 78713410 | $250.02 | 78713459 | $138.90 | 78713507 | $9,086.24 |
| 78713362 | $111.72 | 78713411 | $37.74 | 78713460 | $452.21 | 78713508 | $1,208.72 |
| 78713363 | $56.86 | 78713412 | $375.05 | 78713461 | $14,838.08 | 78713509 | $1,417.12 |
| 78713364 | $125.01 | 78713413 | $333.44 | 78713462 | $125.04 | 78713510 | $2,125.68 |
| 78713366 | $97.15 | 78713414 | $862.21 | 78713463 | $69.45 | 78713511 | $3,709.52 |
| 78713367 | $250.08 | 78713415 | $291.76 | 78713464 | $3,126.00 | 78713512 | $3,334.40 |
| 78713368 | $69.45 | 78713416 | $333.44 | 78713465 | $208.38 | 78713513 | $1,292.08 |
| 78713369 | $500.16 | 78713417 | $150.59 | 78713466 | $4,459.76 | 78713514 | $541.84 |
| 78713370 | $38.17 | 78713418 | $97.23 | 78713467 | $20,965.04 | 78713515 | $305.81 |
| 78713371 | $94.67 | 78713419 | $92.64 | 78713468 | $6,252.00 | 78713517 | $2,167.36 |
| 78713372 | $1,737.15 | 78713420 | $333.44 | 78713469 | $5,251.68 | 78713518 | $127.57 |
| 78713373 | $2,417.44 | 78713421 | $125.04 | 78713470 | $2,459.12 | 78713519 | $3,501.12 |
| 78713375 | $208.40 | 78713423 | $97.23 | 78713471 | $15,171.52 | 78713520 | $1,069.71 |
| 78713376 | $111.12 | 78713424 | $166.68 | 78713472 | $5,793.52 | 78713523 | $14.14 |
| 78713377 | $1,208.72 | 78713425 | $1,250.40 | 78713473 | $2,542.48 | 78713524 | $259.98 |
| 78713378 | $694.50 | 78713426 | $1,000.32 | 78713474 | $4,334.72 | 78713525 | $482.29 |
| 78713379 | $125.04 | 78713428 | $1,430.89 | 78713475 | $1,792.24 | 78713526 | $236.13 |
| 78713380 | $916.96 | 78713429 | $125.04 | 78713476 | $361.14 | 78713527 | $174.52 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78713528 | $247.07 | 78713579 | $583.52 | 78713638 | $194.46 | 78713688 | $180.57 |
| 78713529 | $521.76 | 78713580 | $666.88 | 78713639 | $69.45 | 78713689 | $1,959.87 |
| 78713530 | $416.80 | 78713581 | $114.51 | 78713640 | $166.68 | 78713690 | $38.07 |
| 78713531 | $315.12 | 78713582 | $375.03 | 78713641 | $346.38 | 78713691 | $125.01 |
| 78713533 | $111.12 | 78713583 | $250.08 | 78713642 | $444.75 | 78713692 | $236.13 |
| 78713534 | $83.34 | 78713584 | $500.04 | 78713643 | $263.91 | 78713693 | $298.69 |
| 78713535 | $81.50 | 78713585 | $111.12 | 78713644 | $311.33 | 78713694 | $64.36 |
| 78713536 | $46.80 | 78713586 | $249.15 | 78713645 | $444.75 | 78713695 | $57.76 |
| 78713537 | $2,927.50 | 78713587 | $35.64 | 78713646 | $97.23 | 78713696 | $1,875.60 |
| 78713538 | $166.72 | 78713588 | $27.78 | 78713647 | $468.12 | 78713697 | $2,261.89 |
| 78713539 | $9.99 | 78713589 | $441.45 | 78713648 | $195.69 | 78713698 | $1,625.52 |
| 78713540 | $620.95 | 78713590 | $3.11 | 78713649 | $944.52 | 78713702 | $12.99 |
| 78713542 | $178.60 | 78713592 | $47.52 | 78713650 | $208.35 | 78713703 | $164.71 |
| 78713543 | $146.14 | 78713593 | $41.68 | 78713651 | $213.48 | 78713704 | $150.82 |
| 78713544 | $958.64 | 78713594 | $250.08 | 78713652 | $279.20 | 78713705 | $436.00 |
| 78713545 | $178.60 | 78713595 | $27.75 | 78713653 | $86.60 | 78713706 | $305.58 |
| 78713546 | $166.72 | 78713597 | $97.23 | 78713654 | $319.47 | 78713707 | $277.80 |
| 78713547 | $51.03 | 78713598 | $680.61 | 78713655 | $55.56 | 78713708 | $1,166.76 |
| 78713548 | $291.76 | 78713599 | $63.32 | 78713656 | $213.48 | 78713709 | $472.26 |
| 78713549 | $104.47 | 78713600 | $1,111.20 | 78713657 | $293.70 | 78713710 | $361.14 |
| 78713550 | $388.92 | 78713601 | $18.90 | 78713660 | $175.94 | 78713711 | $375.03 |
| 78713551 | $534.89 | 78713602 | $333.44 | 78713662 | $25.51 | 78713712 | $291.69 |
| 78713552 | $260.50 | 78713604 | $92.81 | 78713663 | $152.47 | 78713713 | $819.51 |
| 78713553 | $94.46 | 78713605 | $77.05 | 78713664 | $416.93 | 78713714 | $722.07 |
| 78713554 | $250.08 | 78713606 | $634.29 | 78713665 | $71.16 | 78713715 | $208.35 |
| 78713555 | $167.67 | 78713607 | $250.02 | 78713667 | $31.98 | 78713716 | $208.40 |
| 78713556 | $118.31 | 78713608 | $541.84 | 78713668 | $902.85 | 78713717 | $125.04 |
| 78713557 | $208.40 | 78713609 | $270.41 | 78713669 | $12.79 | 78713718 | $2,709.20 |
| 78713558 | $83.69 | 78713611 | $615.08 | 78713670 | $12.79 | 78713719 | $97.23 |
| 78713559 | $83.69 | 78713613 | $125.04 | 78713671 | $90.77 | 78713720 | $263.97 |
| 78713560 | $500.16 | 78713614 | $1,458.80 | 78713672 | $111.12 | 78713721 | $583.52 |
| 78713561 | $284.86 | 78713615 | $2,750.88 | 78713673 | $125.61 | 78713722 | $392.99 |
| 78713562 | $161.46 | 78713616 | $521.70 | 78713674 | $31.98 | 78713723 | $361.14 |
| 78713563 | $3,223.44 | 78713617 | $458.48 | 78713675 | $136.09 | 78713725 | $82.58 |
| 78713564 | $134.66 | 78713618 | $1,542.16 | 78713676 | $108.38 | 78713726 | $847.29 |
| 78713565 | $75.35 | 78713619 | $375.12 | 78713677 | $124.53 | 78713727 | $329.17 |
| 78713566 | $143.75 | 78713620 | $158.80 | 78713678 | $19.19 | 78713728 | $927.66 |
| 78713567 | $97.23 | 78713621 | $458.48 | 78713679 | $19.19 | 78713729 | $152.79 |
| 78713569 | $25,008.00 | 78713623 | $68.75 | 78713680 | $106.74 | 78713730 | $166.90 |
| 78713570 | $291.76 | 78713624 | $388.92 | 78713681 | $423.72 | 78713731 | $125.01 |
| 78713571 | $9,094.50 | 78713625 | $413.05 | 78713682 | $125.01 | 78713732 | $666.88 |
| 78713572 | $572.26 | 78713626 | $291.76 | 78713683 | $125.01 | 78713733 | $125.01 |
| 78713573 | $81.68 | 78713627 | $375.12 | 78713684 | $88.95 | 78713734 | $375.12 |
| 78713574 | $291.76 | 78713628 | $133.39 | 78713685 | $25.58 | 78713735 | $166.68 |
| 78713575 | $1,805.70 | 78713630 | $25.40 | 78713686 | $1,375.44 | 78713736 | $59.22 |
| 78713577 | $125.04 | 78713637 | $69,825.00 | 78713687 | $127.58 | 78713737 | $9.13 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78713738 | $1,083.68 | 78713798 | $277.80 | 78713846 | $652.83 | 78715346 | $69.45 |
| 78713739 | $750.24 | 78713799 | $333.44 | 78713847 | $83.34 | 78715347 | $41.67 |
| 78713740 | $42.16 | 78713800 | $166.68 | 78713848 | $285.12 | 78715348 | $416.70 |
| 78713744 | $67.01 | 78713801 | $250.02 | 78713849 | $5.84 | 78715350 | $34.32 |
| 78713745 | $392.99 | 78713802 | $215.65 | 78713850 | $319.47 | 78715354 | $20,029.76 |
| 78713748 | $455.73 | 78713803 | $333.36 | 78713851 | $266.45 | 78715357 | $1,134.75 |
| 78713749 | $329.17 | 78713804 | $166.68 | 78713852 | $138.90 | 78715368 | $500.16 |
| 78713750 | $37.48 | 78713805 | $94.42 | 78713854 | $291.76 | 78715369 | $250.08 |
| 78713751 | $152.79 | 78713806 | $69.45 | 78713855 | $97.23 | 78715371 | $1,062.46 |
| 78713752 | $430.59 | 78713807 | $30.58 | 78713856 | $275.82 | 78715372 | $250.08 |
| 78713753 | $161.94 | 78713808 | $97.23 | 78713857 | $61.07 | 78715373 | $375.12 |
| 78713754 | $305.58 | 78713809 | $333.44 | 78713858 | $60.59 | 78715392 | $250.08 |
| 78713755 | $61.07 | 78713810 | $291.69 | 78713859 | $97.23 | 78715393 | $250.08 |
| 78713756 | $97.23 | 78713811 | $55.80 | 78713860 | $3,167.68 | 78715394 | $389.01 |
| 78713757 | $138.90 | 78713813 | $180.80 | 78713861 | $708.56 | 78715396 | $40.68 |
| 78713758 | $83.36 | 78713814 | $170.86 | 78715291 | $173.88 | 78715397 | $28.85 |
| 78713759 | $92.61 | 78713815 | $4,069.77 | 78715294 | $5,293.36 | 78715404 | $138.93 |
| 78713761 | $319.51 | 78713816 | $75.46 | 78715295 | $250.08 | 78715405 | $375.12 |
| 78713762 | $978.20 | 78713817 | $734.71 | 78715296 | $625.05 | 78715406 | $375.12 |
| 78713763 | $472.26 | 78713818 | $83.34 | 78715299 | $126.30 | 78715407 | $333.44 |
| 78713764 | $291.69 | 78713819 | $2,167.36 | 78715302 | $2,736.99 | 78715414 | $18.75 |
| 78713765 | $43.36 | 78713820 | $291.76 | 78715304 | $714.99 | 78715420 | $27.78 |
| 78713766 | $152.79 | 78713822 | $1,722.36 | 78715306 | $1,083,335.92 | 78715421 | $17.31 |
| 78713771 | $49.08 | 78713823 | $1,027.86 | 78715311 | $2,791.80 | 78715423 | $119.00 |
| 78713772 | $63.96 | 78713824 | $1,395.21 | 78715312 | $22.61 | 78715429 | $3.20 |
| 78713773 | $144.56 | 78713825 | $188.57 | 78715313 | $583.52 | 78715438 | $55.56 |
| 78713775 | $45.33 | 78713826 | $40.66 | 78715315 | $625.20 | 78715441 | $12.10 |
| 78713779 | $222.24 | 78713827 | $36.53 | 78715317 | $333.44 | 78715453 | $456.28 |
| 78713780 | $236.13 | 78713828 | $39.00 | 78715318 | $333.44 | 78715459 | $1,014.21 |
| 78713781 | $444.48 | 78713829 | $1,013.97 | 78715319 | $750.15 | 78715469 | $1,389.00 |
| 78713782 | $424.52 | 78713830 | $3,376.08 | 78715320 | $1,250.40 | 78715471 | $2,167.35 |
| 78713783 | $32.36 | 78713831 | $128.57 | 78715321 | $389.01 | 78715472 | $472.33 |
| 78713784 | $36.80 | 78713832 | $138.90 | 78715322 | $375.12 | 78715474 | $1,389.25 |
| 78713785 | $125.01 | 78713833 | $97.23 | 78715323 | $250.08 | 78715478 | $291.76 |
| 78713786 | $629.37 | 78713834 | $28.42 | 78715324 | $791.92 | 78715479 | $6,221.79 |
| 78713787 | $881.80 | 78713835 | $416.80 | 78715325 | $1,279.68 | 78715480 | $1,288.64 |
| 78713788 | $375.12 | 78713836 | $368.02 | 78715326 | $500.16 | 78715481 | $45,608.24 |
| 78713789 | $416.80 | 78713837 | $97.23 | 78715328 | $291.76 | 78715483 | $234.84 |
| 78713790 | $583.38 | 78713838 | $263.91 | 78715329 | $305.58 | 78715489 | $458.48 |
| 78713791 | $125.01 | 78713839 | $12.40 | 78715331 | $375.12 | 78715492 | $23.64 |
| 78713792 | $301.17 | 78713840 | $666.83 | 78715332 | $3,166.92 | 78715498 | $6.24 |
| 78713793 | $152.79 | 78713841 | $497.83 | 78715333 | $458.48 | 78715501 | $14,796.40 |
| 78713794 | $97.23 | 78713842 | $222.27 | 78715336 | $14,862.30 | 78715502 | $11,045.20 |
| 78713795 | $305.58 | 78713843 | $193.97 | 78715343 | $291.69 | 78715509 | $40,656.03 |
| 78713796 | $166.68 | 78713844 | $125.01 | 78715344 | $125.01 | 78715512 | $364.68 |
| 78713797 | $444.48 | 78713845 | $347.28 | 78715345 | $1.32 | 78715514 | $47.55 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78715519 | $5,958.81 | 78715701 | $687.15 | 78715808 | $41.68 | 78715950 | $694.50 |
| 78715527 | $55.56 | 78715711 | $463.37 | 78715809 | $13.89 | 78715951 | $1,055.64 |
| 78715534 | $1,507.56 | 78715714 | $154.20 | 78715812 | $291.76 | 78715952 | $1,986.27 |
| 78715535 | $1,208.43 | 78715716 | $86.40 | 78715815 | $94.77 | 78715953 | $1,208.43 |
| 78715540 | $777.84 | 78715717 | $189.85 | 78715818 | $1,111.29 | 78715957 | $83.36 |
| 78715543 | $15.84 | 78715718 | $166.68 | 78715819 | $49.62 | 78715963 | $194.46 |
| 78715545 | $453.86 | 78715722 | $46.68 | 78715820 | $4,067.64 | 78715965 | $486.18 |
| 78715546 | $722.28 | 78715723 | $68.51 | 78715821 | $656.20 | 78715967 | $3.33 |
| 78715547 | $1,013.97 | 78715724 | $76.32 | 78715823 | $1,263.99 | 78715968 | $1.97 |
| 78715550 | $55.57 | 78715725 | $100.23 | 78715825 | $42,305.84 | 78715969 | $500.16 |
| 78715577 | $155.04 | 78715726 | $134.91 | 78715827 | $11.22 | 78715971 | $486.15 |
| 78715580 | $32.73 | 78715727 | $27.75 | 78715828 | $500.11 | 78715982 | $41.31 |
| 78715583 | $500.04 | 78715728 | $293.93 | 78715833 | $291.69 | 78715983 | $2,736.33 |
| 78715592 | $458.48 | 78715730 | $88.02 | 78715841 | $23.55 | 78715992 | $2,240.61 |
| 78715597 | $181.81 | 78715733 | $4,109.36 | 78715842 | $23.55 | 78715997 | $1,167.04 |
| 78715604 | $14.43 | 78715734 | $96.19 | 78715843 | $157.70 | 78715998 | $1,083.68 |
| 78715608 | $597.27 | 78715735 | $253.86 | 78715845 | $260.29 | 78715999 | $142,182.48 |
| 78715609 | $375.12 | 78715736 | $619.86 | 78715846 | $111.14 | 78716031 | $43.27 |
| 78715610 | $125.04 | 78715739 | $27.09 | 78715849 | $41.68 | 78716035 | $1,514.01 |
| 78715619 | $13.89 | 78715742 | $71.52 | 78715854 | $644.71 | 78716053 | $1,818.25 |
| 78715620 | $20.43 | 78715743 | $125.04 | 78715857 | $328.26 | 78716056 | $5,840.57 |
| 78715631 | $138.90 | 78715744 | $81.42 | 78715866 | $11,753.76 | 78716057 | $2,027.94 |
| 78715636 | $736.17 | 78715746 | $293.16 | 78715879 | $782.28 | 78716058 | $356.02 |
| 78715637 | $41.67 | 78715747 | $319.47 | 78715881 | $104.19 | 78716059 | $958.57 |
| 78715639 | $458.48 | 78715748 | $416.80 | 78715883 | $958.64 | 78716060 | $1,514.22 |
| 78715640 | $41.67 | 78715749 | $347.25 | 78715891 | $958.64 | 78716064 | $1,986.27 |
| 78715647 | $44.73 | 78715750 | $559.90 | 78715892 | $777.84 | 78716065 | $847.29 |
| 78715648 | $54.46 | 78715751 | $222.24 | 78715893 | $8,472.90 | 78716066 | $305.58 |
| 78715649 | $35.06 | 78715752 | $208.35 | 78715898 | $21.77 | 78716067 | $972.30 |
| 78715654 | $19.89 | 78715753 | $303.99 | 78715907 | $6.24 | 78716068 | $1,236.21 |
| 78715660 | $1,405.82 | 78715754 | $1,000.32 | 78715908 | $93.48 | 266817301 | $33,344.00 |
| 78715662 | $611.16 | 78715755 | $416.80 | 78715909 | $13.89 | 266817302 | $430.59 |
| 78715663 | $464.91 | 78715756 | $546.78 | 78715913 | $49.84 | 266817303 | $694.50 |
| 78715664 | $597.27 | 78715757 | $375.12 | 78715916 | $8,905.27 | 266817305 | $245.67 |
| 78715670 | $226.20 | 78715758 | $458.48 | 78715919 | $235.34 | 266817311 | $213.70 |
| 78715672 | $43.64 | 78715759 | $125.04 | 78715923 | $180.57 | 266817312 | $337.22 |
| 78715674 | $98.09 | 78715760 | $708.56 | 78715927 | $1,833.92 | 266817313 | $80.20 |
| 78715675 | $45.45 | 78715773 | $7,090.27 | 78715929 | $791.73 | 266817314 | $33.26 |
| 78715676 | $45.45 | 78715774 | $16.45 | 78715931 | $638.94 | 266817315 | $3,186.62 |
| 78715679 | $97.23 | 78715778 | $369.36 | 78715933 | $263.91 | 266817316 | $1,664.51 |
| 78715681 | $83.34 | 78715779 | $821.01 | 78715935 | $222.24 | 266817317 | $3,293.16 |
| 78715683 | $67.83 | 78715780 | $1,792.24 | 78715939 | $388.92 | 266817318 | $29,965.50 |
| 78715685 | $174.84 | 78715781 | $41.31 | 78715940 | $69.45 | 266817319 | $18,911.91 |
| 78715693 | $791.92 | 78715802 | $248.12 | 78715942 | $375.03 | 266817320 | $1,290.81 |
| 78715696 | $38.76 | 78715805 | $2,041.54 | 78715944 | $491.16 | 266817321 | $4,375.08 |
| 78715697 | $159.03 | 78715807 | $20.44 | 78715947 | $347.25 | 266817322 | $5,894.28 |

**EXHIBIT D VALID AND TIMELY CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 266817323 | $3,993.19 | 266817343 | $2.74 | 267032327 | $72.32 | 267032348 | $1,611.35 |
| 266817324 | $8,124.84 | 267032301 | $1,917.28 | 267032328 | $2,404.80 | 267032349 | $21,486.58 |
| 266817326 | $333.37 | 267032302 | $4,001.28 | 267032330 | $291.76 | 267032351 | $490.16 |
| 266817327 | $12,504.00 | 267032308 | $2,428.31 | 267032331 | $3,584.48 | 266815716 | $41.67 |
| 266817329 | $1,000.32 | 267032309 | $222.24 | 267032334 | $416.80 | 266817307 | $305.58 |
| 266817330 | $327.52 | 267032310 | $9,544.72 | 267032336 | $65.03 | 266817337 | $41.67 |
| 266817333 | $26,341.76 | 267032313 | $2,583.54 | 267032339 | $375.04 | 267032356 | $3,365.67 |
| 266817334 | $694.50 | 267032317 | $821.77 | 267032342 | $2,862,078.86 | 267032358 | $333.44 |
| 266817338 | $111.12 | 267032320 | $26,560.00 | 267032343 | $27,780.00 | 267032359 | $601.72 |
| 266817339 | $7,502.40 | 267032323 | $442.76 | 267032345 | $1,611.35 | | |