# EXHIBIT E

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

Exhibit Summary  -  Total Claims:  3,855  -  Total Recognized Claim:  $42,144,185.27

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 266817344 | $194.46 | 78508355 | $6,710.48 | 78508489 | $416.70 | 78508783 | $0.66 |
| 266817346 | $617.96 | 78508356 | $1,625.52 | 78508490 | $208.35 | 78508788 | $708.56 |
| 266817348 | $160.62 | 78508357 | $1,750.56 | 78508491 | $347.25 | 78508789 | $49,041.89 |
| 267032360 | $145.45 | 78508358 | $6,293.68 | 78508492 | $694.50 | 78508790 | $69.45 |
| 266817331 | $1,042.00 | 78508367 | $264.30 | 78508493 | $2,083.50 | 78508791 | $110.32 |
| 266817332 | $1,417.12 | 78508372 | $87,528.00 | 78508494 | $694.50 | 78508793 | $333.44 |
| 266817335 | $4,167.50 | 78508374 | $35,011.20 | 78508495 | $2,778.00 | 78508795 | $79.02 |
| 266817352 | $1,016.25 | 78508379 | $13.89 | 78508496 | $277.80 | 78508796 | $111.12 |
| 266817353 | $1,016.25 | 78508384 | $24.25 | 78508497 | $27.99 | 78508797 | $1,444.56 |
| 266817354 | $3,084.32 | 78508385 | $0.66 | 78508501 | $305.58 | 78508798 | $70.88 |
| 266817356 | $445.33 | 78508386 | $55.56 | 78508502 | $406.14 | 78508799 | $41.67 |
| 266817357 | $445.33 | 78508393 | $2.62 | 78508520 | $277.80 | 78508800 | $36.89 |
| 266817358 | $445.33 | 78508396 | $502.51 | 78508521 | $2,355.55 | 78508801 | $3,083.58 |
| 78483738 | $10,572.73 | 78508397 | $83.36 | 78508522 | $77.50 | 78508802 | $159.70 |
| 78483739 | $8,056.20 | 78508400 | $208.40 | 78508523 | $662.33 | 78508803 | $8,877.84 |
| 78483741 | $5,403.21 | 78508401 | $59.28 | 78508524 | $636.03 | 78508804 | $3,000.96 |
| 78483744 | $8,334.00 | 78508403 | $625.20 | 78508551 | $1,236.21 | 78508805 | $2,042.32 |
| 267032364 | $18,505.92 | 78508404 | $111.12 | 78508562 | $562.58 | 78508808 | $90.82 |
| 267032365 | $18,505.92 | 78508406 | $597.27 | 78508576 | $209.38 | 78508809 | $176.63 |
| 267032366 | $5.48 | 78508409 | $125.01 | 78508592 | $2,084.00 | 78508810 | $83.34 |
| 78498689 | $5,556.00 | 78508412 | $2,250.72 | 78508661 | $1,243.42 | 78508815 | $1,667.20 |
| 78500948 | $7,873.30 | 78508414 | $31.13 | 78508676 | $347.25 | 78508816 | $465.19 |
| 78507562 | $5,335.04 | 78508415 | $347.25 | 78508701 | $1,250.40 | 78508817 | $544.35 |
| 78507563 | $24,966.32 | 78508416 | $69.45 | 78508706 | $269.50 | 78508818 | $13,740.81 |
| 78507564 | $119.40 | 78508417 | $3,084.32 | 78508714 | $67.00 | 78508821 | $291.69 |
| 78507565 | $2,667.52 | 78508418 | $4,334.72 | 78508720 | $8.40 | 78508822 | $26.48 |
| 78507566 | $833.60 | 78508419 | $1,917.28 | 78508730 | $1,750.56 | 78508823 | $9,628.08 |
| 78508112 | $944.52 | 78508421 | $291.69 | 78508731 | $541.71 | 78508824 | $37.18 |
| 78508113 | $402.81 | 78508422 | $321.22 | 78508735 | $1,916.82 | 78508825 | $1,024.25 |
| 78508116 | $597.27 | 78508424 | $305.58 | 78508736 | $69.45 | 78508874 | $34.91 |
| 78508117 | $333.44 | 78508429 | $25.66 | 78508739 | $473.63 | 78508875 | $133.38 |
| 78508118 | $12,281.34 | 78508430 | $6,394.28 | 78508740 | $10,628.40 | 78508877 | $486.15 |
| 78508119 | $25,549.84 | 78508431 | $2,202.80 | 78508741 | $875.28 | 78508878 | $4,167.00 |
| 78508120 | $27.99 | 78508432 | $391.49 | 78508742 | $1,000.32 | 78508879 | $694.50 |
| 78508134 | $416.80 | 78508455 | $5.78 | 78508743 | $166.72 | 78508880 | $347.25 |
| 78508135 | $375.03 | 78508479 | $4.00 | 78508750 | $664.48 | 78508881 | $1,389.00 |
| 78508161 | $13.89 | 78508481 | $625.20 | 78508757 | $51,974.96 | 78508883 | $1,319.55 |
| 78508162 | $1,986.27 | 78508482 | $444.75 | 78508760 | $769.12 | 78508884 | $138.90 |
| 78508202 | $52.00 | 78508483 | $125.04 | 78508762 | $63,020.16 | 78508885 | $930.63 |
| 78508267 | $18.90 | 78508484 | $57.93 | 78508770 | $180.57 | 78508886 | $597.27 |
| 78508321 | $810.00 | 78508485 | $152.79 | 78508771 | $138.90 | 78508888 | $501.89 |
| 78508347 | $291.69 | 78508486 | $276.34 | 78508776 | $1,663.09 | 78508889 | $1,389.00 |
| 78508353 | $194.46 | 78508487 | $375.12 | 78508780 | $83.36 | 78508891 | $623.34 |
| 78508354 | $369.01 | 78508488 | $277.80 | 78508782 | $787.74 | 78508892 | $84.23 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78508904 | $833.60 | 78509203 | $131.13 | 78509513 | $4,501.44 | 78509644 | $0.66 |
| 78508905 | $538.07 | 78509204 | $89.91 | 78509514 | $4,876.56 | 78509646 | $134.39 |
| 78508920 | $694.50 | 78509206 | $1,125.09 | 78509515 | $3,376.08 | 78509647 | $5,694.90 |
| 78508930 | $694.50 | 78509207 | $1,417.12 | 78509516 | $1,250.40 | 78509648 | $1,389.00 |
| 78508942 | $2,900.80 | 78509208 | $764.21 | 78509517 | $347.25 | 78509649 | $13,890.00 |
| 78509004 | $138.90 | 78509210 | $37.85 | 78509519 | $462.00 | 78509650 | $694.50 |
| 78509039 | $833.60 | 78509237 | $35,559.97 | 78509521 | $15,933.35 | 78509652 | $416.70 |
| 78509107 | $1,042.00 | 78509238 | $27.78 | 78509527 | $458.37 | 78509653 | $1,250.10 |
| 78509108 | $622.31 | 78509249 | $12,897.11 | 78509528 | $2,694.66 | 78509654 | $625.05 |
| 78509119 | $486.15 | 78509250 | $180.60 | 78509529 | $93.78 | 78509655 | $416.70 |
| 78509122 | $236.13 | 78509253 | $250.08 | 78509531 | $73,565.20 | 78509656 | $833.50 |
| 78509123 | $69.45 | 78509254 | $83.34 | 78509534 | $444.48 | 78509657 | $208.35 |
| 78509127 | $24.80 | 78509258 | $138.90 | 78509541 | $14.46 | 78509658 | $694.50 |
| 78509128 | $1,205.40 | 78509259 | $208.35 | 78509542 | $127.92 | 78509659 | $763.95 |
| 78509129 | $3,542.80 | 78509260 | $486.15 | 78509543 | $27.78 | 78509660 | $69.45 |
| 78509130 | $69.45 | 78509261 | $13.89 | 78509550 | $291.76 | 78509661 | $902.85 |
| 78509131 | $291.69 | 78509262 | $27.78 | 78509554 | $0.66 | 78509662 | $8,336.00 |
| 78509136 | $806.32 | 78509263 | $416.70 | 78509555 | $1.32 | 78509663 | $833.40 |
| 78509137 | $1,792.24 | 78509264 | $694.50 | 78509557 | $717.83 | 78509664 | $416.70 |
| 78509141 | $394.72 | 78509265 | $1,389.00 | 78509558 | $208.40 | 78509665 | $1,041.75 |
| 78509156 | $36.81 | 78509266 | $69.45 | 78509559 | $55.56 | 78509666 | $1,389.00 |
| 78509158 | $125.04 | 78509267 | $583.52 | 78509560 | $111.12 | 78509667 | $69.45 |
| 78509159 | $7.82 | 78509268 | $291.76 | 78509561 | $152.79 | 78509668 | $1,389.00 |
| 78509163 | $71.03 | 78509270 | $62.91 | 78509565 | $125.01 | 78509669 | $416.70 |
| 78509169 | $41.36 | 78509273 | $597.27 | 78509567 | $14.79 | 78509670 | $1,664.82 |
| 78509172 | $597.33 | 78509274 | $62.25 | 78509568 | $88.62 | 78509671 | $1,805.70 |
| 78509174 | $55.49 | 78509275 | $263.91 | 78509571 | $246.20 | 78509672 | $208.35 |
| 78509176 | $111.12 | 78509276 | $1,067.43 | 78509572 | $115.64 | 78509673 | $138.90 |
| 78509177 | $138.90 | 78509277 | $62.53 | 78509574 | $708.56 | 78509674 | $208.35 |
| 78509178 | $138.90 | 78509282 | $35,962.75 | 78509575 | $69.45 | 78509675 | $555.60 |
| 78509179 | $78,217.13 | 78509289 | $3,413.60 | 78509577 | $1,167.04 | 78509676 | $277.80 |
| 78509182 | $83.34 | 78509290 | $1,875.60 | 78509578 | $1,750.56 | 78509677 | $138.90 |
| 78509183 | $125.01 | 78509291 | $4,386.18 | 78509580 | $277.80 | 78509678 | $4,328.20 |
| 78509185 | $83.34 | 78509315 | $13.89 | 78509581 | $152.79 | 78509679 | $277.80 |
| 78509186 | $180.57 | 78509316 | $1,986.27 | 78509582 | $1,250.40 | 78509680 | $486.15 |
| 78509187 | $3,751.20 | 78509317 | $1,055.64 | 78509587 | $958.64 | 78509681 | $208.35 |
| 78509188 | $165.76 | 78509320 | $1,667.20 | 78509588 | $97.17 | 78509682 | $97.23 |
| 78509189 | $111.12 | 78509336 | $332.12 | 78509589 | $188.62 | 78509683 | $277.80 |
| 78509190 | $36.75 | 78509425 | $652.50 | 78509590 | $55.55 | 78509684 | $138.90 |
| 78509191 | $11,336.96 | 78509438 | $1,168.42 | 78509591 | $32,369.23 | 78509685 | $2,083.50 |
| 78509193 | $33.96 | 78509471 | $555.90 | 78509593 | $208.40 | 78509686 | $1,389.00 |
| 78509194 | $1,667.20 | 78509490 | $61.09 | 78509596 | $597.27 | 78509688 | $555.60 |
| 78509196 | $583.38 | 78509504 | $3,111.75 | 78509597 | $327.76 | 78509689 | $555.60 |
| 78509197 | $6,168.64 | 78509509 | $40.91 | 78509599 | $10.55 | 78509690 | $347.25 |
| 78509201 | $35.66 | 78509511 | $41.08 | 78509639 | $2.45 | 78509691 | $486.15 |
| 78509202 | $967.49 | 78509512 | $323.72 | 78509640 | $0.66 | 78509692 | $486.15 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78509693 | $555.60 | 78509987 | $291.76 | 78510303 | $416.80 | 78510420 | $23,981.33 |
| 78509694 | $347.25 | 78509994 | $916.96 | 78510322 | $9,586.40 | 78510428 | $27.78 |
| 78509695 | $897.63 | 78509996 | $106.41 | 78510331 | $111.12 | 78510461 | $69.45 |
| 78509696 | $277.80 | 78509999 | $125.01 | 78510334 | $1,208.45 | 78510462 | $69.45 |
| 78509697 | $138.90 | 78510000 | $111.12 | 78510335 | $1,543.73 | 78510464 | $468.12 |
| 78509698 | $416.70 | 78510001 | $138.90 | 78510336 | $4,376.40 | 78510469 | $56.10 |
| 78509699 | $416.70 | 78510002 | $1,750.14 | 78510337 | $1,829.71 | 78510470 | $208.35 |
| 78509700 | $347.25 | 78510005 | $14.79 | 78510338 | $1,208.72 | 78510471 | $4,167.00 |
| 78509701 | $277.80 | 78510007 | $1,347.33 | 78510339 | $51.66 | 78510472 | $138.90 |
| 78509702 | $416.70 | 78510008 | $20.61 | 78510345 | $2,098.33 | 78510473 | $2,778.00 |
| 78509703 | $416.70 | 78510009 | $305.58 | 78510352 | $547.34 | 78510474 | $208.35 |
| 78509704 | $625.05 | 78510010 | $416.70 | 78510354 | $819.51 | 78510475 | $13.89 |
| 78509706 | $486.15 | 78510011 | $37.92 | 78510355 | $291.76 | 78510476 | $1,041.75 |
| 78509709 | $625.20 | 78510012 | $37.95 | 78510356 | $0.66 | 78510478 | $13.74 |
| 78509712 | $6,627.12 | 78510014 | $2,778.00 | 78510357 | $0.66 | 78510479 | $45.94 |
| 78509714 | $222.24 | 78510015 | $1,583.84 | 78510358 | $12,374.94 | 78510480 | $523.85 |
| 78509715 | $27.78 | 78510016 | $625.20 | 78510362 | $29.38 | 78510481 | $597.27 |
| 78509717 | $8,002.56 | 78510018 | $70.10 | 78510363 | $83.98 | 78510482 | $597.27 |
| 78509729 | $416.80 | 78510021 | $180.57 | 78510367 | $6.56 | 78510483 | $1,097.31 |
| 78509730 | $4,548.66 | 78510025 | $8,586.54 | 78510375 | $111.12 | 78510484 | $125.04 |
| 78509732 | $111.99 | 78510026 | $74.44 | 78510377 | $333.44 | 78510485 | $8,504.40 |
| 78509756 | $61.48 | 78510027 | $22.35 | 78510381 | $3,626.16 | 78510488 | $84.23 |
| 78509757 | $1,417.12 | 78510029 | $455.75 | 78510382 | $0.66 | 78510498 | $416.80 |
| 78509758 | $305.58 | 78510034 | $597.27 | 78510383 | $333.44 | 78510499 | $416.80 |
| 78509776 | $277.80 | 78510035 | $11,357.02 | 78510384 | $152.79 | 78510500 | $2,084.00 |
| 78509783 | $416.80 | 78510076 | $69.45 | 78510385 | $138.90 | 78510501 | $1,606.40 |
| 78509787 | $412.91 | 78510082 | $63.92 | 78510386 | $152.79 | 78510528 | $847.29 |
| 78509823 | $416.70 | 78510085 | $347.25 | 78510387 | $208.40 | 78510532 | $3,126.00 |
| 78509861 | $1,458.80 | 78510086 | $277.80 | 78510390 | $750.24 | 78510602 | $18.90 |
| 78509888 | $1,042.00 | 78510087 | $2,778.00 | 78510391 | $152.76 | 78510669 | $160.70 |
| 78509927 | $625.20 | 78510088 | $277.80 | 78510392 | $5,261.16 | 78510713 | $634.16 |
| 78509942 | $277.80 | 78510089 | $1,041.75 | 78510394 | $375.12 | 78510714 | $69.45 |
| 78509946 | $125.01 | 78510090 | $1,389.00 | 78510395 | $83.85 | 78510717 | $55.56 |
| 78509948 | $277.80 | 78510091 | $2,083.50 | 78510396 | $194.46 | 78510720 | $9,540.26 |
| 78509949 | $194.46 | 78510092 | $1,250.40 | 78510399 | $809.64 | 78510721 | $622.50 |
| 78509951 | $2,625.84 | 78510093 | $8,294.32 | 78510402 | $625.05 | 78510723 | $1,417.12 |
| 78509952 | $4,251.36 | 78510096 | $875.28 | 78510403 | $156.15 | 78510724 | $13,629.36 |
| 78509953 | $1,372.62 | 78510097 | $1,083.68 | 78510404 | $2,750.88 | 78510725 | $41.67 |
| 78509954 | $2,375.76 | 78510099 | $166.68 | 78510406 | $69.45 | 78510726 | $305.58 |
| 78509955 | $13.89 | 78510100 | $277.80 | 78510408 | $333.44 | 78510740 | $24,336.45 |
| 78509961 | $14,254.56 | 78510101 | $775.85 | 78510410 | $250.08 | 78510744 | $625.05 |
| 78509964 | $2,209.04 | 78510114 | $138.90 | 78510411 | $5,556.00 | 78510745 | $708.56 |
| 78509971 | $0.66 | 78510115 | $3,736.40 | 78510412 | $131.13 | 78510747 | $15.70 |
| 78509979 | $97.23 | 78510119 | $540.25 | 78510413 | $72.74 | 78510755 | $236.13 |
| 78509980 | $3.34 | 78510142 | $972.30 | 78510416 | $101,314.97 | 78510756 | $500.16 |
| 78509984 | $41.67 | 78510152 | $416.80 | 78510419 | $6,251.04 | 78510758 | $371.49 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78510759 | $208.40 | 78510875 | $72,572.94 | 78511177 | $152.79 | 78511267 | $555.60 |
| 78510760 | $208.40 | 78510883 | $833.60 | 78511179 | $173.32 | 78511268 | $347.25 |
| 78510763 | $1,527.91 | 78510884 | $833.60 | 78511180 | $433.77 | 78511269 | $2,083.50 |
| 78510769 | $138.90 | 78510885 | $152.79 | 78511181 | $1,201.10 | 78511270 | $138.90 |
| 78510770 | $208.40 | 78510886 | $1,644.74 | 78511182 | $798.41 | 78511271 | $1,389.00 |
| 78510771 | $83.34 | 78510934 | $2,064.54 | 78511183 | $17,588.96 | 78511272 | $277.80 |
| 78510772 | $125.01 | 78510977 | $277.80 | 78511186 | $2,153.32 | 78511273 | $138.90 |
| 78510773 | $138.90 | 78511002 | $416.70 | 78511190 | $1,348.00 | 78511274 | $277.80 |
| 78510776 | $13,045.84 | 78511089 | $277.80 | 78511191 | $15.71 | 78511275 | $277.80 |
| 78510777 | $666.88 | 78511098 | $222.24 | 78511203 | $10.55 | 78511276 | $694.50 |
| 78510778 | $86.60 | 78511099 | $416.70 | 78511224 | $166.72 | 78511278 | $277.80 |
| 78510780 | $19.98 | 78511101 | $1,555.68 | 78511228 | $13,327.89 | 78511279 | $555.60 |
| 78510781 | $342.03 | 78511103 | $3,626.16 | 78511229 | $1,150.29 | 78511280 | $347.25 |
| 78510782 | $250.08 | 78511104 | $1,750.56 | 78511231 | $208.40 | 78511283 | $388.92 |
| 78510783 | $56.00 | 78511105 | $8,252.64 | 78511232 | $195.69 | 78511285 | $291.69 |
| 78510784 | $2,083.50 | 78511106 | $305.58 | 78511234 | $1,750.14 | 78511286 | $1,188.70 |
| 78510785 | $29.89 | 78511108 | $1,500.48 | 78511235 | $111.12 | 78511288 | $1,625.52 |
| 78510786 | $5,001.51 | 78511110 | $1,627.92 | 78511237 | $486.15 | 78511289 | $20.49 |
| 78510788 | $162.84 | 78511114 | $1,972.48 | 78511238 | $1,389.00 | 78511293 | $157,211.62 |
| 78510789 | $448.15 | 78511115 | $875.28 | 78511239 | $1,389.00 | 78511294 | $18,883.40 |
| 78510790 | $370.98 | 78511119 | $970.61 | 78511240 | $277.80 | 78511303 | $3,167.82 |
| 78510791 | $708.39 | 78511120 | $1,040.00 | 78511241 | $97.23 | 78511356 | $416.80 |
| 78510794 | $16.43 | 78511127 | $750.24 | 78511242 | $416.70 | 78511377 | $60.50 |
| 78510797 | $148.71 | 78511134 | $7.30 | 78511243 | $55.56 | 78511409 | $1,250.40 |
| 78510798 | $291.62 | 78511138 | $83.36 | 78511244 | $2,778.00 | 78511420 | $210.40 |
| 78510799 | $45.74 | 78511140 | $167.98 | 78511245 | $4,861.50 | 78511449 | $625.20 |
| 78510800 | $37,291.83 | 78511144 | $28.44 | 78511246 | $69.45 | 78511458 | $593.85 |
| 78510802 | $293.00 | 78511145 | $4.00 | 78511247 | $2,083.50 | 78511466 | $1,667.20 |
| 78510804 | $205,065.60 | 78511148 | $1,014.96 | 78511248 | $1,389.00 | 78511520 | $1,527.90 |
| 78510806 | $597.27 | 78511150 | $35.07 | 78511249 | $694.50 | 78511521 | $111.12 |
| 78510807 | $1,434.13 | 78511151 | $625.20 | 78511250 | $138.90 | 78511522 | $333.36 |
| 78510835 | $55,226.00 | 78511152 | $125.01 | 78511252 | $972.30 | 78511526 | $736.17 |
| 78510837 | $41.67 | 78511153 | $152.79 | 78511253 | $208.35 | 78511528 | $4,459.76 |
| 78510847 | $19,112.40 | 78511154 | $250.08 | 78511254 | $208.35 | 78511529 | $3,126.00 |
| 78510848 | $1,430.65 | 78511155 | $8,636.06 | 78511255 | $486.15 | 78511530 | $7,410,874.76 |
| 78510849 | $1.32 | 78511159 | $90.13 | 78511256 | $3,819.75 | 78511532 | $251,538.80 |
| 78510850 | $444.75 | 78511160 | $30.30 | 78511257 | $138.90 | 78511536 | $1,913.01 |
| 78510856 | $166.69 | 78511161 | $53.71 | 78511258 | $625.05 | 78511537 | $2,417.44 |
| 78510858 | $2,083.50 | 78511162 | $69.34 | 78511259 | $277.80 | 78511538 | $208.40 |
| 78510859 | $555.60 | 78511163 | $31.27 | 78511260 | $277.80 | 78511540 | $609.12 |
| 78510860 | $694.50 | 78511165 | $791.73 | 78511261 | $7,292.25 | 78511543 | $23,117.54 |
| 78510861 | $277.80 | 78511166 | $1,263.99 | 78511262 | $486.15 | 78511548 | $277.80 |
| 78510864 | $1,263.99 | 78511168 | $750.24 | 78511263 | $694.50 | 78511550 | $33.48 |
| 78510865 | $4,584.80 | 78511170 | $312.13 | 78511264 | $486.15 | 78511551 | $125.04 |
| 78510867 | $180,500.55 | 78511171 | $159.35 | 78511265 | $208.35 | 78511552 | $0.63 |
| 78510868 | $14,710.96 | 78511173 | $90.82 | 78511266 | $4,583.70 | 78511555 | $271.80 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78511557 | $66.70 | 78511664 | $694.50 | 78511961 | $97.23 | 78512058 | $57.96 |
| 78511558 | $15.70 | 78511665 | $9,723.00 | 78511962 | $9,821.94 | 78512059 | $7,669.12 |
| 78511560 | $83.36 | 78511666 | $25,821.76 | 78511963 | $4,168.00 | 78512060 | $11,962.16 |
| 78511562 | $139.19 | 78511667 | $41.94 | 78511965 | $2.34 | 78512065 | $76,964.18 |
| 78511563 | $1,591.54 | 78511671 | $305.58 | 78511966 | $14.79 | 78512074 | $3,736.40 |
| 78511565 | $166.72 | 78511672 | $20,549.88 | 78511967 | $42.77 | 78512075 | $6,024.00 |
| 78511566 | $41.68 | 78511673 | $10,464.09 | 78511968 | $27.66 | 78512076 | $83.36 |
| 78511569 | $2,083.50 | 78511675 | $1,167.04 | 78511969 | $182.94 | 78512101 | $1,208.43 |
| 78511572 | $61.34 | 78511687 | $416.80 | 78511971 | $1,250.40 | 78512229 | $833.60 |
| 78511573 | $333.44 | 78511689 | $1,299.66 | 78511972 | $2,059.23 | 78512263 | $1,667.20 |
| 78511575 | $250.08 | 78511713 | $7,292.25 | 78511973 | $39.44 | 78512270 | $2,709.20 |
| 78511576 | $17,267.65 | 78511763 | $58.80 | 78511974 | $1,125.36 | 78512271 | $1,875.60 |
| 78511577 | $120,648.17 | 78511809 | $625.20 | 78511977 | $1,500.48 | 78512279 | $16,900.00 |
| 78511579 | $125.01 | 78511836 | $111.52 | 78511978 | $1,250.40 | 78512287 | $12.62 |
| 78511580 | $37.56 | 78511896 | $638.94 | 78511979 | $222.24 | 78512288 | $107.40 |
| 78511581 | $22.29 | 78511903 | $333.36 | 78511980 | $3,209.36 | 78512291 | $1,292.08 |
| 78511582 | $26.58 | 78511908 | $41.67 | 78511984 | $313.10 | 78512292 | $130.37 |
| 78511583 | $69.34 | 78511911 | $374.63 | 78511985 | $700.63 | 78512294 | $208.40 |
| 78511584 | $40.95 | 78511912 | $958.64 | 78511986 | $334.77 | 78512295 | $10,070.25 |
| 78511586 | $26.62 | 78511913 | $1,042.00 | 78511987 | $10.04 | 78512296 | $1,542.16 |
| 78511588 | $10,086.56 | 78511914 | $461.76 | 78511988 | $4,248.95 | 78512297 | $5,418.40 |
| 78511589 | $1,208.72 | 78511915 | $333.36 | 78511990 | $54.09 | 78512311 | $49,337.64 |
| 78511590 | $10.60 | 78511916 | $416.70 | 78511991 | $875.28 | 78512312 | $1,343.80 |
| 78511591 | $804.02 | 78511919 | $1,411.75 | 78511993 | $597.27 | 78512314 | $541.84 |
| 78511598 | $769.13 | 78511922 | $583.52 | 78511994 | $166.72 | 78512316 | $4,168.00 |
| 78511599 | $433.77 | 78511923 | $27.78 | 78512021 | $592.50 | 78512317 | $83.36 |
| 78511600 | $5.30 | 78511924 | $708.56 | 78512032 | $3,480.61 | 78512323 | $3.43 |
| 78511601 | $798.41 | 78511925 | $649.55 | 78512033 | $1,701.69 | 78512324 | $1,222.32 |
| 78511603 | $528,096.45 | 78511928 | $26,211.90 | 78512034 | $5,419.55 | 78512326 | $44.64 |
| 78511604 | $430.59 | 78511929 | $1,365.68 | 78512038 | $3,612.17 | 78512327 | $5.72 |
| 78511605 | $14,046.16 | 78511930 | $1,937.28 | 78512039 | $71.42 | 78512330 | $23.55 |
| 78511606 | $27.78 | 78511931 | $48.84 | 78512040 | $448.59 | 78512338 | $9.44 |
| 78511608 | $1,843.65 | 78511934 | $9,557.65 | 78512042 | $1,389.00 | 78512340 | $83.34 |
| 78511609 | $2,854.39 | 78511936 | $396.75 | 78512043 | $486.15 | 78512344 | $222.24 |
| 78511623 | $10.56 | 78511937 | $66.70 | 78512044 | $2,083.50 | 78512345 | $152.79 |
| 78511638 | $10,645.57 | 78511939 | $541.71 | 78512045 | $4,167.00 | 78512346 | $205.52 |
| 78511650 | $18,260.90 | 78511941 | $125.04 | 78512046 | $277.80 | 78512347 | $1.92 |
| 78511651 | $14.52 | 78511942 | $0.66 | 78512047 | $41.67 | 78512349 | $2,139.46 |
| 78511652 | $166.72 | 78511946 | $222.24 | 78512048 | $5,556.00 | 78512351 | $250.08 |
| 78511656 | $1,389.00 | 78511947 | $75.39 | 78512049 | $138.90 | 78512354 | $492.18 |
| 78511657 | $231.06 | 78511952 | $146.18 | 78512050 | $2,639.10 | 78512355 | $83.34 |
| 78511658 | $4,167.00 | 78511953 | $180.57 | 78512053 | $1,041.75 | 78512356 | $28.30 |
| 78511659 | $555.60 | 78511954 | $1,417.12 | 78512054 | $930.63 | 78512358 | $4,626.48 |
| 78511660 | $1,389.00 | 78511956 | $0.66 | 78512055 | $1,708.88 | 78512359 | $833.60 |
| 78511662 | $2,778.00 | 78511959 | $875.28 | 78512056 | $597.27 | 78512360 | $6,835.52 |
| 78511663 | $41.67 | 78511960 | $125.01 | 78512057 | $750.24 | 78512361 | $10,878.48 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78512363 | $809.88 | 78512462 | $277.80 | 78512755 | $0.66 | 78512876 | $333.36 |
| 78512364 | $2,100.54 | 78512463 | $1,527.90 | 78512760 | $0.66 | 78512877 | $3,251.04 |
| 78512367 | $83.34 | 78512464 | $1,944.95 | 78512761 | $35.93 | 78512878 | $305.58 |
| 78512371 | $44.24 | 78512465 | $208.35 | 78512764 | $166.68 | 78512879 | $1,042.00 |
| 78512372 | $1,588.66 | 78512466 | $262.95 | 78512765 | $131.48 | 78512880 | $69.45 |
| 78512373 | $641.21 | 78512467 | $555.60 | 78512771 | $500.16 | 78512881 | $6,293.68 |
| 78512377 | $3,028.02 | 78512468 | $555.60 | 78512780 | $13.92 | 78512886 | $41,479.11 |
| 78512378 | $2,924.40 | 78512469 | $2,778.00 | 78512781 | $41.67 | 78512895 | $3,330.27 |
| 78512380 | $3,810.21 | 78512470 | $694.50 | 78512782 | $163.56 | 78512921 | $2,050.56 |
| 78512381 | $1,667.20 | 78512471 | $1,389.00 | 78512783 | $181.86 | 78513003 | $69.45 |
| 78512382 | $3,126.00 | 78512472 | $277.80 | 78512786 | $6,986.67 | 78513050 | $1,458.80 |
| 78512387 | $7.03 | 78512473 | $69.45 | 78512787 | $1,042.00 | 78513092 | $2,084.00 |
| 78512420 | $2,485.40 | 78512474 | $208.35 | 78512788 | $5,626.80 | 78513105 | $1,389.00 |
| 78512428 | $2,083.50 | 78512475 | $839.30 | 78512789 | $162.88 | 78513107 | $742.85 |
| 78512429 | $694.50 | 78512476 | $625.05 | 78512790 | $13,420.96 | 78513108 | $1,083.42 |
| 78512430 | $277.80 | 78512477 | $625.05 | 78512791 | $10,378.32 | 78513110 | $125.01 |
| 78512431 | $694.50 | 78512478 | $208.35 | 78512792 | $15.55 | 78513115 | $3,417.76 |
| 78512432 | $1,389.00 | 78512480 | $1,458.45 | 78512793 | $333.44 | 78513116 | $1,167.04 |
| 78512433 | $277.80 | 78512481 | $347.25 | 78512795 | $3,084.32 | 78513117 | $4,126.32 |
| 78512434 | $2,083.50 | 78512482 | $248.35 | 78512796 | $10,420.00 | 78513118 | $2,203.68 |
| 78512435 | $208.35 | 78512483 | $138.90 | 78512798 | $90.00 | 78513119 | $236.13 |
| 78512436 | $2,361.30 | 78512484 | $347.25 | 78512801 | $166.68 | 78513120 | $20.84 |
| 78512437 | $2,500.80 | 78512485 | $5,556.00 | 78512802 | $375.12 | 78513125 | $1,238.75 |
| 78512438 | $2,639.10 | 78512486 | $625.05 | 78512806 | $2,165.34 | 78513127 | $375.12 |
| 78512439 | $347.25 | 78512487 | $486.15 | 78512807 | $544.35 | 78513130 | $442.53 |
| 78512440 | $138.90 | 78512488 | $341.45 | 78512808 | $1,352.48 | 78513132 | $33,093.92 |
| 78512441 | $902.85 | 78512489 | $333.44 | 78512810 | $6,710.48 | 78513135 | $500.16 |
| 78512442 | $555.60 | 78512490 | $674.64 | 78512812 | $828.73 | 78513136 | $4.50 |
| 78512443 | $416.70 | 78512491 | $277.80 | 78512813 | $14,796.40 | 78513138 | $10,884.96 |
| 78512444 | $347.25 | 78512494 | $1,194.54 | 78512819 | $7.03 | 78513143 | $4.00 |
| 78512445 | $1,180.65 | 78512497 | $182,028.95 | 78512827 | $1.16 | 78513144 | $7.41 |
| 78512446 | $69.45 | 78512510 | $399.35 | 78512858 | $34,010.88 | 78513151 | $83.36 |
| 78512447 | $3,751.20 | 78512511 | $166.72 | 78512859 | $83.36 | 78513152 | $526.87 |
| 78512448 | $416.70 | 78512512 | $291.76 | 78512860 | $263.91 | 78513153 | $69.45 |
| 78512449 | $277.80 | 78512575 | $833.60 | 78512861 | $311.33 | 78513155 | $58.07 |
| 78512450 | $486.15 | 78512581 | $2,292.40 | 78512862 | $208.40 | 78513157 | $76.56 |
| 78512451 | $486.15 | 78512726 | $4,168.00 | 78512864 | $319.47 | 78513158 | $31.05 |
| 78512452 | $486.15 | 78512730 | $94.36 | 78512866 | $486.15 | 78513159 | $1,083.68 |
| 78512453 | $138.90 | 78512731 | $662.29 | 78512867 | $41.67 | 78513161 | $65.58 |
| 78512454 | $902.85 | 78512732 | $1,542.16 | 78512868 | $347.25 | 78513162 | $29.23 |
| 78512455 | $4,376.10 | 78512733 | $1,958.96 | 78512869 | $555.60 | 78513163 | $52.61 |
| 78512456 | $694.50 | 78512734 | $3,626.16 | 78512870 | $97.23 | 78513164 | $333.44 |
| 78512457 | $208.35 | 78512735 | $97.23 | 78512871 | $694.50 | 78513165 | $55,226.00 |
| 78512458 | $2,083.50 | 78512743 | $177.58 | 78512872 | $5,556.00 | 78513166 | $138.90 |
| 78512459 | $1,041.75 | 78512749 | $1,813.70 | 78512873 | $6,945.00 | 78513167 | $166.68 |
| 78512460 | $1,038.03 | 78512753 | $26,280.00 | 78512874 | $22,451.24 | 78513168 | $14,740.68 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78513171 | $97.23 | 78513497 | $1,042.00 | 78513585 | $416.80 | 78513674 | $208.35 |
| 78513172 | $36.36 | 78513498 | $10,195.26 | 78513600 | $14.08 | 78513675 | $764.05 |
| 78513173 | $18.78 | 78513501 | $3,764.19 | 78513625 | $10,609.18 | 78513676 | $486.15 |
| 78513174 | $536.64 | 78513502 | $3,959.60 | 78513626 | $6,372.31 | 78513677 | $653.30 |
| 78513175 | $333.44 | 78513503 | $3,626.16 | 78513627 | $681.09 | 78513678 | $694.50 |
| 78513176 | $69.45 | 78513504 | $1,625.52 | 78513631 | $3,403.05 | 78513679 | $138.90 |
| 78513177 | $583.52 | 78513505 | $11,130.22 | 78513632 | $3,400.47 | 78513680 | $416.70 |
| 78513179 | $830.16 | 78513509 | $1,587.54 | 78513633 | $486.23 | 78513681 | $555.60 |
| 78513180 | $125.04 | 78513511 | $458.48 | 78513634 | $208.35 | 78513682 | $208.35 |
| 78513181 | $1,292.08 | 78513516 | $597.27 | 78513635 | $555.60 | 78513683 | $138.90 |
| 78513182 | $6,210.32 | 78513517 | $916.72 | 78513636 | $208.35 | 78513684 | $138.90 |
| 78513183 | $215.60 | 78513519 | $2,186.24 | 78513637 | $41.67 | 78513685 | $1,347.33 |
| 78513184 | $327.56 | 78513524 | $83.36 | 78513638 | $138.90 | 78513686 | $708.56 |
| 78513186 | $181.07 | 78513526 | $208.40 | 78513639 | $41.67 | 78513688 | $2,334.08 |
| 78513191 | $898.79 | 78513527 | $0.66 | 78513640 | $6,945.00 | 78513689 | $319.47 |
| 78513192 | $127.86 | 78513530 | $125.04 | 78513641 | $13,890.00 | 78513690 | $936.98 |
| 78513193 | $2.50 | 78513532 | $3.34 | 78513642 | $8,334.00 | 78513691 | $708.56 |
| 78513194 | $42.77 | 78513533 | $0.66 | 78513644 | $902.85 | 78513692 | $541.84 |
| 78513195 | $118.34 | 78513535 | $291.76 | 78513645 | $555.60 | 78513693 | $9,723.00 |
| 78513197 | $416.57 | 78513536 | $19.25 | 78513646 | $1,527.90 | 78513694 | $833.60 |
| 78513199 | $169.64 | 78513539 | $138.92 | 78513647 | $694.50 | 78513695 | $1,408.96 |
| 78513201 | $3,728.64 | 78513541 | $1.27 | 78513648 | $833.40 | 78513709 | $2,890.41 |
| 78513212 | $13.89 | 78513542 | $422.03 | 78513649 | $625.05 | 78513710 | $6,460.40 |
| 78513215 | $3.50 | 78513548 | $14,604.57 | 78513650 | $694.50 | 78513712 | $42.12 |
| 78513245 | $236.16 | 78513550 | $463.44 | 78513651 | $277.80 | 78513738 | $130.37 |
| 78513247 | $25.32 | 78513552 | $472.35 | 78513652 | $138.90 | 78513739 | $161.97 |
| 78513249 | $97.23 | 78513554 | $1,444.56 | 78513653 | $694.50 | 78513747 | $138.90 |
| 78513250 | $1,041.75 | 78513555 | $20.40 | 78513654 | $208.35 | 78513815 | $125.83 |
| 78513251 | $2,083.50 | 78513556 | $87.14 | 78513655 | $277.80 | 78513827 | $625.20 |
| 78513252 | $41.67 | 78513558 | $291.69 | 78513656 | $833.40 | 78513837 | $384.50 |
| 78513253 | $69.45 | 78513559 | $139.76 | 78513657 | $347.25 | 78513889 | $1,369.55 |
| 78513254 | $2,083.50 | 78513560 | $16,672.00 | 78513658 | $972.30 | 78513904 | $1,458.80 |
| 78513255 | $1,041.75 | 78513561 | $35.08 | 78513659 | $841.85 | 78513919 | $1,917.28 |
| 78513256 | $694.50 | 78513562 | $375.12 | 78513660 | $486.15 | 78513921 | $284.58 |
| 78513257 | $277.80 | 78513564 | $2,084.00 | 78513661 | $991.95 | 78513924 | $83.34 |
| 78513258 | $19,723.80 | 78513565 | $4,334.72 | 78513662 | $625.05 | 78513927 | $194.46 |
| 78513263 | $291.69 | 78513566 | $500.16 | 78513664 | $1,597.35 | 78513929 | $583.38 |
| 78513264 | $936.98 | 78513567 | $250.08 | 78513665 | $833.40 | 78513930 | $8,961.20 |
| 78513266 | $13,379.28 | 78513568 | $81.42 | 78513666 | $902.85 | 78513931 | $11,003.52 |
| 78513267 | $7,794.81 | 78513570 | $166.68 | 78513667 | $277.80 | 78513932 | $291.76 |
| 78513272 | $9,157.86 | 78513575 | $38.83 | 78513668 | $208.35 | 78513933 | $9,028.50 |
| 78513274 | $401.88 | 78513577 | $10.85 | 78513669 | $625.05 | 78513936 | $1,438.94 |
| 78513280 | $1,204.80 | 78513581 | $27.21 | 78513670 | $3,125.25 | 78513943 | $1,875.60 |
| 78513282 | $177.72 | 78513582 | $2,361.27 | 78513671 | $416.70 | 78513945 | $3,487.53 |
| 78513374 | $828.80 | 78513583 | $6,236.61 | 78513672 | $1,041.75 | 78513947 | $1,063.20 |
| 78513450 | $202.50 | 78513584 | $166.72 | 78513673 | $694.50 | 78513951 | $322.62 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 78513955 | $125.01 | 78514076 | $1,333.72 | 78514361 | $111.12 | 78675023 | $208.40 |
| 78513957 | $125.04 | 78514077 | $188,518.64 | 78514362 | $111.12 | 78675025 | $416.80 |
| 78513963 | $20.76 | 78514078 | $916.96 | 78514363 | $138.90 | 78675026 | $333.44 |
| 78513964 | $1,027.82 | 78514079 | $408.22 | 78514367 | $69.45 | 78675027 | $416.80 |
| 78513969 | $125.03 | 78514093 | $2,761.68 | 78514370 | $54.96 | 78675029 | $1,042.00 |
| 78513975 | $578.32 | 78514094 | $180.57 | 78514371 | $375.12 | 78675030 | $375.12 |
| 78513976 | $166.68 | 78514096 | $4,976.08 | 78514374 | $1,454.22 | 78675038 | $6,502.08 |
| 78513978 | $1,195.27 | 78514113 | $208.35 | 78514375 | $597.86 | 78675057 | $236.13 |
| 78513980 | $722.28 | 78514119 | $60.90 | 78514376 | $1,042.00 | 78675058 | $232.64 |
| 78513981 | $3,667.84 | 78514120 | $2,953.85 | 78514379 | $333.44 | 78675059 | $1,042.00 |
| 78513982 | $291.76 | 78514123 | $208.40 | 78514380 | $1,792.24 | 78675060 | $878.08 |
| 78513983 | $36.36 | 78514168 | $1,042.00 | 78514381 | $90.82 | 78675061 | $333.44 |
| 78513984 | $1,347.33 | 78514186 | $943.56 | 78514388 | $896.68 | 78675066 | $625.20 |
| 78513985 | $83.34 | 78514204 | $69.45 | 78514389 | $25.57 | 78675067 | $833.60 |
| 78513986 | $38.50 | 78514251 | $416.80 | 78514390 | $334.77 | 78675086 | $69.45 |
| 78513988 | $555.60 | 78514273 | $1,667.20 | 78514391 | $73.83 | 78675090 | $406.56 |
| 78513990 | $69.45 | 78514282 | $138.90 | 78514392 | $518,590.78 | 78675159 | $2,402.21 |
| 78513991 | $12,879.12 | 78514291 | $833.60 | 78514393 | $830.95 | 78675175 | $1,389.00 |
| 78513992 | $666.88 | 78514305 | $76.68 | 78514410 | $7.03 | 78675176 | $1,389.00 |
| 78513993 | $666.88 | 78514306 | $4,014.21 | 78514439 | $10,861.58 | 78675199 | $1,167.04 |
| 78513994 | $81.42 | 78514310 | $10,051.55 | 78514443 | $916.96 | 78675279 | $3,167.68 |
| 78513997 | $83.36 | 78514311 | $341.30 | 78514445 | $166.70 | 78675344 | $4,670.00 |
| 78513998 | $69.45 | 78514312 | $458.48 | 78514446 | $6,486.63 | 78675357 | $43,458.12 |
| 78514002 | $174.83 | 78514314 | $374.63 | 78514447 | $60.21 | 78675358 | $57,778.23 |
| 78514003 | $45.65 | 78514315 | $1,787.71 | 78514449 | $2,834.24 | 78675398 | $1,177.08 |
| 78514004 | $5,600.84 | 78514316 | $416.80 | 78514450 | $1,041.75 | 78675414 | $291.76 |
| 78514005 | $684.18 | 78514317 | $748.36 | 78514451 | $125.03 | 78675415 | $111.12 |
| 78514006 | $10,485.86 | 78514318 | $638.94 | 78514452 | $2,083.50 | 78695652 | $137,124.36 |
| 78514007 | $291.76 | 78514319 | $5,459.16 | 78514453 | $97.23 | 78754757 | $86,652.72 |
| 78514008 | $322.54 | 78514325 | $3,766.83 | 78514454 | $1,389.00 | 78754758 | $28,925.92 |
| 78514010 | $15,931.83 | 78514327 | $2,209.04 | 267032368 | $222.24 | 78758227 | $375.12 |
| 78514012 | $597.27 | 78514331 | $847.44 | 78593151 | $1,250.40 | 78758228 | $125.04 |
| 78514019 | $17.59 | 78514332 | $1,403.21 | 78593163 | $1,464.14 | 78758229 | $1,542.16 |
| 78514042 | $2,505.63 | 78514337 | $61,727.95 | 78593170 | $805.62 | 78758230 | $1,500.48 |
| 78514056 | $1,701.69 | 78514338 | $41.68 | 267032369 | $4,168.00 | 78758231 | $1,525.65 |
| 78514060 | $88.95 | 78514340 | $55.56 | 78591285 | $6,945.00 | 78758232 | $291.76 |
| 78514063 | $688.84 | 78514341 | $561.25 | 78674718 | $1,375.44 | 78758233 | $322.42 |
| 78514064 | $1,000.08 | 78514344 | $375.12 | 78674991 | $166.72 | 78758234 | $313.96 |
| 78514066 | $3,472.50 | 78514345 | $0.66 | 78674993 | $1,042.00 | 267032371 | $652.83 |
| 78514067 | $833.40 | 78514348 | $83.36 | 78674994 | $1,125.36 | 267032372 | $285.82 |
| 78514068 | $4,167.00 | 78514349 | $236.13 | 78674995 | $125.04 | 78855323 | $237.12 |
| 78514069 | $1,041.75 | 78514355 | $6,960.56 | 78674996 | $291.76 | 78855324 | $7,774.30 |
| 78514070 | $229,388.33 | 78514356 | $15,643.67 | 78675019 | $1,730.57 | 78855326 | $4,544.09 |
| 78514071 | $40,549.57 | 78514357 | $58.45 | 78675020 | $357.11 | 78855329 | $3,973.00 |
| 78514072 | $1,263.99 | 78514358 | $49.68 | 78675021 | $357.11 | 79002039 | $238.97 |
| 78514075 | $555.60 | 78514359 | $291.76 | 78675022 | $1,000.32 | 79002042 | $980.90 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79002043 | $301.50 | 79002093 | $63.91 | 79002146 | $125.04 | 79002206 | $83.34 |
| 79002044 | $85.94 | 79002094 | $302.88 | 79002147 | $302.88 | 79002207 | $197.29 |
| 79002045 | $119.48 | 79002095 | $402.93 | 79002148 | $444.60 | 79002208 | $63.91 |
| 79002046 | $13.89 | 79002096 | $125.83 | 79002149 | $316.77 | 79002209 | $183.40 |
| 79002047 | $254.80 | 79002097 | $119.48 | 79002150 | $508.52 | 79002210 | $261.20 |
| 79002048 | $366.80 | 79002098 | $63.91 | 79002151 | $162.55 | 79002211 | $177.83 |
| 79002049 | $38.41 | 79002099 | $625.20 | 79002152 | $375.12 | 79002212 | $197.29 |
| 79002050 | $13.89 | 79002100 | $694.50 | 79002153 | $12.23 | 79002213 | $430.71 |
| 79002051 | $1,208.72 | 79002102 | $394.58 | 79002154 | $375.12 | 79002214 | $211.18 |
| 79002053 | $316.77 | 79002103 | $458.48 | 79002156 | $160.03 | 79002215 | $13.89 |
| 79002054 | $238.97 | 79002104 | $211.18 | 79002157 | $458.49 | 79002216 | $211.18 |
| 79002055 | $179.72 | 79002105 | $32.65 | 79002159 | $63.91 | 79002217 | $247.31 |
| 79002056 | $325.12 | 79002106 | $178.36 | 79002162 | $225.07 | 79002218 | $161.16 |
| 79002057 | $325.12 | 79002107 | $500.16 | 79002163 | $93.82 | 79002219 | $518.60 |
| 79002058 | $88.56 | 79002108 | $311.23 | 79002164 | $1,200.43 | 79002220 | $1,383.83 |
| 79002059 | $83.53 | 79002110 | $124.46 | 79002165 | $9.39 | 79002221 | $83.35 |
| 79002060 | $1,708.88 | 79002111 | $41.67 | 79002166 | $197.29 | 79002222 | $508.52 |
| 79002061 | $183.40 | 79002112 | $104.67 | 79002167 | $147.26 | 79002223 | $375.12 |
| 79002062 | $96.96 | 79002113 | $130.73 | 79002168 | $366.80 | 79002224 | $291.76 |
| 79002063 | $91.69 | 79002114 | $600.21 | 79002170 | $13.89 | 79002225 | $83.35 |
| 79002064 | $183.40 | 79002115 | $541.84 | 79002171 | $183.40 | 79002226 | $141.72 |
| 79002065 | $316.77 | 79002117 | $219.53 | 79002172 | $325.12 | 79002227 | $625.20 |
| 79002066 | $333.44 | 79002118 | $274.23 | 79002173 | $77.80 | 79002228 | $666.88 |
| 79002067 | $141.72 | 79002119 | $1,008.68 | 79002174 | $91.69 | 79002229 | $416.80 |
| 79002068 | $669.67 | 79002121 | $225.07 | 79002175 | $150.11 | 79002230 | $211.19 |
| 79002070 | $380.69 | 79002123 | $77.80 | 79002177 | $96.22 | 79002231 | $211.18 |
| 79002071 | $63.91 | 79002124 | $330.66 | 79002178 | $2,459.08 | 79002232 | $41.68 |
| 79002072 | $162.15 | 79002125 | $250.08 | 79002179 | $13.89 | 79002233 | $125.04 |
| 79002073 | $1,246.64 | 79002126 | $666.88 | 79002180 | $83.35 | 79002234 | $311.23 |
| 79002074 | $127.83 | 79002127 | $600.21 | 79002182 | $161.16 | 79002235 | $380.69 |
| 79002076 | $316.77 | 79002128 | $219.53 | 79002183 | $291.76 | 79002236 | $708.56 |
| 79002077 | $63.91 | 79002129 | $197.29 | 79002184 | $13.89 | 79002237 | $127.83 |
| 79002078 | $197.29 | 79002130 | $147.26 | 79002185 | $325.12 | 79002238 | $583.52 |
| 79002079 | $366.80 | 79002131 | $183.40 | 79002186 | $283.45 | 79002239 | $325.12 |
| 79002081 | $93.53 | 79002132 | $76.27 | 79002188 | $416.80 | 79002240 | $964.37 |
| 79002082 | $197.29 | 79002133 | $200.83 | 79002189 | $197.29 | 79002241 | $625.20 |
| 79002083 | $13.89 | 79002134 | $211.18 | 79002190 | $791.85 | 79002242 | $119.48 |
| 79002084 | $147.26 | 79002135 | $250.08 | 79002191 | $333.44 | 79002243 | $127.83 |
| 79002085 | $83.35 | 79002136 | $650.24 | 79002194 | $219.91 | 79002244 | $236.04 |
| 79002086 | $278.40 | 79002137 | $728.04 | 79002197 | $83.35 | 79002246 | $694.50 |
| 79002087 | $238.97 | 79002138 | $83.35 | 79002198 | $118.46 | 79002247 | $758.61 |
| 79002088 | $182.82 | 79002139 | $63.91 | 79002200 | $83.35 | 79002248 | $872.32 |
| 79002089 | $127.83 | 79002140 | $13.89 | 79002201 | $375.12 | 79002249 | $416.80 |
| 79002090 | $733.59 | 79002142 | $163.96 | 79002202 | $238.97 | 79002250 | $183.40 |
| 79002091 | $708.56 | 79002144 | $63.91 | 79002204 | $171.80 | 79002251 | $197.29 |
| 79002092 | $261.20 | 79002145 | $83.34 | 79002205 | $316.77 | 79002252 | $183.40 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79002253 | $1,417.12 | 79002305 | $311.23 | 79002357 | $88.56 | 79002410 | $166.72 |
| 79002254 | $97.24 | 79002306 | $458.49 | 79002358 | $291.46 | 79002411 | $127.83 |
| 79002255 | $383.19 | 79002307 | $83.35 | 79002359 | $444.60 | 79002412 | $586.32 |
| 79002256 | $83.35 | 79002308 | $31.91 | 79002360 | $325.12 | 79002413 | $485.15 |
| 79002257 | $416.80 | 79002309 | $719.70 | 79002361 | $211.18 | 79002414 | $105.59 |
| 79002258 | $500.16 | 79002310 | $31.91 | 79002362 | $247.31 | 79002415 | $13.89 |
| 79002259 | $475.93 | 79002311 | $252.86 | 79002364 | $211.18 | 79002416 | $325.12 |
| 79002260 | $62.23 | 79002312 | $137.98 | 79002365 | $225.07 | 79002417 | $127.83 |
| 79002261 | $958.51 | 79002313 | $333.44 | 79002366 | $333.44 | 79002418 | $256.42 |
| 79002262 | $180.57 | 79002314 | $208.40 | 79002368 | $178.78 | 79002419 | $140.17 |
| 79002263 | $119.48 | 79002315 | $152.61 | 79002369 | $500.16 | 79002420 | $83.35 |
| 79002264 | $13.89 | 79002316 | $135.37 | 79002370 | $500.16 | 79002421 | $225.07 |
| 79002265 | $458.48 | 79002317 | $500.16 | 79002371 | $172.98 | 79002422 | $89.62 |
| 79002267 | $119.48 | 79002318 | $261.20 | 79002372 | $485.47 | 79002424 | $333.44 |
| 79002268 | $211.18 | 79002319 | $165.76 | 79002374 | $394.58 | 79002425 | $133.37 |
| 79002269 | $211.18 | 79002320 | $211.18 | 79002375 | $111.12 | 79002426 | $211.18 |
| 79002270 | $291.76 | 79002321 | $1,027.00 | 79002376 | $127.83 | 79002427 | $211.18 |
| 79002271 | $705.81 | 79002323 | $219.53 | 79002377 | $777.95 | 79002428 | $302.88 |
| 79002274 | $750.06 | 79002324 | $211.18 | 79002378 | $466.84 | 79002429 | $847.53 |
| 79002275 | $105.42 | 79002325 | $622.34 | 79002379 | $261.20 | 79002430 | $958.64 |
| 79002276 | $263.44 | 79002326 | $208.40 | 79002381 | $187.03 | 79002431 | $751.44 |
| 79002277 | $472.38 | 79002327 | $105.59 | 79002382 | $107.64 | 79002432 | $1,125.09 |
| 79002278 | $97.24 | 79002328 | $366.80 | 79002383 | $63.32 | 79002433 | $133.37 |
| 79002279 | $58.55 | 79002330 | $444.60 | 79002385 | $380.69 | 79002435 | $122.08 |
| 79002280 | $208.40 | 79002331 | $388.92 | 79002386 | $13.89 | 79002436 | $119.48 |
| 79002281 | $586.32 | 79002332 | $293.09 | 79002387 | $97.23 | 79002437 | $169.51 |
| 79002282 | $137.98 | 79002333 | $417.36 | 79002388 | $583.52 | 79002438 | $147.26 |
| 79002283 | $185.48 | 79002335 | $211.18 | 79002389 | $652.83 | 79002439 | $99.29 |
| 79002284 | $91.69 | 79002336 | $251.44 | 79002390 | $250.08 | 79002440 | $63.91 |
| 79002285 | $375.12 | 79002337 | $77.80 | 79002391 | $97.24 | 79002441 | $119.48 |
| 79002286 | $291.76 | 79002338 | $291.76 | 79002392 | $900.53 | 79002442 | $302.88 |
| 79002287 | $147.26 | 79002339 | $3,917.92 | 79002393 | $572.43 | 79002443 | $83.35 |
| 79002288 | $211.18 | 79002340 | $13.89 | 79002395 | $261.20 | 79002444 | $186.98 |
| 79002289 | $176.58 | 79002341 | $211.18 | 79002396 | $1,250.40 | 79002445 | $83.35 |
| 79002290 | $183.40 | 79002342 | $63.16 | 79002397 | $197.29 | 79002446 | $90.82 |
| 79002291 | $233.42 | 79002343 | $250.08 | 79002398 | $325.12 | 79002447 | $128.28 |
| 79002293 | $958.64 | 79002344 | $152.84 | 79002399 | $339.01 | 79002448 | $18.28 |
| 79002294 | $119.48 | 79002345 | $166.72 | 79002400 | $277.80 | 79002449 | $325.12 |
| 79002295 | $444.60 | 79002347 | $1,667.20 | 79002401 | $736.17 | 79002450 | $250.08 |
| 79002296 | $119.48 | 79002349 | $136.17 | 79002402 | $333.44 | 79002451 | $1,942.36 |
| 79002297 | $201.73 | 79002351 | $161.15 | 79002403 | $608.19 | 79002452 | $339.01 |
| 79002298 | $130.69 | 79002352 | $352.91 | 79002404 | $333.44 | 79002453 | $111.12 |
| 79002299 | $161.15 | 79002353 | $142.60 | 79002405 | $36.56 | 79002454 | $77.80 |
| 79002300 | $13.89 | 79002354 | $569.49 | 79002406 | $219.53 | 79002455 | $100.69 |
| 79002301 | $88.56 | 79002355 | $111.72 | 79002407 | $150.11 | 79002457 | $27.42 |
| 79002304 | $455.76 | 79002356 | $317.10 | 79002409 | $541.84 | 79002458 | $380.69 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79002459 | $291.76 | 79002507 | $380.69 | 79002557 | $250.08 | 79002605 | $291.76 |
| 79002461 | $130.69 | 79002508 | $197.29 | 79002558 | $458.48 | 79002606 | $541.84 |
| 79002462 | $330.66 | 79002509 | $63.91 | 79002559 | $186.71 | 79002607 | $500.16 |
| 79002463 | $247.31 | 79002510 | $225.08 | 79002560 | $333.44 | 79002608 | $208.40 |
| 79002464 | $333.44 | 79002512 | $583.52 | 79002561 | $83.35 | 79002609 | $208.40 |
| 79002465 | $60.41 | 79002513 | $444.60 | 79002562 | $85.94 | 79002610 | $472.38 |
| 79002466 | $147.26 | 79002514 | $424.27 | 79002563 | $183.40 | 79002611 | $183.40 |
| 79002467 | $70.65 | 79002515 | $133.37 | 79002564 | $261.27 | 79002612 | $225.07 |
| 79002468 | $247.31 | 79002516 | $197.29 | 79002565 | $250.08 | 79002613 | $708.56 |
| 79002469 | $197.29 | 79002517 | $261.20 | 79002566 | $147.26 | 79002614 | $208.40 |
| 79002470 | $248.48 | 79002518 | $236.04 | 79002567 | $13.89 | 79002615 | $583.52 |
| 79002471 | $219.53 | 79002519 | $127.83 | 79002568 | $219.52 | 79002616 | $375.12 |
| 79002472 | $416.82 | 79002520 | $183.40 | 79002569 | $83.35 | 79002617 | $625.20 |
| 79002473 | $95.14 | 79002521 | $83.35 | 79002570 | $13.89 | 79002618 | $664.13 |
| 79002474 | $27.78 | 79002523 | $1,250.40 | 79002571 | $302.88 | 79002619 | $333.44 |
| 79002475 | $416.80 | 79002524 | $63.91 | 79002573 | $83.34 | 79002620 | $2,125.68 |
| 79002476 | $180.57 | 79002525 | $291.76 | 79002574 | $280.60 | 79002621 | $76.11 |
| 79002477 | $769.72 | 79002526 | $161.16 | 79002575 | $100.24 | 79002622 | $433.30 |
| 79002478 | $105.59 | 79002527 | $105.59 | 79002576 | $791.92 | 79002623 | $333.44 |
| 79002479 | $83.35 | 79002529 | $333.44 | 79002577 | $77.80 | 79002624 | $250.08 |
| 79002480 | $56.10 | 79002530 | $250.08 | 79002578 | $211.18 | 79002625 | $218.19 |
| 79002481 | $63.91 | 79002531 | $394.58 | 79002579 | $59.22 | 79002626 | $211.18 |
| 79002482 | $572.43 | 79002532 | $1,142.22 | 79002580 | $211.18 | 79002627 | $261.20 |
| 79002483 | $514.00 | 79002533 | $197.29 | 79002581 | $183.40 | 79002628 | $168.41 |
| 79002484 | $95.26 | 79002534 | $27.78 | 79002582 | $166.72 | 79002629 | $225.07 |
| 79002485 | $558.54 | 79002535 | $208.40 | 79002583 | $375.12 | 79002630 | $333.44 |
| 79002486 | $119.48 | 79002536 | $339.01 | 79002584 | $183.40 | 79002631 | $380.69 |
| 79002487 | $191.22 | 79002538 | $127.83 | 79002585 | $339.01 | 79002632 | $197.29 |
| 79002488 | $97.76 | 79002539 | $233.42 | 79002586 | $339.01 | 79002633 | $330.66 |
| 79002489 | $94.06 | 79002540 | $211.18 | 79002587 | $291.76 | 79002634 | $458.48 |
| 79002490 | $297.34 | 79002541 | $225.08 | 79002588 | $522.41 | 79002635 | $197.29 |
| 79002491 | $911.44 | 79002542 | $36.56 | 79002589 | $15.77 | 79002636 | $279.69 |
| 79002492 | $250.08 | 79002543 | $27.78 | 79002590 | $722.28 | 79002637 | $197.29 |
| 79002493 | $183.40 | 79002544 | $311.23 | 79002591 | $302.88 | 79002638 | $225.07 |
| 79002494 | $375.12 | 79002545 | $261.20 | 79002592 | $77.80 | 79002639 | $430.71 |
| 79002496 | $183.40 | 79002546 | $541.84 | 79002593 | $169.51 | 79002640 | $833.60 |
| 79002497 | $13.89 | 79002547 | $333.44 | 79002594 | $147.26 | 79002642 | $875.28 |
| 79002498 | $208.40 | 79002548 | $625.20 | 79002595 | $41.68 | 79002643 | $458.48 |
| 79002499 | $633.78 | 79002549 | $302.88 | 79002596 | $113.94 | 79002644 | $6,793.84 |
| 79002500 | $291.76 | 79002550 | $169.51 | 79002597 | $59.29 | 79002645 | $375.12 |
| 79002501 | $211.18 | 79002551 | $197.29 | 79002598 | $10,086.56 | 79002646 | $183.40 |
| 79002502 | $183.40 | 79002552 | $211.18 | 79002599 | $45.70 | 79002647 | $183.40 |
| 79002503 | $83.35 | 79002553 | $221.85 | 79002601 | $458.48 | 79002648 | $508.52 |
| 79002504 | $875.28 | 79002554 | $500.16 | 79002602 | $183.40 | 79002649 | $325.12 |
| 79002505 | $119.48 | 79002555 | $500.16 | 79002603 | $291.76 | 79002650 | $361.25 |
| 79002506 | $85.94 | 79002556 | $389.03 | 79002604 | $250.08 | 79002651 | $714.15 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79002652 | $380.69 | 79002702 | $583.52 | 79002755 | $208.40 | 79002804 | $416.80 |
| 79002653 | $625.20 | 79002703 | $169.51 | 79002756 | $333.44 | 79002805 | $252.86 |
| 79002654 | $380.69 | 79002704 | $204.23 | 79002757 | $666.88 | 79002806 | $261.20 |
| 79002655 | $325.12 | 79002705 | $168.41 | 79002758 | $708.56 | 79002808 | $238.97 |
| 79002656 | $252.86 | 79002706 | $330.66 | 79002759 | $402.92 | 79002809 | $791.92 |
| 79002657 | $183.40 | 79002708 | $5.90 | 79002760 | $500.16 | 79002811 | $183.40 |
| 79002658 | $2,712.08 | 79002709 | $408.47 | 79002761 | $302.88 | 79002812 | $375.12 |
| 79002659 | $261.20 | 79002710 | $302.88 | 79002762 | $625.20 | 79002814 | $500.16 |
| 79002660 | $508.52 | 79002711 | $229.19 | 79002763 | $197.29 | 79002815 | $583.52 |
| 79002661 | $397.75 | 79002712 | $29.70 | 79002764 | $1,542.16 | 79002816 | $666.88 |
| 79002662 | $641.89 | 79002713 | $311.23 | 79002765 | $500.16 | 79002817 | $311.23 |
| 79002663 | $152.24 | 79002714 | $111.29 | 79002766 | $875.28 | 79002819 | $472.38 |
| 79002664 | $361.25 | 79002715 | $38.41 | 79002767 | $225.08 | 79002820 | $162.25 |
| 79002665 | $291.76 | 79002716 | $625.20 | 79002768 | $375.12 | 79002821 | $1,208.72 |
| 79002666 | $291.76 | 79002717 | $311.23 | 79002769 | $120.80 | 79002822 | $600.21 |
| 79002667 | $330.66 | 79002718 | $2,084.00 | 79002770 | $211.18 | 79002823 | $333.44 |
| 79002668 | $2,167.36 | 79002719 | $339.01 | 79002771 | $211.18 | 79002824 | $430.71 |
| 79002670 | $311.23 | 79002721 | $3,348.42 | 79002772 | $500.16 | 79002825 | $666.88 |
| 79002671 | $916.96 | 79002722 | $641.89 | 79002773 | $3,459.44 | 79002826 | $541.84 |
| 79002672 | $147.26 | 79002723 | $183.40 | 79002775 | $82.40 | 79002827 | $214.00 |
| 79002673 | $3,251.04 | 79002724 | $791.92 | 79002776 | $666.88 | 79002829 | $291.76 |
| 79002674 | $261.20 | 79002725 | $208.40 | 79002777 | $811.39 | 79002830 | $197.29 |
| 79002676 | $741.93 | 79002726 | $458.48 | 79002778 | $750.24 | 79002831 | $791.92 |
| 79002677 | $302.88 | 79002727 | $225.08 | 79002779 | $147.26 | 79002832 | $211.18 |
| 79002678 | $233.42 | 79002728 | $247.31 | 79002780 | $325.12 | 79002833 | $238.97 |
| 79002679 | $325.12 | 79002730 | $1,625.52 | 79002781 | $38.41 | 79002834 | $500.16 |
| 79002680 | $541.84 | 79002731 | $166.72 | 79002782 | $225.07 | 79002835 | $330.66 |
| 79002682 | $430.71 | 79002732 | $42.95 | 79002783 | $266.75 | 79002836 | $416.80 |
| 79002683 | $302.88 | 79002733 | $291.76 | 79002784 | $29.70 | 79002837 | $708.56 |
| 79002684 | $275.09 | 79002735 | $211.18 | 79002785 | $339.01 | 79002838 | $650.24 |
| 79002685 | $51.96 | 79002737 | $98.77 | 79002786 | $330.66 | 79002839 | $291.76 |
| 79002686 | $79.81 | 79002738 | $169.51 | 79002787 | $169.51 | 79002840 | $291.76 |
| 79002687 | $750.24 | 79002739 | $177.96 | 79002788 | $183.40 | 79002841 | $291.76 |
| 79002688 | $916.96 | 79002740 | $219.53 | 79002789 | $1,583.84 | 79002842 | $472.38 |
| 79002689 | $211.18 | 79002741 | $321.79 | 79002790 | $183.40 | 79002843 | $311.23 |
| 79002690 | $691.92 | 79002742 | $380.70 | 79002793 | $708.56 | 79002844 | $833.60 |
| 79002691 | $202.73 | 79002743 | $197.29 | 79002794 | $83.36 | 79002846 | $211.18 |
| 79002692 | $522.41 | 79002744 | $614.10 | 79002795 | $252.86 | 79002847 | $1,083.68 |
| 79002693 | $1,958.96 | 79002745 | $889.21 | 79002796 | $375.12 | 79002848 | $416.80 |
| 79002694 | $197.29 | 79002746 | $211.18 | 79002797 | $339.01 | 79002849 | $261.20 |
| 79002695 | $375.12 | 79002747 | $291.76 | 79002798 | $333.44 | 79002850 | $297.34 |
| 79002696 | $13.89 | 79002748 | $1,000.32 | 79002799 | $750.24 | 79002851 | $500.16 |
| 79002697 | $208.40 | 79002749 | $1,125.36 | 79002800 | $541.84 | 79002852 | $897.55 |
| 79002698 | $916.96 | 79002751 | $1,042.00 | 79002801 | $394.58 | 79002853 | $1,625.52 |
| 79002699 | $183.76 | 79002752 | $83.35 | 79002802 | $330.66 | 79002854 | $211.18 |
| 79002700 | $541.84 | 79002753 | $13.89 | 79002803 | $458.49 | 79002855 | $197.29 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79002856 | $1,383.83 | 79002904 | $916.96 | 79002957 | $366.80 | 79003006 | $291.76 |
| 79002857 | $416.80 | 79002905 | $586.32 | 79002958 | $291.76 | 79003007 | $161.15 |
| 79002858 | $416.82 | 79002906 | $1,042.00 | 79002959 | $208.40 | 79003008 | $291.76 |
| 79002859 | $197.29 | 79002907 | $833.60 | 79002960 | $591.87 | 79003009 | $458.48 |
| 79002861 | $925.33 | 79002908 | $577.98 | 79002961 | $375.14 | 79003010 | $197.29 |
| 79002862 | $291.76 | 79002910 | $833.60 | 79002962 | $211.18 | 79003011 | $330.66 |
| 79002863 | $472.38 | 79002911 | $330.66 | 79002963 | $541.84 | 79003012 | $238.97 |
| 79002864 | $325.12 | 79002912 | $541.84 | 79002965 | $119.48 | 79003013 | $297.34 |
| 79002865 | $211.18 | 79002913 | $297.34 | 79002966 | $778.07 | 79003014 | $233.42 |
| 79002866 | $541.84 | 79002914 | $541.84 | 79002967 | $380.69 | 79003015 | $250.08 |
| 79002867 | $311.23 | 79002916 | $402.92 | 79002968 | $183.40 | 79003016 | $238.97 |
| 79002868 | $197.29 | 79002918 | $791.92 | 79002969 | $31.91 | 79003017 | $536.30 |
| 79002869 | $297.34 | 79002919 | $261.20 | 79002970 | $375.12 | 79003018 | $250.08 |
| 79002870 | $1,042.00 | 79002920 | $408.47 | 79002971 | $719.70 | 79003019 | $375.14 |
| 79002871 | $967.01 | 79002921 | $247.31 | 79002972 | $211.18 | 79003020 | $344.75 |
| 79002872 | $541.84 | 79002922 | $27.78 | 79002973 | $458.48 | 79003021 | $650.24 |
| 79002873 | $375.12 | 79002923 | $958.64 | 79002974 | $375.12 | 79003022 | $875.28 |
| 79002874 | $1,250.40 | 79002924 | $430.71 | 79002975 | $1,125.36 | 79003023 | $769.72 |
| 79002875 | $875.28 | 79002925 | $79.81 | 79002976 | $458.48 | 79003024 | $325.12 |
| 79002876 | $708.56 | 79002926 | $297.34 | 79002977 | $375.14 | 79003025 | $614.10 |
| 79002877 | $666.88 | 79002927 | $380.69 | 79002978 | $1,002.16 | 79003026 | $458.48 |
| 79002878 | $261.20 | 79002928 | $416.80 | 79002979 | $27.42 | 79003027 | $147.26 |
| 79002879 | $458.48 | 79002929 | $211.18 | 79002980 | $197.29 | 79003028 | $197.29 |
| 79002880 | $197.29 | 79002930 | $1,667.20 | 79002982 | $261.20 | 79003029 | $208.40 |
| 79002881 | $190.28 | 79002931 | $444.60 | 79002983 | $458.49 | 79003030 | $591.87 |
| 79002882 | $666.88 | 79002932 | $500.17 | 79002984 | $583.52 | 79003032 | $325.12 |
| 79002883 | $416.80 | 79002933 | $219.53 | 79002985 | $666.88 | 79003033 | $330.29 |
| 79002884 | $1,417.12 | 79002934 | $291.76 | 79002986 | $791.92 | 79003034 | $444.60 |
| 79002885 | $366.80 | 79002935 | $333.44 | 79002987 | $261.20 | 79003035 | $1,000.32 |
| 79002886 | $444.60 | 79002936 | $325.12 | 79002988 | $333.44 | 79003036 | $472.38 |
| 79002887 | $375.12 | 79002937 | $522.41 | 79002989 | $750.24 | 79003037 | $416.80 |
| 79002888 | $316.77 | 79002938 | $261.20 | 79002990 | $162.25 | 79003038 | $989.25 |
| 79002889 | $211.18 | 79002939 | $208.40 | 79002991 | $375.12 | 79003039 | $791.92 |
| 79002890 | $1,158.76 | 79002940 | $833.60 | 79002992 | $583.52 | 79003040 | $916.96 |
| 79002891 | $650.24 | 79002941 | $183.40 | 79002993 | $261.20 | 79003041 | $625.20 |
| 79002892 | $333.44 | 79002942 | $180.86 | 79002994 | $1,083.68 | 79003043 | $13.89 |
| 79002893 | $197.29 | 79002943 | $402.92 | 79002996 | $416.80 | 79003044 | $1,083.68 |
| 79002894 | $339.01 | 79002947 | $197.29 | 79002997 | $183.40 | 79003045 | $591.87 |
| 79002895 | $402.92 | 79002948 | $208.40 | 79002998 | $402.92 | 79003046 | $311.23 |
| 79002896 | $402.93 | 79002949 | $225.08 | 79002999 | $1,369.94 | 79003048 | $500.16 |
| 79002897 | $1,292.08 | 79002950 | $583.52 | 79003000 | $325.12 | 79003049 | $508.52 |
| 79002898 | $1,150.40 | 79002951 | $333.44 | 79003001 | $3,209.36 | 79003050 | $225.07 |
| 79002900 | $83.34 | 79002952 | $614.10 | 79003002 | $119.48 | 79003051 | $430.71 |
| 79002901 | $302.88 | 79002953 | $508.52 | 79003003 | $225.07 | 79003052 | $166.72 |
| 79002902 | $225.07 | 79002954 | $219.53 | 79003004 | $1,158.76 | 79003053 | $875.28 |
| 79002903 | $291.76 | 79002955 | $1,561.68 | 79003005 | $302.88 | 79003054 | $402.92 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79003055 | $197.29 | 79003102 | $261.20 | 79003155 | $83.35 | 79003205 | $223.95 |
| 79003056 | $380.69 | 79003103 | $83.35 | 79003156 | $380.69 | 79003206 | $13.89 |
| 79003057 | $500.16 | 79003104 | $375.14 | 79003157 | $208.40 | 79003207 | $132.54 |
| 79003058 | $202.00 | 79003105 | $252.86 | 79003158 | $302.09 | 79003208 | $247.31 |
| 79003059 | $219.53 | 79003106 | $394.58 | 79003160 | $250.08 | 79003209 | $225.07 |
| 79003060 | $541.84 | 79003107 | $444.60 | 79003162 | $1,914.75 | 79003210 | $512.91 |
| 79003061 | $325.12 | 79003108 | $508.52 | 79003163 | $454.64 | 79003211 | $13.89 |
| 79003062 | $958.64 | 79003109 | $291.76 | 79003164 | $147.26 | 79003212 | $736.17 |
| 79003063 | $261.20 | 79003111 | $26.82 | 79003165 | $495.12 | 79003213 | $572.43 |
| 79003064 | $166.72 | 79003112 | $1,208.72 | 79003166 | $27.78 | 79003214 | $41.67 |
| 79003065 | $500.16 | 79003114 | $291.76 | 79003167 | $119.48 | 79003217 | $211.18 |
| 79003066 | $416.80 | 79003115 | $541.84 | 79003168 | $208.40 | 79003218 | $2,833.56 |
| 79003067 | $127.28 | 79003116 | $536.30 | 79003169 | $266.27 | 79003219 | $83.35 |
| 79003068 | $500.16 | 79003117 | $416.80 | 79003170 | $458.48 | 79003220 | $1,659.19 |
| 79003069 | $13.89 | 79003118 | $330.66 | 79003171 | $486.27 | 79003221 | $119.48 |
| 79003070 | $339.01 | 79003120 | $77.80 | 79003172 | $92.97 | 79003222 | $433.00 |
| 79003071 | $197.29 | 79003123 | $275.09 | 79003173 | $550.19 | 79003223 | $169.51 |
| 79003072 | $261.20 | 79003125 | $803.21 | 79003174 | $250.08 | 79003224 | $291.76 |
| 79003073 | $708.56 | 79003126 | $77.80 | 79003176 | $63.82 | 79003225 | $583.52 |
| 79003074 | $339.01 | 79003127 | $160.03 | 79003177 | $83.35 | 79003226 | $544.00 |
| 79003075 | $458.48 | 79003128 | $495.12 | 79003178 | $399.45 | 79003227 | $211.18 |
| 79003076 | $275.09 | 79003129 | $750.24 | 79003179 | $119.48 | 79003228 | $541.84 |
| 79003077 | $261.20 | 79003130 | $197.29 | 79003180 | $375.12 | 79003230 | $247.31 |
| 79003078 | $302.88 | 79003131 | $402.91 | 79003181 | $541.84 | 79003231 | $83.35 |
| 79003079 | $275.09 | 79003132 | $1,430.92 | 79003182 | $426.81 | 79003232 | $297.34 |
| 79003080 | $261.20 | 79003133 | $83.35 | 79003183 | $250.08 | 79003233 | $247.31 |
| 79003081 | $375.14 | 79003134 | $99.82 | 79003184 | $119.48 | 79003234 | $366.80 |
| 79003082 | $302.88 | 79003135 | $211.18 | 79003185 | $291.76 | 79003235 | $166.69 |
| 79003083 | $339.01 | 79003136 | $1,444.56 | 79003186 | $1,167.04 | 79003236 | $600.21 |
| 79003084 | $325.12 | 79003138 | $314.38 | 79003187 | $586.32 | 79003237 | $147.26 |
| 79003085 | $225.07 | 79003139 | $13.89 | 79003188 | $261.20 | 79003238 | $63.91 |
| 79003086 | $586.32 | 79003140 | $119.48 | 79003189 | $91.73 | 79003239 | $197.29 |
| 79003087 | $394.58 | 79003141 | $111.12 | 79003190 | $636.35 | 79003240 | $219.21 |
| 79003088 | $247.31 | 79003142 | $380.69 | 79003191 | $88.80 | 79003241 | $1,067.05 |
| 79003089 | $614.10 | 79003143 | $558.54 | 79003192 | $211.18 | 79003242 | $63.91 |
| 79003091 | $430.71 | 79003144 | $483.26 | 79003193 | $92.37 | 79003243 | $333.44 |
| 79003092 | $238.97 | 79003145 | $458.49 | 79003194 | $157.30 | 79003245 | $97.78 |
| 79003093 | $522.41 | 79003146 | $183.40 | 79003195 | $195.14 | 79003246 | $9.39 |
| 79003094 | $430.71 | 79003147 | $444.60 | 79003197 | $13.89 | 79003247 | $500.16 |
| 79003095 | $333.44 | 79003148 | $103.64 | 79003198 | $27.42 | 79003248 | $375.12 |
| 79003096 | $4,168.00 | 79003149 | $135.25 | 79003199 | $722.28 | 79003249 | $77.80 |
| 79003097 | $541.84 | 79003150 | $141.72 | 79003200 | $771.48 | 79003250 | $147.26 |
| 79003098 | $750.24 | 79003151 | $380.69 | 79003201 | $148.13 | 79003251 | $833.60 |
| 79003099 | $375.12 | 79003152 | $9.39 | 79003202 | $63.91 | 79003253 | $1,178.19 |
| 79003100 | $339.01 | 79003153 | $700.24 | 79003203 | $250.08 | 79003254 | $191.14 |
| 79003101 | $325.12 | 79003154 | $247.31 | 79003204 | $133.82 | 79003255 | $169.51 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79003256 | $77.80 | 79003307 | $41.68 | 79003357 | $142.82 | 79003409 | $261.20 |
| 79003257 | $127.83 | 79003308 | $197.29 | 79003359 | $199.89 | 79003410 | $250.08 |
| 79003258 | $83.35 | 79003309 | $250.08 | 79003360 | $63.91 | 79003411 | $63.91 |
| 79003259 | $458.48 | 79003310 | $10.92 | 79003361 | $308.43 | 79003412 | $500.16 |
| 79003260 | $105.59 | 79003311 | $523.11 | 79003362 | $101.42 | 79003413 | $125.02 |
| 79003261 | $91.69 | 79003312 | $91.69 | 79003363 | $219.53 | 79003414 | $3.02 |
| 79003262 | $147.26 | 79003313 | $238.97 | 79003364 | $136.57 | 79003415 | $120.05 |
| 79003263 | $472.38 | 79003315 | $63.91 | 79003365 | $79.81 | 79003416 | $119.48 |
| 79003264 | $100.55 | 79003316 | $166.72 | 79003366 | $389.03 | 79003417 | $13.89 |
| 79003265 | $211.18 | 79003317 | $750.24 | 79003367 | $375.12 | 79003418 | $127.83 |
| 79003267 | $263.91 | 79003318 | $333.44 | 79003368 | $389.03 | 79003419 | $166.72 |
| 79003268 | $225.07 | 79003319 | $333.44 | 79003369 | $138.37 | 79003420 | $536.30 |
| 79003269 | $77.80 | 79003320 | $416.82 | 79003370 | $13.89 | 79003421 | $211.18 |
| 79003270 | $500.16 | 79003321 | $36.56 | 79003372 | $154.57 | 79003422 | $1,967.25 |
| 79003271 | $94.06 | 79003322 | $69.46 | 79003373 | $119.48 | 79003423 | $402.92 |
| 79003272 | $353.31 | 79003323 | $1,833.92 | 79003374 | $1,108.73 | 79003424 | $163.51 |
| 79003273 | $63.91 | 79003324 | $2,431.25 | 79003376 | $127.83 | 79003425 | $375.12 |
| 79003274 | $500.16 | 79003325 | $722.28 | 79003377 | $82.40 | 79003426 | $77.80 |
| 79003275 | $182.46 | 79003326 | $197.29 | 79003378 | $82.40 | 79003427 | $119.48 |
| 79003276 | $291.76 | 79003327 | $380.69 | 79003379 | $303.93 | 79003428 | $344.56 |
| 79003277 | $297.34 | 79003328 | $211.18 | 79003380 | $586.32 | 79003429 | $225.07 |
| 79003278 | $63.91 | 79003329 | $169.51 | 79003381 | $247.31 | 79003430 | $466.84 |
| 79003280 | $225.07 | 79003330 | $615.15 | 79003382 | $142.42 | 79003431 | $444.60 |
| 79003281 | $847.53 | 79003331 | $316.77 | 79003383 | $183.40 | 79003432 | $250.08 |
| 79003282 | $277.80 | 79003332 | $97.23 | 79003386 | $791.92 | 79003433 | $583.52 |
| 79003284 | $708.56 | 79003334 | $119.48 | 79003387 | $197.29 | 79003434 | $600.21 |
| 79003285 | $302.88 | 79003335 | $105.59 | 79003388 | $250.08 | 79003435 | $63.91 |
| 79003286 | $222.43 | 79003336 | $82.40 | 79003390 | $333.44 | 79003437 | $250.08 |
| 79003287 | $291.76 | 79003337 | $127.83 | 79003391 | $98.83 | 79003438 | $166.72 |
| 79003288 | $297.34 | 79003338 | $444.60 | 79003392 | $16.59 | 79003439 | $879.14 |
| 79003289 | $41.68 | 79003339 | $183.40 | 79003393 | $20.04 | 79003440 | $375.12 |
| 79003290 | $288.63 | 79003340 | $183.40 | 79003394 | $76.84 | 79003441 | $763.95 |
| 79003291 | $168.14 | 79003341 | $83.35 | 79003395 | $164.07 | 79003442 | $27.78 |
| 79003293 | $141.17 | 79003342 | $141.72 | 79003396 | $500.16 | 79003443 | $641.89 |
| 79003294 | $83.35 | 79003343 | $641.89 | 79003397 | $77.80 | 79003444 | $63.91 |
| 79003295 | $183.40 | 79003344 | $330.66 | 79003398 | $166.72 | 79003445 | $27.78 |
| 79003296 | $708.56 | 79003346 | $82.40 | 79003399 | $611.16 | 79003446 | $119.48 |
| 79003297 | $83.35 | 79003347 | $666.88 | 79003400 | $166.72 | 79003447 | $291.27 |
| 79003298 | $261.20 | 79003348 | $361.44 | 79003401 | $97.23 | 79003448 | $31.06 |
| 79003299 | $225.08 | 79003349 | $83.35 | 79003402 | $40.18 | 79003449 | $136.62 |
| 79003300 | $297.34 | 79003350 | $8,164.00 | 79003403 | $99.82 | 79003450 | $224.05 |
| 79003302 | $366.80 | 79003351 | $96.92 | 79003404 | $500.16 | 79003451 | $586.32 |
| 79003303 | $302.88 | 79003352 | $21.62 | 79003405 | $250.08 | 79003452 | $161.15 |
| 79003304 | $147.26 | 79003353 | $541.84 | 79003406 | $77.80 | 79003454 | $77.80 |
| 79003305 | $77.80 | 79003354 | $31.91 | 79003407 | $83.35 | 79003455 | $45.98 |
| 79003306 | $333.44 | 79003356 | $572.43 | 79003408 | $183.40 | 79003456 | $1,850.66 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79003457 | $233.42 | 79003508 | $238.97 | 79003561 | $383.04 | 79003614 | $55.56 |
| 79003458 | $302.88 | 79003510 | $911.44 | 79003563 | $31.91 | 79003615 | $45.80 |
| 79003459 | $183.40 | 79003511 | $211.18 | 79003564 | $33.67 | 79003616 | $238.97 |
| 79003460 | $54.84 | 79003512 | $333.44 | 79003565 | $13.89 | 79003617 | $261.20 |
| 79003461 | $225.07 | 79003513 | $375.12 | 79003566 | $219.53 | 79003618 | $144.20 |
| 79003462 | $119.48 | 79003514 | $183.40 | 79003567 | $236.04 | 79003619 | $261.20 |
| 79003463 | $166.72 | 79003515 | $169.51 | 79003568 | $165.30 | 79003620 | $83.35 |
| 79003464 | $708.56 | 79003516 | $166.72 | 79003569 | $10,670.08 | 79003621 | $171.85 |
| 79003465 | $211.18 | 79003517 | $728.04 | 79003570 | $63.91 | 79003622 | $302.88 |
| 79003466 | $197.29 | 79003519 | $608.35 | 79003572 | $750.06 | 79003623 | $13.89 |
| 79003467 | $211.18 | 79003521 | $311.23 | 79003574 | $12,504.00 | 79003624 | $13.89 |
| 79003468 | $291.76 | 79003522 | $68.10 | 79003575 | $13.89 | 79003625 | $1,638.20 |
| 79003469 | $9.39 | 79003523 | $102.62 | 79003576 | $136.01 | 79003627 | $389.03 |
| 79003470 | $291.76 | 79003524 | $375.12 | 79003578 | $17.42 | 79003628 | $750.06 |
| 79003472 | $187.80 | 79003525 | $183.40 | 79003580 | $1,389.00 | 79003629 | $236.04 |
| 79003474 | $722.28 | 79003527 | $77.80 | 79003581 | $750.24 | 79003630 | $197.29 |
| 79003475 | $127.83 | 79003528 | $302.88 | 79003582 | $169.51 | 79003631 | $621.06 |
| 79003476 | $209.16 | 79003529 | $311.23 | 79003583 | $211.19 | 79003632 | $99.82 |
| 79003478 | $169.51 | 79003530 | $41.67 | 79003584 | $261.20 | 79003633 | $84.24 |
| 79003479 | $225.07 | 79003531 | $375.12 | 79003585 | $339.01 | 79003634 | $916.96 |
| 79003480 | $63.91 | 79003532 | $225.07 | 79003587 | $736.17 | 79003635 | $63.91 |
| 79003481 | $169.51 | 79003533 | $291.76 | 79003588 | $11.76 | 79003636 | $508.52 |
| 79003482 | $444.60 | 79003534 | $197.29 | 79003589 | $641.89 | 79003637 | $416.80 |
| 79003483 | $658.59 | 79003535 | $183.40 | 79003590 | $943.86 | 79003638 | $522.41 |
| 79003484 | $250.08 | 79003536 | $83.35 | 79003591 | $69.45 | 79003639 | $151.51 |
| 79003485 | $183.40 | 79003537 | $833.60 | 79003592 | $139.23 | 79003640 | $90.34 |
| 79003486 | $1,083.68 | 79003538 | $13.89 | 79003593 | $66.73 | 79003641 | $169.51 |
| 79003487 | $166.68 | 79003539 | $339.01 | 79003594 | $68.51 | 79003642 | $183.40 |
| 79003488 | $500.16 | 79003540 | $83.35 | 79003595 | $275.10 | 79003643 | $63.91 |
| 79003489 | $190.05 | 79003542 | $155.62 | 79003596 | $375.12 | 79003644 | $694.50 |
| 79003490 | $183.40 | 79003543 | $197.29 | 79003597 | $63.91 | 79003645 | $311.23 |
| 79003491 | $141.72 | 79003544 | $83.35 | 79003598 | $416.80 | 79003646 | $197.29 |
| 79003492 | $708.39 | 79003546 | $180.33 | 79003599 | $197.29 | 79003647 | $63.91 |
| 79003493 | $474.50 | 79003548 | $27.42 | 79003600 | $205.64 | 79003648 | $127.83 |
| 79003494 | $1,278.23 | 79003549 | $133.21 | 79003601 | $185.21 | 79003649 | $133.37 |
| 79003495 | $63.91 | 79003550 | $536.30 | 79003602 | $238.97 | 79003650 | $197.29 |
| 79003496 | $161.15 | 79003551 | $664.13 | 79003604 | $197.05 | 79003651 | $163.24 |
| 79003498 | $875.28 | 79003552 | $83.35 | 79003605 | $27.78 | 79003652 | $91.69 |
| 79003499 | $444.60 | 79003553 | $375.12 | 79003606 | $225.07 | 79003654 | $83.34 |
| 79003500 | $83.35 | 79003554 | $500.16 | 79003607 | $666.88 | 79003656 | $2,725.97 |
| 79003501 | $160.03 | 79003555 | $68.38 | 79003608 | $185.21 | 79003657 | $41.67 |
| 79003502 | $494.63 | 79003556 | $77.80 | 79003609 | $750.24 | 79003658 | $83.35 |
| 79003503 | $480.74 | 79003557 | $77.80 | 79003610 | $219.53 | 79003659 | $166.72 |
| 79003504 | $250.08 | 79003558 | $63.91 | 79003611 | $327.63 | 79003660 | $91.69 |
| 79003505 | $83.35 | 79003559 | $81.63 | 79003612 | $4,168.00 | 79003661 | $211.18 |
| 79003506 | $690.40 | 79003560 | $380.69 | 79003613 | $180.57 | 79003662 | $69.08 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79003663 | $208.40 | 79003715 | $142.17 | 79003766 | $97.24 | 79003823 | $199.92 |
| 79003664 | $211.18 | 79003718 | $666.88 | 79003767 | $211.18 | 79003825 | $250.08 |
| 79003665 | $166.72 | 79003719 | $137.66 | 79003768 | $246.29 | 79003826 | $89.50 |
| 79003666 | $294.54 | 79003720 | $261.20 | 79003769 | $1,536.77 | 79003827 | $458.49 |
| 79003667 | $261.20 | 79003721 | $210.15 | 79003770 | $495.57 | 79003828 | $160.31 |
| 79003668 | $79.07 | 79003722 | $176.58 | 79003771 | $261.20 | 79003830 | $205.64 |
| 79003670 | $86.73 | 79003723 | $96.41 | 79003772 | $641.89 | 79003831 | $541.84 |
| 79003671 | $63.91 | 79003724 | $13.89 | 79003774 | $121.79 | 79003832 | $63.91 |
| 79003672 | $13.89 | 79003725 | $63.91 | 79003775 | $77.80 | 79003833 | $197.29 |
| 79003673 | $333.44 | 79003726 | $238.97 | 79003776 | $261.20 | 79003834 | $83.35 |
| 79003674 | $247.31 | 79003727 | $63.91 | 79003777 | $74.36 | 79003835 | $225.07 |
| 79003675 | $63.91 | 79003728 | $238.97 | 79003779 | $250.08 | 79003836 | $458.48 |
| 79003676 | $402.92 | 79003730 | $132.54 | 79003780 | $77.80 | 79003837 | $162.80 |
| 79003677 | $250.21 | 79003731 | $183.40 | 79003781 | $791.92 | 79003838 | $572.43 |
| 79003678 | $69.46 | 79003732 | $302.88 | 79003782 | $4,168.00 | 79003839 | $625.20 |
| 79003679 | $169.51 | 79003733 | $261.20 | 79003783 | $189.58 | 79003841 | $194.46 |
| 79003680 | $141.72 | 79003734 | $147.26 | 79003784 | $291.76 | 79003842 | $728.21 |
| 79003681 | $94.26 | 79003735 | $333.44 | 79003785 | $133.37 | 79003843 | $5,751.84 |
| 79003682 | $232.08 | 79003736 | $225.07 | 79003786 | $275.09 | 79003844 | $361.25 |
| 79003683 | $36.56 | 79003737 | $297.34 | 79003787 | $311.23 | 79003845 | $219.53 |
| 79003684 | $330.66 | 79003738 | $160.40 | 79003788 | $225.07 | 79003846 | $166.72 |
| 79003685 | $77.80 | 79003739 | $250.08 | 79003789 | $183.40 | 79003847 | $291.76 |
| 79003688 | $744.07 | 79003740 | $197.29 | 79003791 | $291.76 | 79003849 | $83.35 |
| 79003690 | $219.53 | 79003741 | $339.01 | 79003792 | $187.82 | 79003850 | $297.34 |
| 79003691 | $3,459.44 | 79003742 | $13.89 | 79003793 | $250.08 | 79003853 | $83.35 |
| 79003692 | $394.58 | 79003743 | $339.01 | 79003794 | $303.12 | 79003854 | $522.41 |
| 79003693 | $783.61 | 79003744 | $105.59 | 79003797 | $289.54 | 79003855 | $875.28 |
| 79003694 | $833.60 | 79003745 | $146.81 | 79003798 | $316.77 | 79003856 | $316.77 |
| 79003695 | $275.09 | 79003746 | $141.72 | 79003799 | $339.01 | 79003857 | $1,758.97 |
| 79003696 | $416.82 | 79003748 | $232.77 | 79003800 | $262.10 | 79003858 | $133.38 |
| 79003697 | $330.66 | 79003749 | $297.34 | 79003801 | $375.99 | 79003860 | $250.08 |
| 79003698 | $297.34 | 79003750 | $77.80 | 79003802 | $132.36 | 79003861 | $83.35 |
| 79003699 | $77.80 | 79003751 | $341.61 | 79003803 | $27.42 | 79003862 | $250.08 |
| 79003700 | $666.88 | 79003752 | $458.49 | 79003804 | $97.23 | 79003864 | $243.71 |
| 79003701 | $2,648.02 | 79003753 | $68.51 | 79003805 | $63.91 | 79003865 | $303.12 |
| 79003702 | $166.72 | 79003754 | $8,398.00 | 79003806 | $583.38 | 79003866 | $27.78 |
| 79003703 | $297.34 | 79003755 | $183.40 | 79003807 | $183.40 | 79003867 | $247.31 |
| 79003704 | $13.89 | 79003756 | $261.20 | 79003809 | $286.42 | 79003868 | $458.48 |
| 79003706 | $63.91 | 79003757 | $211.18 | 79003810 | $183.40 | 79003870 | $402.92 |
| 79003707 | $77.80 | 79003758 | $261.20 | 79003811 | $586.32 | 79003871 | $791.73 |
| 79003708 | $90.34 | 79003759 | $175.73 | 79003812 | $11.94 | 79003872 | $508.52 |
| 79003709 | $225.08 | 79003760 | $394.58 | 79003814 | $105.59 | 79003873 | $119.48 |
| 79003710 | $63.91 | 79003762 | $27.78 | 79003815 | $177.46 | 79003874 | $122.66 |
| 79003711 | $641.89 | 79003763 | $147.81 | 79003817 | $93.54 | 79003875 | $123.22 |
| 79003712 | $152.79 | 79003764 | $208.40 | 79003820 | $2,483.24 | 79003876 | $246.63 |
| 79003713 | $211.18 | 79003765 | $325.12 | 79003821 | $375.14 | 79003877 | $316.77 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79003880 | $313.45 | 79003932 | $141.72 | 79003983 | $225.07 | 79004036 | $416.80 |
| 79003881 | $750.24 | 79003933 | $275.10 | 79003984 | $77.80 | 79004037 | $211.18 |
| 79003882 | $169.51 | 79003934 | $261.20 | 79003985 | $8,336.00 | 79004038 | $366.80 |
| 79003883 | $250.08 | 79003935 | $5.90 | 79003987 | $139.52 | 79004039 | $77.80 |
| 79003884 | $275.09 | 79003936 | $325.12 | 79003988 | $125.04 | 79004040 | $137.75 |
| 79003885 | $261.20 | 79003937 | $252.86 | 79003990 | $291.76 | 79004041 | $91.69 |
| 79003886 | $105.59 | 79003938 | $656.35 | 79003992 | $334.33 | 79004042 | $550.19 |
| 79003887 | $77.80 | 79003939 | $77.80 | 79003993 | $297.34 | 79004043 | $541.84 |
| 79003888 | $97.23 | 79003940 | $833.60 | 79003994 | $13.89 | 79004044 | $311.23 |
| 79003890 | $69.45 | 79003941 | $199.16 | 79003995 | $63.91 | 79004045 | $250.08 |
| 79003891 | $250.08 | 79003942 | $248.18 | 79003997 | $291.76 | 79004046 | $583.52 |
| 79003892 | $430.71 | 79003943 | $380.69 | 79003998 | $92.12 | 79004047 | $119.48 |
| 79003893 | $541.84 | 79003945 | $2,464.77 | 79003999 | $204.23 | 79004048 | $311.23 |
| 79003894 | $305.58 | 79003946 | $161.16 | 79004000 | $166.72 | 79004049 | $208.40 |
| 79003896 | $183.40 | 79003947 | $56.10 | 79004001 | $45.70 | 79004050 | $375.12 |
| 79003897 | $247.31 | 79003948 | $69.45 | 79004002 | $375.14 | 79004051 | $183.40 |
| 79003900 | $127.83 | 79003949 | $90.34 | 79004003 | $261.20 | 79004052 | $98.39 |
| 79003901 | $508.52 | 79003950 | $41.67 | 79004004 | $536.30 | 79004053 | $625.20 |
| 79003903 | $85.72 | 79003951 | $416.80 | 79004005 | $541.84 | 79004054 | $416.80 |
| 79003904 | $76.84 | 79003952 | $142.56 | 79004006 | $248.12 | 79004055 | $160.03 |
| 79003905 | $6,085.28 | 79003953 | $123.98 | 79004007 | $197.29 | 79004056 | $63.91 |
| 79003906 | $111.28 | 79003954 | $289.23 | 79004008 | $261.20 | 79004058 | $722.28 |
| 79003907 | $250.08 | 79003955 | $333.44 | 79004009 | $349.56 | 79004059 | $483.07 |
| 79003908 | $275.09 | 79003956 | $205.64 | 79004010 | $55.56 | 79004061 | $375.12 |
| 79003909 | $380.69 | 79003957 | $247.31 | 79004011 | $375.14 | 79004062 | $197.29 |
| 79003910 | $694.50 | 79003958 | $166.68 | 79004012 | $211.18 | 79004063 | $444.60 |
| 79003911 | $366.80 | 79003959 | $291.76 | 79004013 | $1,167.04 | 79004064 | $375.12 |
| 79003913 | $614.11 | 79003960 | $375.14 | 79004014 | $1,750.56 | 79004065 | $138.90 |
| 79003914 | $325.78 | 79003961 | $247.31 | 79004015 | $1,150.40 | 79004066 | $333.44 |
| 79003915 | $63.91 | 79003962 | $333.44 | 79004016 | $261.20 | 79004067 | $119.48 |
| 79003916 | $375.14 | 79003963 | $64.78 | 79004017 | $83.35 | 79004068 | $105.59 |
| 79003917 | $375.12 | 79003964 | $586.32 | 79004019 | $1,667.20 | 79004069 | $375.12 |
| 79003918 | $63.91 | 79003965 | $380.69 | 79004020 | $261.20 | 79004070 | $211.18 |
| 79003919 | $2,292.40 | 79003966 | $375.12 | 79004021 | $91.69 | 79004071 | $261.20 |
| 79003920 | $136.91 | 79003967 | $273.84 | 79004023 | $119.48 | 79004072 | $1,750.14 |
| 79003921 | $583.52 | 79003968 | $416.80 | 79004024 | $77.80 | 79004073 | $183.40 |
| 79003922 | $256.50 | 79003969 | $131.80 | 79004026 | $458.48 | 79004074 | $225.07 |
| 79003923 | $3,876.24 | 79003971 | $375.12 | 79004027 | $183.40 | 79004075 | $197.29 |
| 79003924 | $339.02 | 79003972 | $129.71 | 79004028 | $416.80 | 79004076 | $87.19 |
| 79003925 | $105.59 | 79003973 | $261.45 | 79004029 | $31.91 | 79004077 | $394.58 |
| 79003926 | $147.26 | 79003974 | $169.51 | 79004030 | $119.48 | 79004078 | $602.98 |
| 79003927 | $458.48 | 79003976 | $130.69 | 79004031 | $375.14 | 79004079 | $247.31 |
| 79003928 | $13.89 | 79003978 | $2,520.17 | 79004032 | $250.08 | 79004080 | $13.89 |
| 79003929 | $13.89 | 79003979 | $472.38 | 79004033 | $41.68 | 79004081 | $185.83 |
| 79003930 | $141.38 | 79003980 | $339.01 | 79004034 | $208.40 | 79004082 | $8,336.00 |
| 79003931 | $3,042.64 | 79003981 | $287.97 | 79004035 | $261.20 | 79004083 | $211.18 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79004084 | $63.91 | 79004135 | $219.53 | 79004183 | $366.27 | 79004234 | $311.23 |
| 79004085 | $197.29 | 79004136 | $402.81 | 79004184 | $77.80 | 79004235 | $27.78 |
| 79004086 | $247.31 | 79004137 | $650.24 | 79004185 | $500.16 | 79004236 | $90.82 |
| 79004087 | $197.29 | 79004138 | $83.35 | 79004186 | $219.53 | 79004237 | $13.89 |
| 79004088 | $416.80 | 79004139 | $750.24 | 79004187 | $394.04 | 79004238 | $56.10 |
| 79004089 | $83.35 | 79004140 | $250.08 | 79004188 | $63.91 | 79004239 | $1,625.52 |
| 79004090 | $916.96 | 79004141 | $249.82 | 79004189 | $207.86 | 79004240 | $728.05 |
| 79004091 | $83.35 | 79004143 | $89.01 | 79004190 | $664.13 | 79004241 | $197.29 |
| 79004094 | $13.89 | 79004144 | $13.89 | 79004192 | $13.89 | 79004242 | $92.36 |
| 79004095 | $74.43 | 79004145 | $169.51 | 79004193 | $97.24 | 79004243 | $226.76 |
| 79004096 | $261.20 | 79004146 | $291.76 | 79004194 | $63.91 | 79004244 | $183.40 |
| 79004097 | $83.35 | 79004147 | $252.86 | 79004195 | $403.73 | 79004245 | $123.51 |
| 79004098 | $118.65 | 79004148 | $700.26 | 79004196 | $90.34 | 79004246 | $13.89 |
| 79004099 | $750.24 | 79004149 | $183.40 | 79004197 | $166.72 | 79004247 | $666.88 |
| 79004100 | $13.89 | 79004150 | $325.12 | 79004198 | $261.20 | 79004248 | $261.20 |
| 79004101 | $243.48 | 79004151 | $56.46 | 79004201 | $330.66 | 79004249 | $291.76 |
| 79004103 | $119.48 | 79004152 | $625.20 | 79004202 | $333.44 | 79004250 | $1,333.76 |
| 79004104 | $84.62 | 79004153 | $384.63 | 79004204 | $236.13 | 79004251 | $1,500.48 |
| 79004106 | $247.31 | 79004154 | $472.38 | 79004205 | $211.18 | 79004252 | $1,292.08 |
| 79004107 | $625.20 | 79004155 | $781.21 | 79004206 | $36.56 | 79004253 | $63.91 |
| 79004108 | $250.08 | 79004156 | $83.35 | 79004207 | $36.56 | 79004254 | $119.48 |
| 79004109 | $27.78 | 79004158 | $225.08 | 79004208 | $208.40 | 79004255 | $379.15 |
| 79004110 | $238.97 | 79004159 | $666.88 | 79004209 | $63.91 | 79004256 | $416.80 |
| 79004111 | $161.16 | 79004160 | $708.56 | 79004210 | $311.23 | 79004257 | $83.35 |
| 79004112 | $1,122.62 | 79004161 | $458.48 | 79004211 | $375.14 | 79004258 | $286.20 |
| 79004113 | $708.56 | 79004162 | $211.18 | 79004212 | $211.18 | 79004259 | $291.76 |
| 79004114 | $211.18 | 79004163 | $140.05 | 79004213 | $97.25 | 79004260 | $13.89 |
| 79004115 | $375.12 | 79004164 | $375.12 | 79004214 | $430.71 | 79004261 | $27.42 |
| 79004116 | $25.67 | 79004165 | $97.23 | 79004215 | $650.24 | 79004262 | $13.89 |
| 79004117 | $83.34 | 79004166 | $91.69 | 79004216 | $261.20 | 79004264 | $211.18 |
| 79004118 | $285.95 | 79004167 | $27.78 | 79004217 | $375.12 | 79004265 | $291.76 |
| 79004119 | $118.58 | 79004168 | $333.44 | 79004218 | $125.04 | 79004266 | $124.45 |
| 79004120 | $125.04 | 79004169 | $291.76 | 79004219 | $339.01 | 79004267 | $333.44 |
| 79004121 | $27.42 | 79004170 | $250.08 | 79004220 | $49.45 | 79004268 | $141.72 |
| 79004122 | $63.91 | 79004171 | $1,122.62 | 79004221 | $388.98 | 79004269 | $199.16 |
| 79004123 | $12,504.00 | 79004172 | $197.29 | 79004222 | $375.14 | 79004270 | $508.52 |
| 79004124 | $541.84 | 79004173 | $13.89 | 79004223 | $333.44 | 79004271 | $323.64 |
| 79004125 | $128.23 | 79004174 | $326.51 | 79004224 | $458.48 | 79004272 | $375.12 |
| 79004126 | $433.10 | 79004175 | $841.98 | 79004225 | $13.89 | 79004273 | $270.09 |
| 79004128 | $119.48 | 79004176 | $41.67 | 79004226 | $211.18 | 79004274 | $402.92 |
| 79004129 | $1,208.72 | 79004177 | $311.23 | 79004227 | $41.68 | 79004275 | $311.23 |
| 79004130 | $169.51 | 79004178 | $27.42 | 79004228 | $82.40 | 79004276 | $2,167.36 |
| 79004131 | $641.89 | 79004179 | $249.30 | 79004229 | $625.20 | 79004277 | $388.95 |
| 79004132 | $166.72 | 79004180 | $522.41 | 79004230 | $13.89 | 79004278 | $783.61 |
| 79004133 | $291.76 | 79004181 | $416.82 | 79004231 | $12,504.00 | 79004279 | $197.29 |
| 79004134 | $87.19 | 79004182 | $291.76 | 79004232 | $63.91 | 79004280 | $705.81 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79004281 | $94.02 | 79004334 | $458.49 | 79004387 | $333.44 | 79004439 | $30.96 |
| 79004282 | $83.35 | 79004335 | $83.35 | 79004388 | $31.91 | 79004440 | $69.45 |
| 79004283 | $97.24 | 79004336 | $500.16 | 79004389 | $32.65 | 79004441 | $275.09 |
| 79004284 | $1,344.95 | 79004337 | $130.73 | 79004390 | $197.29 | 79004442 | $63.91 |
| 79004285 | $375.12 | 79004338 | $238.97 | 79004391 | $374.66 | 79004444 | $708.56 |
| 79004287 | $111.12 | 79004339 | $250.08 | 79004392 | $27.78 | 79004445 | $183.40 |
| 79004288 | $915.97 | 79004340 | $486.29 | 79004393 | $63.91 | 79004446 | $90.34 |
| 79004289 | $249.78 | 79004341 | $302.88 | 79004394 | $97.24 | 79004447 | $211.18 |
| 79004290 | $197.29 | 79004342 | $86.71 | 79004395 | $416.80 | 79004449 | $13.89 |
| 79004291 | $63.91 | 79004343 | $247.31 | 79004396 | $375.12 | 79004450 | $297.34 |
| 79004292 | $197.29 | 79004346 | $125.04 | 79004397 | $452.95 | 79004451 | $261.20 |
| 79004293 | $27.78 | 79004347 | $316.77 | 79004398 | $162.25 | 79004452 | $226.18 |
| 79004294 | $119.60 | 79004348 | $13.89 | 79004399 | $83.35 | 79004453 | $208.40 |
| 79004295 | $141.17 | 79004349 | $352.91 | 79004400 | $439.06 | 79004454 | $119.48 |
| 79004296 | $183.40 | 79004350 | $183.40 | 79004401 | $156.12 | 79004455 | $408.47 |
| 79004297 | $261.20 | 79004351 | $83.35 | 79004402 | $13.89 | 79004456 | $13.89 |
| 79004298 | $250.08 | 79004352 | $185.48 | 79004404 | $302.88 | 79004458 | $625.20 |
| 79004299 | $202.83 | 79004353 | $4,080.99 | 79004405 | $247.31 | 79004459 | $458.49 |
| 79004300 | $225.07 | 79004354 | $333.44 | 79004406 | $1,250.40 | 79004460 | $169.51 |
| 79004301 | $261.20 | 79004355 | $509.01 | 79004408 | $197.29 | 79004462 | $197.29 |
| 79004303 | $508.52 | 79004356 | $380.69 | 79004409 | $166.72 | 79004464 | $152.79 |
| 79004304 | $194.48 | 79004357 | $333.44 | 79004410 | $83.35 | 79004466 | $97.24 |
| 79004305 | $625.20 | 79004358 | $9.39 | 79004412 | $1,264.34 | 79004467 | $161.16 |
| 79004307 | $166.72 | 79004359 | $247.31 | 79004414 | $225.07 | 79004468 | $169.51 |
| 79004309 | $63.91 | 79004360 | $41.67 | 79004415 | $97.23 | 79004469 | $291.76 |
| 79004310 | $247.31 | 79004361 | $13.89 | 79004416 | $211.18 | 79004471 | $13.89 |
| 79004311 | $247.31 | 79004362 | $500.16 | 79004417 | $430.71 | 79004472 | $875.28 |
| 79004312 | $528.63 | 79004363 | $211.18 | 79004418 | $77.80 | 79004473 | $583.52 |
| 79004313 | $1,875.60 | 79004364 | $18.28 | 79004419 | $333.44 | 79004474 | $225.07 |
| 79004315 | $666.88 | 79004365 | $508.52 | 79004420 | $13.89 | 79004475 | $77.80 |
| 79004316 | $208.40 | 79004367 | $83.35 | 79004421 | $13.89 | 79004476 | $225.07 |
| 79004317 | $16,672.00 | 79004368 | $205.64 | 79004422 | $225.07 | 79004477 | $197.29 |
| 79004318 | $147.26 | 79004369 | $13.89 | 79004423 | $416.80 | 79004478 | $939.16 |
| 79004319 | $197.29 | 79004370 | $73.13 | 79004424 | $458.48 | 79004479 | $3,126.00 |
| 79004320 | $387.15 | 79004371 | $238.97 | 79004425 | $112.26 | 79004480 | $63.91 |
| 79004321 | $91.69 | 79004372 | $750.24 | 79004426 | $83.35 | 79004481 | $264.46 |
| 79004322 | $250.08 | 79004373 | $73.42 | 79004427 | $5,557.00 | 79004482 | $636.35 |
| 79004323 | $218.19 | 79004374 | $13.89 | 79004430 | $1,042.00 | 79004483 | $13.89 |
| 79004324 | $147.26 | 79004375 | $375.12 | 79004431 | $666.88 | 79004484 | $63.91 |
| 79004325 | $333.44 | 79004376 | $125.04 | 79004432 | $291.76 | 79004485 | $27.78 |
| 79004326 | $286.14 | 79004377 | $855.86 | 79004433 | $161.15 | 79004486 | $180.25 |
| 79004329 | $516.83 | 79004379 | $83.35 | 79004434 | $119.48 | 79004487 | $522.41 |
| 79004330 | $541.84 | 79004381 | $171.80 | 79004435 | $125.04 | 79004488 | $333.44 |
| 79004331 | $297.34 | 79004382 | $238.97 | 79004436 | $183.40 | 79004489 | $183.40 |
| 79004332 | $861.42 | 79004385 | $750.24 | 79004437 | $1,356.05 | 79004491 | $183.40 |
| 79004333 | $82.40 | 79004386 | $497.19 | 79004438 | $270.18 | 79004492 | $110.19 |

**EXHIBIT E LATE BUT OTHERWISE ELIGIBLE CLAIMS**

| Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim | Claim # | Recognized Claim |
|---|---|---|---|---|---|---|---|
| 79004493 | $83.35 | 79004544 | $625.20 | 79004598 | $238.56 | 79110551 | $36,625.06 |
| 79004495 | $865.18 | 79004545 | $94.28 | 79004599 | $91.69 | 79110552 | $1,583.84 |
| 79004496 | $380.69 | 79004546 | $1,064.40 | 79004600 | $155.62 | 79110560 | $13.89 |
| 79004498 | $92.70 | 79004548 | $975.36 | 79004601 | $83.34 | 79110569 | $8,083.98 |
| 79004499 | $219.53 | 79004549 | $305.58 | 79004602 | $366.80 | 79110570 | $10,069.68 |
| 79004500 | $375.12 | 79004550 | $88.80 | 79004603 | $194.46 | 79110575 | $7,043.92 |
| 79004501 | $389.03 | 79004551 | $55.56 | 79004604 | $166.72 | 79110578 | $32,800.20 |
| 79004502 | $291.76 | 79004552 | $147.26 | 79004605 | $127.83 | 79110579 | $1,366,189.20 |
| 79004503 | $208.40 | 79004553 | $225.07 | 79004606 | $583.52 | 79110600 | $16,043.09 |
| 79004504 | $497.28 | 79004554 | $219.54 | 79004607 | $366.80 | 79110609 | $10,591.43 |
| 79004505 | $69.45 | 79004555 | $311.23 | 79004608 | $211.18 | 79110612 | $433,472.00 |
| 79004506 | $333.44 | 79004557 | $69.45 | 79004609 | $175.05 | 79110622 | $149,863.37 |
| 79004507 | $149.99 | 79004558 | $333.38 | 79004610 | $69.46 | 79110625 | $55,881.36 |
| 79004509 | $125.04 | 79004560 | $83.35 | 79004611 | $127.83 | 79110641 | $295,928.00 |
| 79004511 | $333.44 | 79004562 | $67.05 | 79004612 | $143.27 | 79110649 | $3,073.24 |
| 79004512 | $388.92 | 79004563 | $250.08 | 79004613 | $447.08 | 79110661 | $55.56 |
| 79004513 | $500.16 | 79004564 | $347.78 | 79004614 | $252.86 | 79110677 | $8.78 |
| 79004514 | $83.35 | 79004565 | $114.62 | 79004615 | $219.53 | 79110682 | $6,677.81 |
| 79004515 | $480.73 | 79004567 | $83.35 | 79004616 | $136.23 | 79110690 | $535.71 |
| 79004516 | $187.82 | 79004568 | $728.04 | 79004617 | $243.71 | 79110693 | $9,095.15 |
| 79004517 | $63.91 | 79004570 | $83.35 | 79004618 | $83.35 | 79110700 | $148,186.14 |
| 79004518 | $719.70 | 79004571 | $5,084.96 | 79004619 | $381.42 | 79110702 | $7,635.91 |
| 79004519 | $250.08 | 79004572 | $169.51 | 79004620 | $211.19 | 79110704 | $84,336.17 |
| 79004520 | $194.02 | 79004573 | $500.16 | 79004621 | $303.12 | 79110710 | $1,506,021.81 |
| 79004521 | $63.91 | 79004574 | $250.08 | 79027774 | $166.35 | 79110711 | $208.35 |
| 79004522 | $208.40 | 79004575 | $266.52 | 79027776 | $169.17 | 79110716 | $48,726.35 |
| 79004523 | $265.63 | 79004577 | $63.91 | 79043412 | $2,548.09 | 79110717 | $1,033,968.41 |
| 79004524 | $76.84 | 79004578 | $119.48 | 79043413 | $148,323.13 | 79110720 | $57,416.41 |
| 79004525 | $169.51 | 79004579 | $783.61 | 79043498 | $2,300,408.93 | 79110726 | $200,200.00 |
| 79004526 | $119.48 | 79004580 | $197.29 | 79110489 | $100,533.96 | 79110733 | $1,130,562.36 |
| 79004527 | $263.91 | 79004581 | $141.67 | 79110490 | $588,574.02 | 79110738 | $16,015.53 |
| 79004528 | $166.72 | 79004582 | $366.80 | 79110491 | $8,908,194.99 | 79110745 | $7,127.28 |
| 79004529 | $394.58 | 79004583 | $394.58 | 79110492 | $194,751.60 | 79110754 | $121,040.84 |
| 79004530 | $238.97 | 79004585 | $690.40 | 79110502 | $4,327.30 | 79110765 | $319.65 |
| 79004531 | $600.21 | 79004586 | $125.04 | 79110506 | $13.89 | 79110790 | $1,483,117.02 |
| 79004532 | $172.11 | 79004587 | $219.53 | 79110511 | $132,525.53 | 79110801 | $8,226.95 |
| 79004533 | $458.48 | 79004588 | $83.35 | 79110519 | $213,583.48 | 79110821 | $310,222.94 |
| 79004534 | $12.23 | 79004589 | $722.28 | 79110520 | $111,558.73 | 79110826 | $62.08 |
| 79004536 | $766.12 | 79004590 | $119.48 | 79110521 | $50,796.06 | 79110827 | $98.67 |
| 79004537 | $494.63 | 79004591 | $211.18 | 79110523 | $556,608.56 | 79110833 | $79,479.02 |
| 79004538 | $247.31 | 79004592 | $342.52 | 79110524 | $768.58 | 79110834 | $1,440.20 |
| 79004539 | $333.44 | 79004593 | $172.82 | 79110527 | $32,458.84 | 79110839 | $11,013.58 |
| 79004540 | $111.12 | 79004594 | $103.64 | 79110534 | $5,222,525.18 | 79110843 | $4,973.60 |
| 79004541 | $1,322.69 | 79004595 | $444.60 | 79110537 | $5,986.24 | 79110844 | $3,876.24 |
| 79004542 | $13.89 | 79004596 | $250.08 | 79110538 | $2,420.56 | 79110852 | $497.07 |
| 79004543 | $361.62 | 79004597 | $105.59 | 79110540 | $41.68 | | |