# EXHIBIT F

**EXHIBIT F  - REJECTED CLAIMS**

Exhibit Summary: Total Claims: 21,403

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|---|---|
| 78432902 | Duplicate Claim | 78473094 | No Recognized Claim | 78450624 | No Recognized Claim | 78419928 | No Recognized Claim | | |
| 78432639 | Duplicate Claim | 78473095 | No Recognized Claim | 78450625 | No Recognized Claim | 78419930 | No Eligible Purchase | | |
| 78433392 | Duplicate Claim | 78473098 | No Recognized Claim | 78450639 | No Recognized Claim | 78419931 | No Recognized Claim | | |
| 78433393 | Duplicate Claim | 78473103 | No Recognized Claim | 78450646 | No Recognized Claim | 78419932 | No Recognized Claim | | |
| 78356020 | Duplicate Claim | 78473106 | No Eligible Purchase | 78450647 | No Eligible Purchase | 78419933 | No Recognized Claim | | |
| 78412599 | Duplicate Claim | 78473107 | No Eligible Purchase | 78450655 | No Recognized Claim | 78419934 | No Recognized Claim | | |
| 78408458 | Duplicate Claim | 78473108 | No Recognized Claim | 78450660 | No Recognized Claim | 78419935 | No Recognized Claim | | |
| 78344652 | Duplicate Claim | 78473109 | No Eligible Purchase | 78450669 | No Eligible Purchase | 78419936 | No Recognized Claim | | |
| 266815682 | Duplicate Claim | 78473121 | No Eligible Purchase | 78450670 | No Recognized Claim | 78419937 | No Recognized Claim | | |
| 78476882 | Claim Withdrawn | 78473123 | No Eligible Purchase | 78450672 | No Recognized Claim | 78419940 | No Recognized Claim | | |
| 78412724 | Duplicate Claim | 78473128 | No Eligible Purchase | 78450674 | No Recognized Claim | 78419941 | No Recognized Claim | | |
| 78443903 | Duplicate Claim | 78473134 | No Recognized Claim | 78450681 | No Recognized Claim | 78427839 | No Recognized Claim | | |
| 78512513 | Duplicate Claim | 78473135 | No Eligible Purchase | 78450691 | No Recognized Claim | 78427840 | No Recognized Claim | | |
| 78715336 | Duplicate Claim | 78473136 | No Eligible Purchase | 78450692 | No Recognized Claim | 78427845 | No Recognized Claim | | |
| 78415706 | Duplicate Claim | 78473137 | No Eligible Purchase | 78450693 | No Recognized Claim | 78427846 | No Recognized Claim | | |
| 78408511 | Duplicate Claim | 78473138 | No Eligible Purchase | 78450697 | No Recognized Claim | 78427847 | No Eligible Purchase | | |
| 78472898 | Claim Withdrawn | 78473144 | No Eligible Purchase | 78450698 | No Recognized Claim | 78427848 | No Eligible Purchase | | |
| 78413633 | Duplicate Claim | 78473146 | No Eligible Purchase | 78450705 | No Recognized Claim | 78427849 | No Recognized Claim | | |
| 78413459 | Duplicate Claim | 78473148 | No Recognized Claim | 78450707 | No Recognized Claim | 78427851 | No Recognized Claim | | |
| 78465812 | Duplicate Claim | 78473152 | No Eligible Purchase | 78450717 | No Recognized Claim | 78427852 | No Eligible Purchase | | |
| 78413632 | Duplicate Claim | 78473154 | No Eligible Purchase | 78450738 | No Eligible Purchase | 78427853 | No Eligible Purchase | | |
| 266815681 | Duplicate Claim | 78473159 | No Eligible Purchase | 78450743 | No Recognized Claim | 78427855 | No Eligible Purchase | | |
| 78412597 | Duplicate Claim | 78473160 | No Eligible Purchase | 78450757 | No Eligible Purchase | 78427858 | No Recognized Claim | | |
| 78466979 | Duplicate Claim | 78473162 | No Eligible Purchase | 78450758 | No Recognized Claim | 78427861 | No Eligible Purchase | | |
| 78475676 | Duplicate Claim | 78473164 | No Eligible Purchase | 78450759 | No Recognized Claim | 78427862 | No Eligible Purchase | | |
| 266815680 | Duplicate Claim | 78473167 | No Eligible Purchase | 78450769 | No Recognized Claim | 78427863 | No Eligible Purchase | | |
| 78415573 | Duplicate Claim | 78473173 | No Eligible Purchase | 78450771 | No Eligible Purchase | 78427864 | No Recognized Claim | | |
| 78674994 | Duplicate Claim | 78473182 | No Eligible Purchase | 78450776 | No Recognized Claim | 78427867 | No Recognized Claim | | |
| 78443153 | Duplicate Claim | 78473183 | No Eligible Purchase | 78450778 | No Recognized Claim | 78427868 | No Eligible Purchase | | |
| 78674993 | Duplicate Claim | 78473185 | No Recognized Claim | 78450784 | No Recognized Claim | 78427869 | No Eligible Purchase | | |
| 78415572 | Duplicate Claim | 78473186 | No Eligible Purchase | 78450789 | No Eligible Purchase | 78427870 | No Recognized Claim | | |
| 78455399 | Duplicate Claim | 78473187 | No Recognized Claim | 78450792 | No Recognized Claim | 78427874 | No Recognized Claim | | |
| 78511526 | Duplicate Claim | 78473204 | No Recognized Claim | 78450794 | No Recognized Claim | 78427875 | No Eligible Purchase | | |
| 78472948 | Claim Withdrawn | 78473214 | No Recognized Claim | 78450809 | No Recognized Claim | 78427876 | No Recognized Claim | | |
| 78466759 | Duplicate Claim | 78473222 | No Recognized Claim | 78450819 | No Recognized Claim | 78432289 | No Eligible Purchase | | |
| 78412513 | Duplicate Claim | 78473225 | No Recognized Claim | 78450823 | No Recognized Claim | 78432290 | No Recognized Claim | | |
| 78415575 | Duplicate Claim | 78473243 | No Recognized Claim | 78450824 | No Recognized Claim | 78432292 | No Eligible Purchase | | |
| 78674996 | Duplicate Claim | 78473249 | No Recognized Claim | 78450839 | No Recognized Claim | 78432293 | No Eligible Purchase | | |
| 266815678 | Duplicate Claim | 78473250 | No Recognized Claim | 78450840 | No Recognized Claim | 78432294 | No Recognized Claim | | |
| 78412948 | Duplicate Claim | 78473251 | No Recognized Claim | 78450846 | No Recognized Claim | 78432295 | No Recognized Claim | | |
| 78449028 | Duplicate Claim | 78473256 | No Eligible Purchase | 78450848 | No Recognized Claim | 78432298 | No Eligible Purchase | | |
| 78674995 | Duplicate Claim | 78473258 | No Eligible Purchase | 78450850 | No Recognized Claim | 78432299 | No Recognized Claim | | |
| 78415574 | Duplicate Claim | 78473259 | No Recognized Claim | 78450856 | No Recognized Claim | 78432300 | No Eligible Purchase | | |
| 78412514 | Duplicate Claim | 78473260 | No Eligible Purchase | 78450881 | No Recognized Claim | 78432301 | No Eligible Purchase | | |
| 78472890 | Claim Withdrawn | 78473263 | No Recognized Claim | 78450883 | No Eligible Purchase | 78432302 | No Recognized Claim | | |
| 78472891 | No Eligible Purchase | 78473264 | No Recognized Claim | 78450889 | No Recognized Claim | 78432303 | No Recognized Claim | | |
| 78472896 | No Recognized Claim | 78473266 | No Eligible Purchase | 78450891 | No Recognized Claim | 78432305 | No Eligible Purchase | | |
| 78472897 | No Recognized Claim | 78473269 | No Recognized Claim | 78450902 | No Recognized Claim | 78432306 | No Eligible Purchase | | |
| 266815679 | No Recognized Claim | 78473270 | No Recognized Claim | 78450917 | No Eligible Purchase | 78432307 | No Eligible Purchase | | |
| 78412598 | No Recognized Claim | 78473273 | No Recognized Claim | 78450919 | No Recognized Claim | 78432308 | No Eligible Purchase | | |
| 78001256 | Duplicate Claim | 78473276 | No Eligible Purchase | 78450923 | No Recognized Claim | 78432309 | No Eligible Purchase | | |
| 78344644 | No Recognized Claim | 78473277 | No Eligible Purchase | 78450924 | No Recognized Claim | 78432310 | No Eligible Purchase | | |
| 78344647 | No Recognized Claim | 78473278 | No Eligible Purchase | 78450939 | No Recognized Claim | 78432311 | No Eligible Purchase | | |
| 78344648 | No Recognized Claim | 78473279 | No Eligible Purchase | 78450941 | No Recognized Claim | 78432312 | No Eligible Purchase | | |
| 78344649 | No Eligible Purchase | 78473281 | No Recognized Claim | 78450942 | No Recognized Claim | 78432313 | No Recognized Claim | | |
| 78344651 | No Eligible Purchase | 78473283 | No Eligible Purchase | 78450945 | No Recognized Claim | 78432314 | No Recognized Claim | | |
| 78472913 | No Recognized Claim | 78473284 | No Eligible Purchase | 78450956 | No Recognized Claim | 78432315 | No Eligible Purchase | | |
| 78472915 | No Recognized Claim | 78473285 | No Eligible Purchase | 78450957 | No Recognized Claim | 78432320 | No Eligible Purchase | | |
| 78472917 | No Eligible Purchase | 78473286 | No Eligible Purchase | 78450975 | No Recognized Claim | 78432324 | No Eligible Purchase | | |
| 78472921 | No Recognized Claim | 78473292 | No Recognized Claim | 78450980 | No Eligible Purchase | 78432325 | No Eligible Purchase | | |
| 78472923 | No Recognized Claim | 78473303 | No Recognized Claim | 78450989 | No Recognized Claim | 78432327 | No Eligible Purchase | | |
| 78472924 | No Recognized Claim | 78473306 | No Recognized Claim | 78450990 | No Recognized Claim | 78432328 | No Eligible Purchase | | |
| 78472926 | No Recognized Claim | 78473308 | No Recognized Claim | 78450998 | No Recognized Claim | 78432337 | No Recognized Claim | | |
| 78472928 | No Recognized Claim | 78473310 | No Recognized Claim | 78451008 | No Recognized Claim | 78432338 | No Eligible Purchase | | |
| 78472931 | No Recognized Claim | 78473315 | No Recognized Claim | 78451027 | No Recognized Claim | 78432339 | No Eligible Purchase | | |
| 78408462 | No Eligible Purchase | 78473316 | No Recognized Claim | 78451028 | No Recognized Claim | 78432340 | No Eligible Purchase | | |
| 78408470 | No Recognized Claim | 78473317 | No Recognized Claim | 78451031 | No Recognized Claim | 78432347 | No Recognized Claim | | |
| 78408475 | No Recognized Claim | 78473360 | No Eligible Purchase | 78451036 | Filed Recognized Claim | 78432348 | No Eligible Purchase | | |
| 78408476 | No Recognized Claim | 78473361 | No Eligible Purchase | 78451042 | No Recognized Claim | 78432349 | No Eligible Purchase | | |
| 78408477 | No Eligible Purchase | 78473362 | No Eligible Purchase | 78451057 | No Recognized Claim | 78432351 | No Eligible Purchase | | |
| 78408481 | No Recognized Claim | 78473363 | No Eligible Purchase | 78451076 | No Recognized Claim | 78432353 | No Eligible Purchase | | |

**EXHIBIT F - REJECTED CLAIMS**

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78408484 | No Recognized Claim | 78473364 | No Eligible Purchase | 78451079 | No Recognized Claim | 78432355 | No Eligible Purchase |
| 78408485 | No Recognized Claim | 78473365 | No Eligible Purchase | 78451085 | No Eligible Purchase | 78432356 | No Recognized Claim |
| 78408486 | No Recognized Claim | 78473366 | No Eligible Purchase | 78451092 | No Recognized Claim | 78432357 | No Eligible Purchase |
| 78408487 | No Eligible Purchase | 78473367 | No Eligible Purchase | 78451094 | No Recognized Claim | 78432358 | No Eligible Purchase |
| 78408494 | No Eligible Purchase | 78473368 | No Eligible Purchase | 78451098 | No Recognized Claim | 78432359 | No Eligible Purchase |
| 78408498 | No Eligible Purchase | 78473369 | No Eligible Purchase | 78451102 | No Recognized Claim | 78432360 | No Recognized Claim |
| 78408499 | No Eligible Purchase | 78473370 | No Eligible Purchase | 78451106 | No Recognized Claim | 78432362 | No Recognized Claim |
| 78408502 | No Recognized Claim | 78473371 | No Eligible Purchase | 78451112 | No Recognized Claim | 78432363 | No Eligible Purchase |
| 78408509 | No Eligible Purchase | 78473372 | No Eligible Purchase | 78451122 | No Recognized Claim | 78432364 | No Eligible Purchase |
| 78408510 | No Recognized Claim | 78473373 | No Eligible Purchase | 78451128 | No Recognized Claim | 78432368 | No Recognized Claim |
| 266815683 | No Recognized Claim | 78473374 | No Eligible Purchase | 78451133 | No Recognized Claim | 78432369 | No Recognized Claim |
| 266815695 | Duplicate Claim | 78473375 | No Eligible Purchase | 78451144 | No Recognized Claim | 78432371 | No Recognized Claim |
| 266815696 | No Eligible Purchase | 78473376 | No Recognized Claim | 78451147 | No Recognized Claim | 78432372 | No Eligible Purchase |
| 266815705 | No Eligible Purchase | 78473377 | No Recognized Claim | 78451154 | No Recognized Claim | 78432373 | No Eligible Purchase |
| 266815707 | No Recognized Claim | 78473378 | No Recognized Claim | 78451155 | No Eligible Purchase | 78432376 | No Recognized Claim |
| 266815721 | No Recognized Claim | 78473379 | No Recognized Claim | 78451156 | No Eligible Purchase | 78432377 | No Eligible Purchase |
| 266815722 | No Recognized Claim | 78473381 | No Eligible Purchase | 78451163 | No Recognized Claim | 78432379 | No Eligible Purchase |
| 266816529 | No Eligible Purchase | 78473382 | No Recognized Claim | 78451165 | No Eligible Purchase | 78432380 | No Eligible Purchase |
| 266816530 | No Eligible Purchase | 78473384 | No Eligible Purchase | 78451167 | No Recognized Claim | 78432381 | No Recognized Claim |
| 266816533 | No Eligible Purchase | 78473385 | No Eligible Purchase | 78451170 | No Recognized Claim | 78432383 | No Eligible Purchase |
| 266816534 | No Recognized Claim | 78473387 | No Eligible Purchase | 78451181 | No Eligible Purchase | 78432386 | No Eligible Purchase |
| 266816540 | No Eligible Purchase | 78473388 | No Eligible Purchase | 78451184 | No Eligible Purchase | 78432387 | No Recognized Claim |
| 266816542 | No Eligible Purchase | 78473390 | No Eligible Purchase | 78451198 | No Recognized Claim | 78432392 | No Eligible Purchase |
| 266816543 | No Eligible Purchase | 78473394 | No Eligible Purchase | 78451200 | No Recognized Claim | 78432394 | No Recognized Claim |
| 266816544 | No Eligible Purchase | 78473395 | No Recognized Claim | 78451204 | No Eligible Purchase | 78432395 | No Recognized Claim |
| 266816545 | No Eligible Purchase | 78473396 | No Recognized Claim | 78451212 | No Recognized Claim | 78432399 | No Eligible Purchase |
| 266816546 | No Eligible Purchase | 78473399 | No Recognized Claim | 78451215 | No Recognized Claim | 78432400 | No Eligible Purchase |
| 266816547 | No Eligible Purchase | 78473400 | No Recognized Claim | 78451216 | No Recognized Claim | 78432401 | No Eligible Purchase |
| 266816548 | No Eligible Purchase | 78473404 | No Eligible Purchase | 78451222 | No Recognized Claim | 78432403 | No Eligible Purchase |
| 266816550 | No Eligible Purchase | 78473405 | No Recognized Claim | 78451225 | No Recognized Claim | 78432404 | No Eligible Purchase |
| 266816551 | No Eligible Purchase | 78473406 | No Eligible Purchase | 78451231 | No Recognized Claim | 78432407 | No Eligible Purchase |
| 266816552 | No Recognized Claim | 78473407 | No Recognized Claim | 78451240 | No Recognized Claim | 78432409 | No Eligible Purchase |
| 266816557 | No Eligible Purchase | 78473410 | No Eligible Purchase | 78451253 | No Eligible Purchase | 78432410 | No Eligible Purchase |
| 266816560 | No Recognized Claim | 78473414 | No Eligible Purchase | 78451258 | No Recognized Claim | 78432411 | No Recognized Claim |
| 266816561 | No Recognized Claim | 78473415 | No Eligible Purchase | 78451260 | No Eligible Purchase | 78432628 | No Recognized Claim |
| 266816562 | No Eligible Purchase | 78473416 | No Recognized Claim | 78451262 | No Eligible Purchase | 78432629 | No Recognized Claim |
| 266816565 | No Recognized Claim | 78473418 | No Recognized Claim | 78451269 | No Recognized Claim | 78432630 | No Recognized Claim |
| 266816567 | No Eligible Purchase | 78473421 | No Recognized Claim | 78451272 | No Recognized Claim | 78432631 | No Recognized Claim |
| 266816568 | No Eligible Purchase | 78473423 | No Eligible Purchase | 78451273 | No Recognized Claim | 78432632 | No Recognized Claim |
| 266816573 | No Recognized Claim | 78473424 | No Recognized Claim | 78451276 | No Recognized Claim | 78432633 | No Recognized Claim |
| 266816575 | No Eligible Purchase | 78473427 | No Eligible Purchase | 78451282 | No Recognized Claim | 78432634 | No Recognized Claim |
| 266816576 | No Eligible Purchase | 78473428 | No Recognized Claim | 78451287 | No Recognized Claim | 78432635 | No Recognized Claim |
| 266816577 | No Eligible Purchase | 78473429 | No Eligible Purchase | 78451307 | No Recognized Claim | 78432636 | No Recognized Claim |
| 266816579 | No Eligible Purchase | 78473431 | No Recognized Claim | 78451334 | No Recognized Claim | 78432637 | No Recognized Claim |
| 266816580 | No Eligible Purchase | 78473433 | No Eligible Purchase | 78451335 | No Recognized Claim | 78476884 | No Eligible Purchase |
| 266816583 | No Eligible Purchase | 78473434 | No Recognized Claim | 78451338 | No Recognized Claim | 78476885 | No Recognized Claim |
| 266816587 | No Eligible Purchase | 78473436 | No Recognized Claim | 78451340 | No Recognized Claim | 78476887 | No Eligible Purchase |
| 266816588 | No Recognized Claim | 78473437 | No Recognized Claim | 78451345 | No Recognized Claim | 78476888 | No Recognized Claim |
| 266816593 | No Recognized Claim | 78473438 | No Eligible Purchase | 78451352 | No Recognized Claim | 78476889 | No Recognized Claim |
| 266816599 | No Recognized Claim | 78473440 | No Eligible Purchase | 78451366 | No Recognized Claim | 78476890 | No Recognized Claim |
| 266816600 | No Eligible Purchase | 78473441 | No Recognized Claim | 78451372 | No Eligible Purchase | 78476892 | No Recognized Claim |
| 266816602 | No Eligible Purchase | 78473444 | No Eligible Purchase | 78451382 | No Recognized Claim | 78476893 | No Recognized Claim |
| 266816604 | No Recognized Claim | 78473445 | No Recognized Claim | 78451397 | No Recognized Claim | 78476894 | No Recognized Claim |
| 266816606 | No Recognized Claim | 78473447 | No Eligible Purchase | 78451403 | No Eligible Purchase | 78476895 | No Eligible Purchase |
| 266816610 | No Recognized Claim | 78473448 | No Eligible Purchase | 78451406 | No Recognized Claim | 78476898 | No Recognized Claim |
| 266816614 | No Eligible Purchase | 78473449 | No Eligible Purchase | 78451411 | No Recognized Claim | 78476899 | No Recognized Claim |
| 266816616 | No Recognized Claim | 78473451 | No Eligible Purchase | 78451412 | No Recognized Claim | 78476900 | No Recognized Claim |
| 266816617 | No Eligible Purchase | 78473453 | No Recognized Claim | 78451414 | No Recognized Claim | 78476901 | No Recognized Claim |
| 266816618 | No Eligible Purchase | 78473462 | No Recognized Claim | 78451416 | No Recognized Claim | 78476902 | No Recognized Claim |
| 266816622 | No Eligible Purchase | 78473463 | No Eligible Purchase | 78451418 | No Recognized Claim | 78476904 | No Recognized Claim |
| 266816624 | No Recognized Claim | 78473464 | No Eligible Purchase | 78451439 | No Recognized Claim | 78476908 | No Recognized Claim |
| 266816626 | No Eligible Purchase | 78473465 | No Recognized Claim | 78451453 | No Recognized Claim | 78476912 | No Recognized Claim |
| 266816628 | No Eligible Purchase | 78473466 | No Recognized Claim | 78451461 | No Recognized Claim | 78476913 | No Recognized Claim |
| 266816629 | No Recognized Claim | 78473468 | No Recognized Claim | 78451462 | No Recognized Claim | 78476914 | No Recognized Claim |
| 266816632 | No Recognized Claim | 78473477 | No Eligible Purchase | 78451463 | No Recognized Claim | 78476921 | No Recognized Claim |
| 266816633 | No Eligible Purchase | 78473478 | No Recognized Claim | 78451466 | No Recognized Claim | 78476922 | No Recognized Claim |
| 266816634 | No Recognized Claim | 78473479 | No Eligible Purchase | 78451471 | No Recognized Claim | 78476924 | No Recognized Claim |
| 266816635 | No Eligible Purchase | 78473480 | No Eligible Purchase | 78451472 | No Recognized Claim | 78476926 | No Eligible Purchase |
| 266816640 | No Recognized Claim | 78473481 | No Eligible Purchase | 78451473 | No Recognized Claim | 78476929 | No Recognized Claim |
| 266816641 | No Recognized Claim | 78473482 | No Eligible Purchase | 78451475 | No Recognized Claim | 78476930 | No Recognized Claim |
| 266816642 | No Recognized Claim | 78473483 | No Eligible Purchase | 78451493 | No Recognized Claim | 78476931 | No Recognized Claim |
| 266816644 | No Eligible Purchase | 78473484 | No Recognized Claim | 78451495 | No Eligible Purchase | 78476932 | No Recognized Claim |
| 266816645 | No Recognized Claim | 78473486 | No Eligible Purchase | 78451502 | No Recognized Claim | 78476933 | No Recognized Claim |

**EXHIBIT F - REJECTED CLAIMS**

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 266816648 | No Eligible Purchase | 78473487 | No Recognized Claim | 78451507 | No Recognized Claim | 78476936 | No Recognized Claim |
| 266816653 | No Eligible Purchase | 78473488 | No Eligible Purchase | 78451508 | No Recognized Claim | 78476937 | No Recognized Claim |
| 266816655 | No Recognized Claim | 78473489 | No Recognized Claim | 78451512 | No Recognized Claim | 78476940 | No Recognized Claim |
| 266816656 | No Recognized Claim | 78473490 | No Recognized Claim | 78451529 | No Recognized Claim | 78476941 | No Recognized Claim |
| 266816667 | No Recognized Claim | 78473491 | No Eligible Purchase | 78451562 | No Eligible Purchase | 78476942 | No Recognized Claim |
| 266816668 | No Recognized Claim | 78473492 | No Eligible Purchase | 78451570 | No Eligible Purchase | 78476944 | No Eligible Purchase |
| 266816669 | No Eligible Purchase | 78473493 | No Recognized Claim | 78451582 | No Recognized Claim | 78476945 | No Recognized Claim |
| 266816670 | No Eligible Purchase | 78473494 | No Recognized Claim | 78451590 | No Recognized Claim | 78476946 | No Eligible Purchase |
| 266816671 | No Eligible Purchase | 78473495 | No Recognized Claim | 78451597 | No Recognized Claim | 78476948 | No Recognized Claim |
| 266816672 | No Eligible Purchase | 78473498 | No Recognized Claim | 78451598 | No Eligible Purchase | 78476949 | No Recognized Claim |
| 266816674 | No Eligible Purchase | 78473500 | No Eligible Purchase | 78451600 | No Recognized Claim | 78476950 | No Recognized Claim |
| 266816675 | No Eligible Purchase | 78473502 | No Recognized Claim | 78451609 | No Recognized Claim | 78476951 | No Recognized Claim |
| 266816678 | No Eligible Purchase | 78473503 | No Recognized Claim | 78451611 | No Recognized Claim | 78476952 | No Eligible Purchase |
| 266816679 | No Recognized Claim | 78473504 | No Recognized Claim | 78451612 | No Eligible Purchase | 78476953 | No Eligible Purchase |
| 266816680 | No Eligible Purchase | 78473505 | No Eligible Purchase | 78451616 | No Recognized Claim | 78476954 | No Eligible Purchase |
| 266816683 | No Eligible Purchase | 78473506 | No Recognized Claim | 78451619 | No Eligible Purchase | 78476955 | No Recognized Claim |
| 266816684 | No Eligible Purchase | 78473507 | No Recognized Claim | 78451620 | No Recognized Claim | 78476957 | No Eligible Purchase |
| 266816688 | No Eligible Purchase | 78473508 | No Recognized Claim | 78451624 | No Recognized Claim | 78476958 | No Eligible Purchase |
| 266816689 | No Eligible Purchase | 78473509 | No Eligible Purchase | 78451628 | No Recognized Claim | 78476961 | No Eligible Purchase |
| 266816691 | No Eligible Purchase | 78473510 | No Eligible Purchase | 78451632 | No Recognized Claim | 78476962 | No Eligible Purchase |
| 266816696 | No Recognized Claim | 78473511 | No Recognized Claim | 78451633 | No Recognized Claim | 78476963 | No Eligible Purchase |
| 266816697 | No Eligible Purchase | 78473512 | No Eligible Purchase | 78451634 | No Recognized Claim | 78476964 | No Eligible Purchase |
| 266816698 | No Recognized Claim | 78473513 | No Eligible Purchase | 78451655 | No Recognized Claim | 78476965 | No Recognized Claim |
| 266816716 | No Recognized Claim | 78473514 | No Eligible Purchase | 78451661 | No Recognized Claim | 78476966 | No Eligible Purchase |
| 266816720 | No Eligible Purchase | 78473515 | No Recognized Claim | 78451666 | No Recognized Claim | 78476968 | No Recognized Claim |
| 266816721 | No Recognized Claim | 78473516 | No Eligible Purchase | 78451672 | No Eligible Purchase | 78476969 | No Eligible Purchase |
| 266816722 | No Recognized Claim | 78473517 | No Eligible Purchase | 78451674 | No Recognized Claim | 78476970 | No Recognized Claim |
| 266816723 | No Eligible Purchase | 78473518 | No Eligible Purchase | 78451689 | No Recognized Claim | 78476971 | No Eligible Purchase |
| 266816725 | No Eligible Purchase | 78473519 | No Eligible Purchase | 78451691 | No Recognized Claim | 78476972 | No Eligible Purchase |
| 266816727 | No Recognized Claim | 78473520 | No Eligible Purchase | 78451696 | No Eligible Purchase | 78476973 | No Recognized Claim |
| 266816728 | No Eligible Purchase | 78473521 | No Recognized Claim | 78451708 | No Recognized Claim | 78476979 | No Eligible Purchase |
| 266816729 | No Recognized Claim | 78473524 | No Recognized Claim | 78451718 | No Recognized Claim | 78476980 | No Eligible Purchase |
| 266816730 | No Recognized Claim | 78473525 | No Recognized Claim | 78451727 | No Recognized Claim | 78476981 | No Eligible Purchase |
| 266816735 | No Recognized Claim | 78473526 | No Recognized Claim | 78451730 | No Eligible Purchase | 78476982 | No Eligible Purchase |
| 266816737 | No Eligible Purchase | 78473527 | No Eligible Purchase | 78451734 | No Recognized Claim | 78476985 | No Eligible Purchase |
| 266816740 | No Recognized Claim | 78473528 | No Eligible Purchase | 78451744 | No Eligible Purchase | 78476986 | No Eligible Purchase |
| 266816742 | No Recognized Claim | 78473529 | No Recognized Claim | 78451749 | No Recognized Claim | 78476988 | No Recognized Claim |
| 266816745 | No Eligible Purchase | 78473530 | No Recognized Claim | 78451763 | No Recognized Claim | 78476989 | No Recognized Claim |
| 266816746 | No Eligible Purchase | 78473531 | No Eligible Purchase | 78451764 | No Eligible Purchase | 78476990 | No Recognized Claim |
| 266816750 | No Recognized Claim | 78473532 | No Eligible Purchase | 78451767 | No Recognized Claim | 78476991 | No Recognized Claim |
| 266816753 | No Recognized Claim | 78473533 | No Eligible Purchase | 78451771 | No Recognized Claim | 78476993 | No Eligible Purchase |
| 266816759 | No Recognized Claim | 78473535 | No Recognized Claim | 78451775 | No Recognized Claim | 78476994 | No Eligible Purchase |
| 266816767 | No Eligible Purchase | 78473536 | No Eligible Purchase | 78451780 | No Recognized Claim | 78476995 | No Eligible Purchase |
| 266816771 | No Recognized Claim | 78473538 | No Eligible Purchase | 78451793 | No Recognized Claim | 78476997 | No Recognized Claim |
| 266816774 | No Recognized Claim | 78473539 | No Recognized Claim | 78451794 | No Recognized Claim | 78476998 | No Recognized Claim |
| 266816777 | No Eligible Purchase | 78473540 | No Eligible Purchase | 78451800 | No Recognized Claim | 78476999 | No Eligible Purchase |
| 266816778 | No Eligible Purchase | 78473542 | No Recognized Claim | 78451803 | No Recognized Claim | 78477000 | No Recognized Claim |
| 266816779 | No Eligible Purchase | 78473543 | No Eligible Purchase | 78451804 | No Recognized Claim | 78477001 | No Recognized Claim |
| 266816783 | No Eligible Purchase | 78473544 | No Eligible Purchase | 78451807 | No Recognized Claim | 78477002 | No Eligible Purchase |
| 266816785 | No Eligible Purchase | 78473545 | No Recognized Claim | 78451811 | No Eligible Purchase | 78477003 | No Eligible Purchase |
| 266816788 | No Eligible Purchase | 78473546 | No Recognized Claim | 78451813 | No Recognized Claim | 78477004 | No Eligible Purchase |
| 266816789 | No Eligible Purchase | 78473547 | No Eligible Purchase | 78451815 | No Recognized Claim | 78477005 | No Recognized Claim |
| 266816793 | No Recognized Claim | 78473548 | No Eligible Purchase | 78451826 | No Eligible Purchase | 78477006 | No Eligible Purchase |
| 266816794 | No Recognized Claim | 78473551 | No Eligible Purchase | 78451840 | No Eligible Purchase | 78477007 | No Eligible Purchase |
| 266816800 | No Eligible Purchase | 78473552 | No Eligible Purchase | 78451841 | No Recognized Claim | 78477008 | No Eligible Purchase |
| 266816804 | No Eligible Purchase | 78473553 | No Recognized Claim | 78451850 | No Recognized Claim | 78477009 | No Eligible Purchase |
| 266816805 | No Recognized Claim | 78473554 | No Recognized Claim | 78451855 | No Recognized Claim | 78477010 | No Eligible Purchase |
| 266816807 | No Eligible Purchase | 78473555 | No Eligible Purchase | 78451865 | No Recognized Claim | 78477011 | No Eligible Purchase |
| 266816809 | No Eligible Purchase | 78473556 | No Eligible Purchase | 78451870 | No Recognized Claim | 78477012 | No Eligible Purchase |
| 266816811 | No Recognized Claim | 78473557 | No Eligible Purchase | 78451872 | No Recognized Claim | 78477013 | No Eligible Purchase |
| 266816812 | No Eligible Purchase | 78473558 | No Recognized Claim | 78451876 | No Recognized Claim | 78477014 | No Recognized Claim |
| 266816814 | No Eligible Purchase | 78473559 | No Eligible Purchase | 78451895 | No Eligible Purchase | 78477015 | No Eligible Purchase |
| 266816817 | No Recognized Claim | 78473560 | No Eligible Purchase | 78451912 | No Eligible Purchase | 78477016 | No Eligible Purchase |
| 266816818 | No Recognized Claim | 78473561 | No Recognized Claim | 78451913 | No Recognized Claim | 78477017 | No Eligible Purchase |
| 266816821 | No Recognized Claim | 78473562 | No Recognized Claim | 78451922 | No Eligible Purchase | 78477018 | No Eligible Purchase |
| 266816824 | No Recognized Claim | 78473563 | No Eligible Purchase | 78451923 | No Recognized Claim | 78477019 | No Eligible Purchase |
| 266816829 | No Recognized Claim | 78473564 | No Eligible Purchase | 78451926 | No Eligible Purchase | 78477020 | No Eligible Purchase |
| 266816831 | No Eligible Purchase | 78473565 | No Recognized Claim | 78451927 | No Eligible Purchase | 78477021 | No Eligible Purchase |
| 266816835 | No Recognized Claim | 78473566 | No Eligible Purchase | 78451940 | No Eligible Purchase | 78477022 | No Eligible Purchase |
| 266816836 | No Recognized Claim | 78473567 | No Eligible Purchase | 78451943 | No Recognized Claim | 78477023 | No Eligible Purchase |
| 266816837 | No Recognized Claim | 78473568 | No Recognized Claim | 78451946 | No Eligible Purchase | 78477024 | No Eligible Purchase |
| 266816838 | No Recognized Claim | 78473569 | No Recognized Claim | 78451947 | No Eligible Purchase | 78477025 | No Eligible Purchase |
| 266816839 | No Recognized Claim | 78473570 | No Eligible Purchase | 78451953 | No Recognized Claim | 78477026 | No Eligible Purchase |

**EXHIBIT F  - REJECTED CLAIMS**

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 266816841 | No Recognized Claim | 78473571 | No Eligible Purchase | 78451954 | No Eligible Purchase | 78477027 | No Eligible Purchase |
| 266816843 | No Recognized Claim | 78473572 | No Recognized Claim | 78451956 | No Eligible Purchase | 78477028 | No Eligible Purchase |
| 266816844 | No Recognized Claim | 78473573 | No Recognized Claim | 78451958 | No Recognized Claim | 78477029 | No Eligible Purchase |
| 266816848 | No Eligible Purchase | 78473574 | No Recognized Claim | 78451964 | No Recognized Claim | 78477030 | No Eligible Purchase |
| 266816855 | No Eligible Purchase | 78473575 | No Eligible Purchase | 78451965 | No Recognized Claim | 78477031 | No Eligible Purchase |
| 266816856 | No Recognized Claim | 78473576 | No Eligible Purchase | 78451967 | No Eligible Purchase | 78477032 | No Eligible Purchase |
| 266816863 | No Recognized Claim | 78473577 | No Eligible Purchase | 78451974 | No Recognized Claim | 78477033 | No Eligible Purchase |
| 266816864 | No Recognized Claim | 78473578 | No Recognized Claim | 78451987 | No Recognized Claim | 78477034 | No Eligible Purchase |
| 266816865 | No Recognized Claim | 78473580 | No Eligible Purchase | 78452007 | No Eligible Purchase | 78477035 | No Eligible Purchase |
| 266816868 | No Eligible Purchase | 78473581 | No Recognized Claim | 78452009 | No Eligible Purchase | 78477036 | No Eligible Purchase |
| 266816869 | No Eligible Purchase | 78473582 | No Recognized Claim | 78452010 | No Recognized Claim | 78477037 | No Eligible Purchase |
| 266816870 | No Recognized Claim | 78473583 | No Eligible Purchase | 78452012 | No Recognized Claim | 78477038 | No Eligible Purchase |
| 266816872 | No Eligible Purchase | 78473584 | No Eligible Purchase | 78452014 | No Recognized Claim | 78477039 | No Eligible Purchase |
| 266816875 | No Eligible Purchase | 78473585 | No Recognized Claim | 78452020 | No Eligible Purchase | 78477040 | No Eligible Purchase |
| 266816877 | No Recognized Claim | 78473586 | No Recognized Claim | 78452025 | No Eligible Purchase | 78477041 | No Recognized Claim |
| 266816878 | No Eligible Purchase | 78473587 | No Recognized Claim | 78452035 | No Recognized Claim | 78477042 | No Eligible Purchase |
| 266816884 | No Recognized Claim | 78473588 | No Recognized Claim | 78452036 | No Recognized Claim | 78477043 | No Recognized Claim |
| 266816886 | No Eligible Purchase | 78473589 | No Eligible Purchase | 78452041 | No Recognized Claim | 78477047 | No Eligible Purchase |
| 266816887 | No Recognized Claim | 78473590 | No Recognized Claim | 78452047 | No Recognized Claim | 78477048 | No Recognized Claim |
| 266816888 | No Eligible Purchase | 78473591 | No Recognized Claim | 78452060 | No Recognized Claim | 78477049 | No Recognized Claim |
| 266816893 | No Recognized Claim | 78473592 | No Eligible Purchase | 78452062 | No Eligible Purchase | 78477050 | No Recognized Claim |
| 266816897 | No Recognized Claim | 78473593 | No Eligible Purchase | 78452065 | No Recognized Claim | 78477051 | No Recognized Claim |
| 266816898 | No Eligible Purchase | 78473594 | No Recognized Claim | 78452066 | No Recognized Claim | 78477052 | No Recognized Claim |
| 266816902 | No Eligible Purchase | 78473595 | No Eligible Purchase | 78452080 | No Recognized Claim | 78477053 | No Recognized Claim |
| 266816905 | No Eligible Purchase | 78473596 | No Recognized Claim | 78452081 | No Recognized Claim | 78477055 | No Recognized Claim |
| 266816907 | No Recognized Claim | 78473597 | No Eligible Purchase | 78452088 | No Recognized Claim | 78477056 | No Recognized Claim |
| 266816911 | No Eligible Purchase | 78473598 | No Recognized Claim | 78452099 | No Recognized Claim | 78477059 | No Eligible Purchase |
| 266816926 | No Eligible Purchase | 78473599 | No Recognized Claim | 78452108 | No Eligible Purchase | 78477060 | No Eligible Purchase |
| 266816932 | No Recognized Claim | 78473600 | No Eligible Purchase | 78452115 | No Recognized Claim | 78477061 | No Recognized Claim |
| 266816933 | No Recognized Claim | 78473601 | No Recognized Claim | 78452120 | No Recognized Claim | 78477062 | No Recognized Claim |
| 266816935 | No Recognized Claim | 78473602 | No Recognized Claim | 78452123 | No Recognized Claim | 78477063 | No Recognized Claim |
| 266816938 | No Eligible Purchase | 78473603 | No Recognized Claim | 78452125 | No Recognized Claim | 78477064 | No Recognized Claim |
| 266816939 | No Eligible Purchase | 78473604 | No Eligible Purchase | 78452130 | No Recognized Claim | 78477066 | No Recognized Claim |
| 266816944 | No Recognized Claim | 78473605 | No Eligible Purchase | 78452139 | No Eligible Purchase | 78477067 | No Recognized Claim |
| 266816945 | No Recognized Claim | 78473606 | No Eligible Purchase | 78452143 | No Recognized Claim | 78477069 | No Recognized Claim |
| 266816946 | No Recognized Claim | 78473608 | No Recognized Claim | 78452151 | No Eligible Purchase | 78477070 | No Recognized Claim |
| 266816949 | No Eligible Purchase | 78473609 | No Recognized Claim | 78452163 | No Recognized Claim | 78477071 | No Recognized Claim |
| 266816957 | No Recognized Claim | 78473610 | No Recognized Claim | 78452168 | No Recognized Claim | 78477072 | No Recognized Claim |
| 266816961 | No Eligible Purchase | 78473613 | No Eligible Purchase | 78452176 | No Recognized Claim | 78477073 | No Recognized Claim |
| 266816962 | No Recognized Claim | 78473617 | No Eligible Purchase | 78452179 | No Recognized Claim | 78477074 | No Recognized Claim |
| 266816964 | No Eligible Purchase | 78473618 | No Recognized Claim | 78452181 | No Eligible Purchase | 78477075 | No Recognized Claim |
| 266816965 | No Eligible Purchase | 78473619 | No Eligible Purchase | 78452186 | No Recognized Claim | 78477078 | No Recognized Claim |
| 266816966 | No Recognized Claim | 78473620 | No Recognized Claim | 78452191 | No Eligible Purchase | 78477079 | No Eligible Purchase |
| 266816968 | No Recognized Claim | 78473621 | No Recognized Claim | 78452201 | No Recognized Claim | 78477080 | No Recognized Claim |
| 266816970 | No Eligible Purchase | 78473622 | No Eligible Purchase | 78452203 | No Eligible Purchase | 78477081 | No Recognized Claim |
| 266816973 | No Eligible Purchase | 78473624 | No Recognized Claim | 78452207 | No Recognized Claim | 78477082 | No Recognized Claim |
| 266816975 | No Eligible Purchase | 78473626 | No Recognized Claim | 78452208 | No Recognized Claim | 78477083 | No Recognized Claim |
| 266816976 | No Eligible Purchase | 78473627 | No Eligible Purchase | 78452219 | No Recognized Claim | 78477085 | No Eligible Purchase |
| 266816981 | No Recognized Claim | 78473629 | No Recognized Claim | 78452220 | No Recognized Claim | 78477086 | No Recognized Claim |
| 266816983 | No Eligible Purchase | 78473630 | No Recognized Claim | 78452221 | No Recognized Claim | 78477087 | No Recognized Claim |
| 266816986 | No Eligible Purchase | 78473633 | No Recognized Claim | 78452230 | No Recognized Claim | 78477088 | No Recognized Claim |
| 266816988 | No Recognized Claim | 78473634 | No Eligible Purchase | 78452233 | No Eligible Purchase | 78477089 | No Recognized Claim |
| 266816990 | No Recognized Claim | 78473635 | No Eligible Purchase | 78452242 | No Eligible Purchase | 78477090 | No Recognized Claim |
| 266816991 | No Eligible Purchase | 78473636 | No Recognized Claim | 78452261 | No Eligible Purchase | 78477095 | No Recognized Claim |
| 266816994 | No Eligible Purchase | 78473637 | No Eligible Purchase | 78452262 | No Recognized Claim | 78477124 | No Recognized Claim |
| 266816995 | No Recognized Claim | 78473638 | No Eligible Purchase | 78452272 | No Eligible Purchase | 78477125 | No Eligible Purchase |
| 266816996 | No Eligible Purchase | 78473639 | No Eligible Purchase | 78452274 | No Recognized Claim | 78477127 | No Recognized Claim |
| 266817000 | No Recognized Claim | 78473640 | No Eligible Purchase | 78452278 | No Recognized Claim | 78477129 | No Recognized Claim |
| 266817001 | No Recognized Claim | 78473641 | No Recognized Claim | 78452286 | No Eligible Purchase | 78477131 | No Recognized Claim |
| 266817002 | No Recognized Claim | 78473642 | No Eligible Purchase | 78452292 | No Recognized Claim | 78477132 | No Recognized Claim |
| 266817003 | No Eligible Purchase | 78473643 | No Eligible Purchase | 78452295 | No Recognized Claim | 78477133 | No Recognized Claim |
| 266817004 | No Recognized Claim | 78473644 | No Eligible Purchase | 78452321 | No Recognized Claim | 78477134 | No Recognized Claim |
| 266817005 | No Recognized Claim | 78473645 | No Eligible Purchase | 78452327 | No Recognized Claim | 78477135 | No Recognized Claim |
| 266817011 | No Eligible Purchase | 78473646 | No Eligible Purchase | 78452346 | No Recognized Claim | 78477137 | No Recognized Claim |
| 266817022 | No Recognized Claim | 78473647 | No Recognized Claim | 78452347 | No Recognized Claim | 78477139 | No Eligible Purchase |
| 266817030 | No Recognized Claim | 78473648 | No Recognized Claim | 78452349 | No Recognized Claim | 78477140 | No Recognized Claim |
| 266817033 | No Recognized Claim | 78473650 | No Eligible Purchase | 78452354 | No Recognized Claim | 78477146 | No Recognized Claim |
| 266817036 | No Eligible Purchase | 78473651 | No Recognized Claim | 78452355 | No Eligible Purchase | 78477149 | No Recognized Claim |
| 266817037 | No Recognized Claim | 78473652 | No Recognized Claim | 78452357 | No Recognized Claim | 78477150 | No Recognized Claim |
| 266817039 | No Eligible Purchase | 78473653 | No Recognized Claim | 78452365 | No Recognized Claim | 78477151 | No Recognized Claim |
| 266817045 | No Recognized Claim | 78473654 | No Recognized Claim | 78452373 | No Recognized Claim | 78477152 | No Recognized Claim |
| 266817053 | No Eligible Purchase | 78473655 | No Recognized Claim | 78452378 | No Recognized Claim | 78477153 | No Recognized Claim |
| 266817055 | No Eligible Purchase | 78473656 | No Eligible Purchase | 78452380 | No Recognized Claim | 78477154 | No Recognized Claim |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 266817057 | No Eligible Purchase | 78473657 | No Recognized Claim | 78452384 | No Eligible Purchase | 78477155 | No Recognized Claim |
| 266817059 | No Recognized Claim | 78473658 | No Recognized Claim | 78452390 | No Recognized Claim | 78477156 | No Eligible Purchase |
| 266817060 | No Eligible Purchase | 78473659 | No Recognized Claim | 78452391 | No Recognized Claim | 78477157 | No Recognized Claim |
| 266817063 | No Recognized Claim | 78473660 | No Recognized Claim | 78452397 | No Recognized Claim | 78477158 | No Recognized Claim |
| 266817066 | No Recognized Claim | 78473661 | No Recognized Claim | 78452398 | No Recognized Claim | 78477159 | No Recognized Claim |
| 266817067 | No Recognized Claim | 78473664 | No Recognized Claim | 78452405 | No Recognized Claim | 78477165 | No Recognized Claim |
| 266817069 | No Recognized Claim | 78473665 | No Recognized Claim | 78452416 | No Recognized Claim | 78477166 | No Eligible Purchase |
| 266817070 | No Eligible Purchase | 78473666 | No Recognized Claim | 78452420 | No Recognized Claim | 78477167 | No Recognized Claim |
| 266817073 | No Eligible Purchase | 78473668 | No Recognized Claim | 78452423 | No Recognized Claim | 78477168 | No Eligible Purchase |
| 266817075 | No Eligible Purchase | 78473669 | No Recognized Claim | 78452438 | No Eligible Purchase | 78477170 | No Recognized Claim |
| 266817076 | No Eligible Purchase | 78473670 | No Recognized Claim | 78452443 | No Recognized Claim | 78477171 | No Eligible Purchase |
| 266817080 | No Eligible Purchase | 78473671 | No Eligible Purchase | 78452452 | No Eligible Purchase | 78477172 | No Recognized Claim |
| 266817087 | No Eligible Purchase | 78473672 | No Recognized Claim | 78452463 | No Recognized Claim | 78477174 | No Recognized Claim |
| 266817095 | No Eligible Purchase | 78473673 | No Recognized Claim | 78452467 | No Recognized Claim | 78477175 | No Recognized Claim |
| 266817097 | No Eligible Purchase | 78473675 | No Recognized Claim | 78452478 | No Recognized Claim | 78477176 | No Recognized Claim |
| 266817103 | No Eligible Purchase | 78473676 | No Eligible Purchase | 78452490 | No Recognized Claim | 78477180 | No Recognized Claim |
| 266817107 | No Eligible Purchase | 78473677 | No Eligible Purchase | 78452494 | No Recognized Claim | 78477181 | No Recognized Claim |
| 266817110 | No Recognized Claim | 78473678 | No Eligible Purchase | 78452499 | No Recognized Claim | 78477182 | No Eligible Purchase |
| 266817111 | No Eligible Purchase | 78473679 | No Eligible Purchase | 78452535 | No Recognized Claim | 78477185 | No Eligible Purchase |
| 266817114 | No Eligible Purchase | 78473681 | No Recognized Claim | 78452536 | No Recognized Claim | 78477186 | No Recognized Claim |
| 266817117 | No Recognized Claim | 78473682 | No Recognized Claim | 78452539 | No Eligible Purchase | 78477188 | No Recognized Claim |
| 266817121 | No Recognized Claim | 78473683 | No Recognized Claim | 78452547 | No Recognized Claim | 78477189 | No Recognized Claim |
| 266817128 | No Eligible Purchase | 78473684 | No Recognized Claim | 78452550 | No Recognized Claim | 78477190 | No Recognized Claim |
| 266817130 | No Eligible Purchase | 78473685 | No Eligible Purchase | 78452558 | No Recognized Claim | 78477192 | No Recognized Claim |
| 266817132 | No Eligible Purchase | 78473686 | No Recognized Claim | 78452561 | No Eligible Purchase | 78477193 | No Eligible Purchase |
| 266817134 | No Recognized Claim | 78473687 | No Eligible Purchase | 78452563 | No Recognized Claim | 78477194 | No Recognized Claim |
| 266817135 | No Recognized Claim | 78473688 | No Recognized Claim | 78452575 | No Eligible Purchase | 78477195 | No Recognized Claim |
| 266817136 | No Eligible Purchase | 78473689 | No Recognized Claim | 78452577 | No Recognized Claim | 78477196 | No Recognized Claim |
| 266817138 | No Recognized Claim | 78473691 | No Eligible Purchase | 78452582 | No Recognized Claim | 78477197 | No Recognized Claim |
| 266817141 | No Recognized Claim | 78473692 | No Recognized Claim | 78452592 | No Eligible Purchase | 78477198 | No Recognized Claim |
| 266817142 | No Eligible Purchase | 78473693 | No Eligible Purchase | 78452597 | No Recognized Claim | 78477199 | No Recognized Claim |
| 266817143 | No Eligible Purchase | 78473694 | No Recognized Claim | 78452612 | No Recognized Claim | 78477200 | No Recognized Claim |
| 266817144 | No Eligible Purchase | 78473695 | No Recognized Claim | 78452614 | No Recognized Claim | 78477201 | No Recognized Claim |
| 266817147 | No Recognized Claim | 78473696 | No Recognized Claim | 78452621 | No Recognized Claim | 78477202 | No Eligible Purchase |
| 266817162 | No Recognized Claim | 78473697 | No Recognized Claim | 78452640 | No Recognized Claim | 78477205 | No Eligible Purchase |
| 266817169 | No Eligible Purchase | 78473698 | No Recognized Claim | 78452641 | No Recognized Claim | 78477206 | No Eligible Purchase |
| 266817173 | No Recognized Claim | 78473699 | No Recognized Claim | 78452643 | No Recognized Claim | 78477207 | No Recognized Claim |
| 266817174 | No Recognized Claim | 78473700 | No Recognized Claim | 78452652 | No Recognized Claim | 78477209 | No Recognized Claim |
| 266817175 | No Eligible Purchase | 78473701 | No Recognized Claim | 78452655 | No Recognized Claim | 78477220 | No Recognized Claim |
| 266817176 | No Eligible Purchase | 78473703 | No Eligible Purchase | 78452656 | No Recognized Claim | 78477221 | No Recognized Claim |
| 266817178 | No Eligible Purchase | 78473704 | No Recognized Claim | 78452657 | No Recognized Claim | 78477246 | No Recognized Claim |
| 266817179 | No Eligible Purchase | 78473705 | No Recognized Claim | 78452661 | No Recognized Claim | 78477247 | No Recognized Claim |
| 266817180 | No Eligible Purchase | 78473706 | No Eligible Purchase | 78452667 | No Recognized Claim | 78477257 | No Recognized Claim |
| 266817181 | No Eligible Purchase | 78473707 | No Eligible Purchase | 78452670 | No Recognized Claim | 78477259 | No Recognized Claim |
| 266817184 | No Eligible Purchase | 78473709 | No Eligible Purchase | 78452684 | No Recognized Claim | 78477260 | No Recognized Claim |
| 266817186 | No Eligible Purchase | 78473710 | No Recognized Claim | 78452689 | No Recognized Claim | 78477261 | No Recognized Claim |
| 266817190 | No Recognized Claim | 78473711 | No Recognized Claim | 78452691 | No Recognized Claim | 78477271 | No Recognized Claim |
| 266817191 | No Recognized Claim | 78473712 | No Eligible Purchase | 78452695 | No Recognized Claim | 78477272 | No Recognized Claim |
| 266817192 | No Recognized Claim | 78473714 | No Recognized Claim | 78452698 | No Recognized Claim | 78477279 | No Recognized Claim |
| 266817194 | No Eligible Purchase | 78473715 | No Recognized Claim | 78452699 | No Recognized Claim | 78477280 | No Recognized Claim |
| 266817195 | No Eligible Purchase | 78473716 | No Eligible Purchase | 78452705 | No Eligible Purchase | 78477281 | No Recognized Claim |
| 266817196 | No Eligible Purchase | 78473718 | No Eligible Purchase | 78452718 | No Recognized Claim | 78477282 | No Recognized Claim |
| 266817197 | No Eligible Purchase | 78473719 | No Recognized Claim | 78452720 | No Recognized Claim | 78477283 | No Recognized Claim |
| 266817198 | No Eligible Purchase | 78473720 | No Recognized Claim | 78452723 | No Recognized Claim | 78477284 | No Recognized Claim |
| 266817199 | No Recognized Claim | 78473721 | No Recognized Claim | 78452728 | No Recognized Claim | 78477285 | No Recognized Claim |
| 266817200 | No Eligible Purchase | 78473722 | No Recognized Claim | 78452732 | No Recognized Claim | 78477286 | No Recognized Claim |
| 266817201 | No Eligible Purchase | 78473723 | No Recognized Claim | 78452738 | No Recognized Claim | 78477287 | No Recognized Claim |
| 266817202 | No Eligible Purchase | 78473724 | No Eligible Purchase | 78452741 | No Recognized Claim | 78477288 | No Eligible Purchase |
| 266817203 | No Eligible Purchase | 78473725 | No Eligible Purchase | 78452751 | No Recognized Claim | 78477290 | No Recognized Claim |
| 266817206 | No Eligible Purchase | 78473726 | No Recognized Claim | 78452753 | No Recognized Claim | 78477291 | No Recognized Claim |
| 266817209 | No Eligible Purchase | 78473727 | No Recognized Claim | 78452765 | No Recognized Claim | 78477292 | No Recognized Claim |
| 266817210 | No Eligible Purchase | 78473728 | No Recognized Claim | 78452767 | No Recognized Claim | 78477293 | No Recognized Claim |
| 266817211 | No Eligible Purchase | 78473729 | No Recognized Claim | 78452781 | No Eligible Purchase | 78477297 | No Recognized Claim |
| 266817212 | No Eligible Purchase | 78473730 | No Recognized Claim | 78452783 | No Recognized Claim | 78477298 | No Recognized Claim |
| 266817213 | No Eligible Purchase | 78473731 | No Eligible Purchase | 78452785 | No Recognized Claim | 78477299 | No Recognized Claim |
| 266817215 | No Eligible Purchase | 78473733 | No Recognized Claim | 78452803 | No Recognized Claim | 78477302 | No Recognized Claim |
| 266817216 | No Eligible Purchase | 78473734 | No Eligible Purchase | 78452804 | No Recognized Claim | 78477305 | No Recognized Claim |
| 266817221 | No Eligible Purchase | 78473735 | No Recognized Claim | 78452807 | No Eligible Purchase | 78477307 | No Recognized Claim |
| 266817222 | No Eligible Purchase | 78473736 | No Eligible Purchase | 78452822 | No Recognized Claim | 78477308 | No Recognized Claim |
| 266817224 | No Eligible Purchase | 78473737 | No Eligible Purchase | 78452823 | No Recognized Claim | 78477309 | No Recognized Claim |
| 266817225 | No Eligible Purchase | 78473738 | No Recognized Claim | 78452824 | No Recognized Claim | 78477310 | No Recognized Claim |
| 266817226 | No Eligible Purchase | 78473739 | No Recognized Claim | 78452834 | No Recognized Claim | 78477312 | No Recognized Claim |
| 266817228 | No Eligible Purchase | 78473740 | No Recognized Claim | 78452836 | No Recognized Claim | 78477313 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|---|---|
| 266817230 | No Eligible Purchase | 78473741 | No Recognized Claim | 78452841 | No Recognized Claim | 78477314 | No Recognized Claim | | |
| 266817232 | No Eligible Purchase | 78473742 | No Recognized Claim | 78452842 | No Recognized Claim | 78477315 | No Recognized Claim | | |
| 266817233 | No Eligible Purchase | 78473743 | No Eligible Purchase | 78452861 | No Eligible Purchase | 78477316 | No Recognized Claim | | |
| 266817235 | No Eligible Purchase | 78473745 | No Recognized Claim | 78452876 | No Recognized Claim | 78477317 | No Eligible Purchase | | |
| 266817236 | No Eligible Purchase | 78473746 | No Recognized Claim | 78452880 | No Recognized Claim | 78477318 | No Recognized Claim | | |
| 266817238 | No Eligible Purchase | 78473747 | No Eligible Purchase | 78452881 | No Recognized Claim | 78477320 | No Recognized Claim | | |
| 266817242 | No Recognized Claim | 78473748 | No Eligible Purchase | 78452882 | No Recognized Claim | 78477321 | No Recognized Claim | | |
| 266817243 | No Recognized Claim | 78473749 | No Eligible Purchase | 78452885 | No Recognized Claim | 78477326 | No Recognized Claim | | |
| 266817244 | No Eligible Purchase | 78473750 | No Eligible Purchase | 78452886 | No Recognized Claim | 78477327 | No Recognized Claim | | |
| 266817245 | No Eligible Purchase | 78473751 | No Recognized Claim | 78452889 | No Recognized Claim | 78477328 | No Eligible Purchase | | |
| 266817250 | No Eligible Purchase | 78473753 | No Recognized Claim | 78452890 | No Recognized Claim | 78477331 | No Recognized Claim | | |
| 266817251 | No Eligible Purchase | 78473754 | No Recognized Claim | 78452891 | No Recognized Claim | 78477332 | No Recognized Claim | | |
| 266817256 | No Recognized Claim | 78473755 | No Eligible Purchase | 78452915 | No Recognized Claim | 78477333 | No Eligible Purchase | | |
| 266817258 | No Eligible Purchase | 78473756 | No Recognized Claim | 78452917 | No Recognized Claim | 78477334 | No Recognized Claim | | |
| 266817259 | No Eligible Purchase | 78473757 | No Recognized Claim | 78452922 | No Recognized Claim | 78477335 | No Recognized Claim | | |
| 266817260 | No Eligible Purchase | 78473758 | No Recognized Claim | 78452923 | No Recognized Claim | 78477336 | No Recognized Claim | | |
| 266817266 | No Recognized Claim | 78473759 | No Eligible Purchase | 78452931 | No Recognized Claim | 78477337 | No Recognized Claim | | |
| 266817270 | No Recognized Claim | 78473760 | No Recognized Claim | 78452939 | No Recognized Claim | 78477338 | No Recognized Claim | | |
| 266817271 | No Eligible Purchase | 78473761 | No Recognized Claim | 78452942 | No Recognized Claim | 78477342 | No Recognized Claim | | |
| 266817272 | No Recognized Claim | 78473762 | No Eligible Purchase | 78452943 | No Recognized Claim | 78477343 | No Recognized Claim | | |
| 266817275 | No Eligible Purchase | 78473763 | No Recognized Claim | 78452947 | No Recognized Claim | 78477344 | No Recognized Claim | | |
| 266817276 | No Recognized Claim | 78473764 | No Eligible Purchase | 78452952 | No Recognized Claim | 78477347 | No Recognized Claim | | |
| 266817280 | No Eligible Purchase | 78473765 | No Eligible Purchase | 78452959 | No Eligible Purchase | 78477348 | No Recognized Claim | | |
| 266817281 | No Eligible Purchase | 78473767 | No Eligible Purchase | 78452973 | No Recognized Claim | 78477350 | No Eligible Purchase | | |
| 266817282 | No Eligible Purchase | 78473768 | No Recognized Claim | 78452976 | No Recognized Claim | 78477352 | No Recognized Claim | | |
| 266817283 | No Recognized Claim | 78473769 | No Recognized Claim | 78452990 | No Recognized Claim | 78477353 | No Recognized Claim | | |
| 266817285 | No Recognized Claim | 78473770 | No Recognized Claim | 78452993 | No Recognized Claim | 78477354 | No Recognized Claim | | |
| 266817286 | No Recognized Claim | 78473771 | No Recognized Claim | 78452995 | No Recognized Claim | 78477356 | No Recognized Claim | | |
| 266817290 | No Recognized Claim | 78473772 | No Recognized Claim | 78453005 | No Recognized Claim | 78477358 | No Eligible Purchase | | |
| 266817291 | No Eligible Purchase | 78473773 | No Recognized Claim | 78453006 | No Recognized Claim | 78477361 | No Recognized Claim | | |
| 266817297 | No Eligible Purchase | 78473774 | No Recognized Claim | 78453010 | No Eligible Purchase | 78477362 | No Recognized Claim | | |
| 266817298 | No Eligible Purchase | 78473775 | No Eligible Purchase | 78453013 | No Recognized Claim | 78477365 | No Eligible Purchase | | |
| 266817299 | No Eligible Purchase | 78473776 | No Recognized Claim | 78453015 | No Recognized Claim | 78477367 | No Recognized Claim | | |
| 266817304 | No Eligible Purchase | 78473777 | No Eligible Purchase | 78453024 | No Recognized Claim | 78477368 | No Eligible Purchase | | |
| 266817308 | No Eligible Purchase | 78473778 | No Eligible Purchase | 78453028 | No Eligible Purchase | 78477369 | No Recognized Claim | | |
| 266817310 | No Recognized Claim | 78473779 | No Recognized Claim | 78453036 | No Recognized Claim | 78477370 | No Recognized Claim | | |
| 266817325 | No Recognized Claim | 78473780 | No Eligible Purchase | 78453054 | No Recognized Claim | 78477371 | No Eligible Purchase | | |
| 266817328 | No Recognized Claim | 78473782 | No Recognized Claim | 78453080 | No Recognized Claim | 78477372 | No Recognized Claim | | |
| 266817336 | No Eligible Purchase | 78473784 | No Recognized Claim | 78453101 | No Eligible Purchase | 78477373 | No Eligible Purchase | | |
| 266817340 | No Recognized Claim | 78473785 | No Recognized Claim | 78453113 | No Recognized Claim | 78477374 | No Recognized Claim | | |
| 266817342 | No Eligible Purchase | 78473786 | No Recognized Claim | 78453114 | No Eligible Purchase | 78477375 | No Eligible Purchase | | |
| 266817345 | No Recognized Claim | 78473787 | No Eligible Purchase | 78453115 | No Recognized Claim | 78477377 | No Recognized Claim | | |
| 266817347 | No Eligible Purchase | 78473788 | No Eligible Purchase | 78453119 | No Recognized Claim | 78477378 | No Eligible Purchase | | |
| 266817349 | No Eligible Purchase | 78473789 | No Recognized Claim | 78453123 | No Recognized Claim | 78477379 | No Recognized Claim | | |
| 266817355 | No Eligible Purchase | 78473790 | No Recognized Claim | 78453131 | No Eligible Purchase | 78477380 | No Recognized Claim | | |
| 266817359 | No Eligible Purchase | 78473792 | No Eligible Purchase | 78453141 | No Recognized Claim | 78477381 | No Eligible Purchase | | |
| 266817360 | No Recognized Claim | 78473793 | No Recognized Claim | 78453159 | No Recognized Claim | 78477382 | No Recognized Claim | | |
| 266817361 | No Recognized Claim | 78473794 | No Eligible Purchase | 78453162 | No Eligible Purchase | 78477384 | No Recognized Claim | | |
| 266817362 | No Recognized Claim | 78473795 | No Recognized Claim | 78453163 | No Eligible Purchase | 78477385 | No Recognized Claim | | |
| 266817363 | No Eligible Purchase | 78473796 | No Recognized Claim | 78453166 | No Recognized Claim | 78477387 | No Recognized Claim | | |
| 267031497 | No Eligible Purchase | 78473797 | No Eligible Purchase | 78453170 | No Recognized Claim | 78477388 | No Recognized Claim | | |
| 267031498 | No Eligible Purchase | 78473799 | No Recognized Claim | 78453175 | No Recognized Claim | 78477389 | No Recognized Claim | | |
| 267031499 | No Eligible Purchase | 78473800 | No Recognized Claim | 78453176 | No Recognized Claim | 78477390 | No Recognized Claim | | |
| 267031501 | No Recognized Claim | 78473801 | No Recognized Claim | 78453183 | No Recognized Claim | 78477391 | No Recognized Claim | | |
| 267031502 | No Recognized Claim | 78473802 | No Recognized Claim | 78453193 | No Recognized Claim | 78477392 | No Recognized Claim | | |
| 267031507 | No Eligible Purchase | 78473803 | No Eligible Purchase | 78453198 | No Eligible Purchase | 78477393 | No Recognized Claim | | |
| 267031510 | No Recognized Claim | 78473804 | No Recognized Claim | 78453206 | No Eligible Purchase | 78477396 | No Recognized Claim | | |
| 267031511 | No Recognized Claim | 78473805 | No Recognized Claim | 78453209 | No Recognized Claim | 78477397 | No Recognized Claim | | |
| 267031512 | No Recognized Claim | 78473806 | No Eligible Purchase | 78453218 | No Recognized Claim | 78477398 | No Eligible Purchase | | |
| 267031514 | No Recognized Claim | 78473807 | No Recognized Claim | 78453219 | No Eligible Purchase | 78477399 | No Recognized Claim | | |
| 267031515 | No Eligible Purchase | 78473808 | No Recognized Claim | 78453243 | No Recognized Claim | 78477400 | No Recognized Claim | | |
| 267031518 | No Recognized Claim | 78473809 | No Recognized Claim | 78453247 | No Recognized Claim | 78477401 | No Recognized Claim | | |
| 267031519 | Claim Withdrawn | 78473810 | No Recognized Claim | 78453248 | No Recognized Claim | 78477402 | No Recognized Claim | | |
| 267031520 | No Recognized Claim | 78473811 | No Recognized Claim | 78453256 | No Recognized Claim | 78477404 | No Eligible Purchase | | |
| 267031524 | No Recognized Claim | 78473812 | No Recognized Claim | 78453260 | No Recognized Claim | 78477405 | No Eligible Purchase | | |
| 267031531 | No Recognized Claim | 78473813 | No Recognized Claim | 78453262 | No Recognized Claim | 78477407 | No Recognized Claim | | |
| 267031538 | No Recognized Claim | 78473814 | No Recognized Claim | 78453270 | No Recognized Claim | 78477408 | No Recognized Claim | | |
| 267031539 | No Recognized Claim | 78473815 | No Eligible Purchase | 78453276 | No Recognized Claim | 78477417 | No Eligible Purchase | | |
| 267031544 | No Recognized Claim | 78473817 | No Recognized Claim | 78453281 | No Recognized Claim | 78477420 | No Recognized Claim | | |
| 267031545 | No Recognized Claim | 78473818 | No Recognized Claim | 78453283 | No Recognized Claim | 78477421 | No Recognized Claim | | |
| 267031547 | No Recognized Claim | 78473819 | No Recognized Claim | 78453289 | No Recognized Claim | 78477423 | No Eligible Purchase | | |
| 267031548 | No Eligible Purchase | 78473820 | No Recognized Claim | 78453293 | No Eligible Purchase | 78477424 | No Eligible Purchase | | |
| 267031549 | No Recognized Claim | 78473821 | No Recognized Claim | 78453300 | No Recognized Claim | 78477426 | No Eligible Purchase | | |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 267031550 | No Recognized Claim | 78473822 | No Recognized Claim | 78453312 | No Recognized Claim | 78477427 | No Eligible Purchase |
| 267031551 | No Recognized Claim | 78473823 | No Eligible Purchase | 78453326 | No Eligible Purchase | 78477428 | No Eligible Purchase |
| 267031553 | No Recognized Claim | 78473824 | No Eligible Purchase | 78453328 | No Recognized Claim | 78477429 | No Eligible Purchase |
| 267031555 | No Recognized Claim | 78473825 | No Recognized Claim | 78453357 | No Eligible Purchase | 78477430 | No Recognized Claim |
| 267031556 | No Eligible Purchase | 78473826 | No Recognized Claim | 78453367 | No Recognized Claim | 78477431 | No Recognized Claim |
| 267031560 | No Recognized Claim | 78473828 | No Recognized Claim | 78453376 | No Eligible Purchase | 78477433 | No Recognized Claim |
| 267031563 | No Recognized Claim | 78473829 | No Recognized Claim | 78453380 | No Recognized Claim | 78477434 | No Recognized Claim |
| 267031567 | No Eligible Purchase | 78473830 | No Recognized Claim | 78453399 | No Recognized Claim | 78477435 | No Recognized Claim |
| 267031569 | No Recognized Claim | 78473831 | No Recognized Claim | 78453406 | No Recognized Claim | 78477437 | No Eligible Purchase |
| 267031571 | No Recognized Claim | 78473832 | No Recognized Claim | 78453421 | No Recognized Claim | 78477438 | No Eligible Purchase |
| 267031578 | No Recognized Claim | 78473833 | No Recognized Claim | 78453428 | No Eligible Purchase | 78477440 | No Eligible Purchase |
| 267031580 | No Recognized Claim | 78473835 | No Recognized Claim | 78453440 | No Recognized Claim | 78477441 | No Recognized Claim |
| 267031581 | No Eligible Purchase | 78473836 | No Eligible Purchase | 78453446 | No Eligible Purchase | 78477442 | No Recognized Claim |
| 267031584 | No Recognized Claim | 78473837 | No Eligible Purchase | 78453455 | No Recognized Claim | 78477443 | No Recognized Claim |
| 267031587 | No Recognized Claim | 78473838 | No Recognized Claim | 78453458 | No Recognized Claim | 78477444 | No Eligible Purchase |
| 267031590 | No Recognized Claim | 78473839 | No Recognized Claim | 78453462 | No Recognized Claim | 78477445 | No Recognized Claim |
| 267031591 | No Recognized Claim | 78473840 | No Recognized Claim | 78453472 | No Recognized Claim | 78477446 | No Recognized Claim |
| 267031592 | No Recognized Claim | 78473841 | No Recognized Claim | 78453473 | No Recognized Claim | 78477447 | No Eligible Purchase |
| 267031595 | No Recognized Claim | 78473843 | No Eligible Purchase | 78453477 | No Recognized Claim | 78477448 | No Eligible Purchase |
| 267031596 | No Recognized Claim | 78473844 | No Recognized Claim | 78453479 | No Recognized Claim | 78477449 | No Eligible Purchase |
| 267031597 | No Recognized Claim | 78473845 | No Recognized Claim | 78453483 | No Eligible Purchase | 78477450 | No Eligible Purchase |
| 267031598 | No Recognized Claim | 78473848 | No Eligible Purchase | 78453487 | No Recognized Claim | 78477451 | No Eligible Purchase |
| 267031600 | No Recognized Claim | 78473849 | No Eligible Purchase | 78453488 | No Recognized Claim | 78477452 | No Recognized Claim |
| 267031601 | No Recognized Claim | 78473850 | No Recognized Claim | 78453495 | No Recognized Claim | 78477453 | No Eligible Purchase |
| 267031606 | No Recognized Claim | 78473851 | No Eligible Purchase | 78453501 | No Recognized Claim | 78477454 | No Recognized Claim |
| 267031608 | No Eligible Purchase | 78473852 | No Eligible Purchase | 78453505 | No Recognized Claim | 78477455 | No Recognized Claim |
| 267031610 | No Recognized Claim | 78473853 | No Eligible Purchase | 78453510 | No Recognized Claim | 78477456 | No Recognized Claim |
| 267031611 | No Recognized Claim | 78473854 | No Eligible Purchase | 78453513 | No Recognized Claim | 78477457 | No Recognized Claim |
| 267031614 | No Recognized Claim | 78473855 | No Recognized Claim | 78453541 | No Eligible Purchase | 78477458 | No Eligible Purchase |
| 267031617 | No Eligible Purchase | 78473856 | No Recognized Claim | 78453543 | No Recognized Claim | 78477460 | No Eligible Purchase |
| 267031621 | No Recognized Claim | 78473857 | No Recognized Claim | 78453556 | No Eligible Purchase | 78477461 | No Recognized Claim |
| 267031622 | No Recognized Claim | 78473858 | No Eligible Purchase | 78453558 | No Eligible Purchase | 78477462 | No Recognized Claim |
| 267031623 | No Recognized Claim | 78473859 | No Recognized Claim | 78453562 | No Recognized Claim | 78477828 | No Recognized Claim |
| 267031624 | No Eligible Purchase | 78473860 | No Recognized Claim | 78453572 | No Recognized Claim | 78477829 | No Eligible Purchase |
| 267031627 | No Eligible Purchase | 78473861 | No Recognized Claim | 78453575 | No Recognized Claim | 78477830 | No Eligible Purchase |
| 267031628 | No Recognized Claim | 78473863 | No Eligible Purchase | 78453582 | No Recognized Claim | 78477831 | No Recognized Claim |
| 267031630 | No Recognized Claim | 78473864 | No Eligible Purchase | 78453584 | No Recognized Claim | 78477834 | No Recognized Claim |
| 267031632 | No Recognized Claim | 78473865 | No Eligible Purchase | 78453591 | No Recognized Claim | 78477836 | No Recognized Claim |
| 267031633 | No Recognized Claim | 78473866 | No Recognized Claim | 78453592 | No Recognized Claim | 78477837 | No Eligible Purchase |
| 267031635 | No Recognized Claim | 78473872 | No Eligible Purchase | 78453611 | No Eligible Purchase | 78477838 | No Eligible Purchase |
| 267031636 | No Recognized Claim | 78473873 | No Eligible Purchase | 78453612 | No Eligible Purchase | 78477839 | No Eligible Purchase |
| 267031639 | No Eligible Purchase | 78473874 | No Recognized Claim | 78453615 | No Recognized Claim | 78477840 | No Recognized Claim |
| 267031640 | No Recognized Claim | 78473878 | No Eligible Purchase | 78453619 | No Recognized Claim | 78477841 | No Recognized Claim |
| 267031643 | No Recognized Claim | 78473879 | No Recognized Claim | 78453624 | No Recognized Claim | 78477842 | No Eligible Purchase |
| 267031644 | No Recognized Claim | 78473881 | No Eligible Purchase | 78453626 | No Recognized Claim | 78477843 | No Eligible Purchase |
| 267031647 | No Recognized Claim | 78473883 | No Recognized Claim | 78453630 | No Recognized Claim | 78477844 | No Eligible Purchase |
| 267031649 | No Eligible Purchase | 78473884 | No Recognized Claim | 78453643 | No Recognized Claim | 78477845 | No Recognized Claim |
| 267031650 | No Eligible Purchase | 78473885 | No Recognized Claim | 78453649 | No Recognized Claim | 78477846 | No Eligible Purchase |
| 267031651 | No Recognized Claim | 78473886 | No Eligible Purchase | 78453653 | No Recognized Claim | 78477848 | No Eligible Purchase |
| 267031654 | No Recognized Claim | 78473887 | No Recognized Claim | 78453658 | No Recognized Claim | 78477850 | No Recognized Claim |
| 267031656 | No Recognized Claim | 78473888 | No Recognized Claim | 78453664 | No Recognized Claim | 78477854 | No Recognized Claim |
| 267031657 | No Recognized Claim | 78473890 | No Eligible Purchase | 78453666 | No Recognized Claim | 78477855 | No Eligible Purchase |
| 267031658 | No Eligible Purchase | 78473891 | No Eligible Purchase | 78453675 | No Recognized Claim | 78477856 | No Eligible Purchase |
| 267031663 | No Eligible Purchase | 78473892 | No Recognized Claim | 78453683 | No Eligible Purchase | 78477857 | No Recognized Claim |
| 267031665 | No Recognized Claim | 78473893 | No Eligible Purchase | 78453686 | No Recognized Claim | 78477858 | No Eligible Purchase |
| 267031673 | No Recognized Claim | 78473895 | No Recognized Claim | 78453697 | No Recognized Claim | 78477860 | No Recognized Claim |
| 267031674 | No Recognized Claim | 78473896 | No Recognized Claim | 78453701 | No Eligible Purchase | 78477861 | No Eligible Purchase |
| 267031679 | No Recognized Claim | 78473897 | No Recognized Claim | 78453707 | No Recognized Claim | 78477862 | No Eligible Purchase |
| 267031682 | No Recognized Claim | 78473898 | No Recognized Claim | 78453716 | No Eligible Purchase | 78477863 | No Recognized Claim |
| 267031685 | No Recognized Claim | 78473899 | No Recognized Claim | 78453728 | No Eligible Purchase | 78477864 | No Recognized Claim |
| 267031686 | No Recognized Claim | 78473900 | No Recognized Claim | 78453731 | No Recognized Claim | 78477865 | No Recognized Claim |
| 267031687 | No Recognized Claim | 78473901 | No Eligible Purchase | 78453737 | No Recognized Claim | 78477866 | No Eligible Purchase |
| 267031692 | No Eligible Purchase | 78473902 | No Eligible Purchase | 78453738 | No Recognized Claim | 78477867 | No Eligible Purchase |
| 267031693 | No Eligible Purchase | 78473903 | No Recognized Claim | 78453744 | No Recognized Claim | 78477868 | No Recognized Claim |
| 267031703 | No Recognized Claim | 78473904 | No Recognized Claim | 78453745 | No Eligible Purchase | 78477869 | No Eligible Purchase |
| 267031708 | No Recognized Claim | 78473905 | No Recognized Claim | 78453751 | No Recognized Claim | 78477871 | No Recognized Claim |
| 267031709 | No Recognized Claim | 78473906 | No Eligible Purchase | 78453753 | No Eligible Purchase | 78477872 | No Recognized Claim |
| 267031710 | No Recognized Claim | 78473907 | No Recognized Claim | 78453759 | No Recognized Claim | 78477873 | No Eligible Purchase |
| 267031713 | No Eligible Purchase | 78473908 | No Recognized Claim | 78453760 | No Recognized Claim | 78477874 | No Recognized Claim |
| 267031715 | No Recognized Claim | 78473909 | No Recognized Claim | 78453766 | No Recognized Claim | 78477875 | No Eligible Purchase |
| 267031717 | No Recognized Claim | 78473910 | No Recognized Claim | 78453768 | No Recognized Claim | 78477876 | No Recognized Claim |
| 267031720 | No Eligible Purchase | 78473911 | No Eligible Purchase | 78453774 | No Recognized Claim | 78477877 | No Recognized Claim |
| 267031721 | No Recognized Claim | 78473912 | No Recognized Claim | 78453801 | No Eligible Purchase | 78477878 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---------|---------------------|---------|---------------------|---------|---------------------|---------|---------------------|
| 267031722 | No Recognized Claim | 78473913 | No Eligible Purchase | 78453803 | No Recognized Claim | 78477879 | No Recognized Claim |
| 267031723 | No Recognized Claim | 78473915 | No Eligible Purchase | 78453809 | No Recognized Claim | 78477880 | No Recognized Claim |
| 267031729 | No Recognized Claim | 78473916 | No Recognized Claim | 78453814 | No Recognized Claim | 78477882 | No Eligible Purchase |
| 267031732 | No Recognized Claim | 78473917 | No Recognized Claim | 78453826 | No Eligible Purchase | 78477884 | No Eligible Purchase |
| 267031734 | No Recognized Claim | 78473921 | No Recognized Claim | 78453836 | No Recognized Claim | 78477885 | No Recognized Claim |
| 267031735 | No Recognized Claim | 78473922 | No Eligible Purchase | 78453852 | No Recognized Claim | 78477887 | No Eligible Purchase |
| 267031742 | No Recognized Claim | 78473923 | No Recognized Claim | 78453855 | No Eligible Purchase | 78477888 | No Recognized Claim |
| 267031743 | No Recognized Claim | 78473924 | No Eligible Purchase | 78453863 | No Recognized Claim | 78477889 | No Recognized Claim |
| 267031745 | No Recognized Claim | 78473925 | No Recognized Claim | 78453868 | No Recognized Claim | 78477890 | No Recognized Claim |
| 267031746 | No Recognized Claim | 78473926 | No Recognized Claim | 78453874 | No Recognized Claim | 78477891 | No Recognized Claim |
| 267031747 | No Recognized Claim | 78473927 | No Recognized Claim | 78453878 | No Recognized Claim | 78477892 | No Eligible Purchase |
| 267031748 | No Recognized Claim | 78473928 | No Recognized Claim | 78453891 | No Recognized Claim | 78477893 | No Recognized Claim |
| 267031749 | No Recognized Claim | 78473929 | No Eligible Purchase | 78453902 | No Recognized Claim | 78477894 | No Recognized Claim |
| 267031750 | No Recognized Claim | 78473930 | No Eligible Purchase | 78453907 | No Recognized Claim | 78477895 | No Recognized Claim |
| 267031751 | No Recognized Claim | 78473931 | No Recognized Claim | 78453911 | No Eligible Purchase | 78477896 | No Recognized Claim |
| 267031752 | No Recognized Claim | 78473932 | No Recognized Claim | 78453916 | No Recognized Claim | 78477897 | No Recognized Claim |
| 267031753 | No Eligible Purchase | 78473933 | No Eligible Purchase | 78453917 | No Recognized Claim | 78477898 | No Eligible Purchase |
| 267031754 | No Recognized Claim | 78473934 | No Recognized Claim | 78453928 | No Recognized Claim | 78477899 | No Recognized Claim |
| 267031756 | No Recognized Claim | 78473935 | No Recognized Claim | 78453930 | No Recognized Claim | 78477900 | No Recognized Claim |
| 267031757 | No Eligible Purchase | 78473937 | No Eligible Purchase | 78453931 | No Eligible Purchase | 78477901 | No Eligible Purchase |
| 267031763 | No Recognized Claim | 78473938 | No Recognized Claim | 78453933 | No Recognized Claim | 78477902 | No Recognized Claim |
| 267031765 | No Recognized Claim | 78473939 | No Recognized Claim | 78453939 | No Recognized Claim | 78477904 | No Eligible Purchase |
| 267031766 | No Recognized Claim | 78473940 | No Recognized Claim | 78453959 | No Recognized Claim | 78477906 | No Recognized Claim |
| 267031767 | No Recognized Claim | 78473942 | No Recognized Claim | 78453965 | No Recognized Claim | 78477907 | No Eligible Purchase |
| 267031768 | No Recognized Claim | 78473943 | No Recognized Claim | 78453968 | No Recognized Claim | 78477908 | No Recognized Claim |
| 267031770 | No Recognized Claim | 78473944 | No Recognized Claim | 78453973 | No Recognized Claim | 78477909 | No Recognized Claim |
| 267031771 | No Recognized Claim | 78473945 | No Recognized Claim | 78453975 | No Eligible Purchase | 78477910 | No Eligible Purchase |
| 267031775 | No Recognized Claim | 78473947 | No Recognized Claim | 78453980 | No Eligible Purchase | 78477911 | No Recognized Claim |
| 267031776 | No Recognized Claim | 78473948 | No Recognized Claim | 78453988 | No Recognized Claim | 78477912 | No Recognized Claim |
| 267031777 | No Recognized Claim | 78473949 | No Recognized Claim | 78453991 | No Recognized Claim | 78477913 | No Eligible Purchase |
| 267031779 | No Recognized Claim | 78473951 | No Eligible Purchase | 78453996 | No Recognized Claim | 78477914 | No Recognized Claim |
| 267031782 | No Recognized Claim | 78473952 | No Eligible Purchase | 78454004 | No Recognized Claim | 78477915 | No Eligible Purchase |
| 267031783 | No Recognized Claim | 78473953 | No Eligible Purchase | 78454008 | No Recognized Claim | 78477916 | No Eligible Purchase |
| 267031784 | No Recognized Claim | 78473957 | No Eligible Purchase | 78454015 | No Recognized Claim | 78477917 | No Recognized Claim |
| 267031786 | No Recognized Claim | 78473958 | No Eligible Purchase | 78454021 | No Recognized Claim | 78477918 | No Eligible Purchase |
| 267031788 | No Recognized Claim | 78473960 | No Eligible Purchase | 78454022 | No Recognized Claim | 78477919 | No Recognized Claim |
| 267031790 | No Eligible Purchase | 78473961 | No Recognized Claim | 78454026 | No Recognized Claim | 78477920 | No Recognized Claim |
| 267031791 | No Eligible Purchase | 78473962 | No Recognized Claim | 78454027 | No Recognized Claim | 78477922 | No Recognized Claim |
| 267031800 | No Recognized Claim | 78473963 | No Recognized Claim | 78454028 | No Eligible Purchase | 78477923 | No Recognized Claim |
| 267031801 | No Recognized Claim | 78473964 | No Recognized Claim | 78454031 | No Eligible Purchase | 78477924 | No Eligible Purchase |
| 267031802 | No Recognized Claim | 78473967 | No Recognized Claim | 78454038 | No Recognized Claim | 78477926 | No Recognized Claim |
| 267031803 | No Recognized Claim | 78473968 | No Recognized Claim | 78454050 | No Recognized Claim | 78477927 | No Recognized Claim |
| 267031804 | No Recognized Claim | 78473969 | No Eligible Purchase | 78454052 | No Recognized Claim | 78477928 | No Recognized Claim |
| 267031805 | No Recognized Claim | 78473971 | No Recognized Claim | 78454056 | No Recognized Claim | 78477929 | No Eligible Purchase |
| 267031806 | No Recognized Claim | 78473972 | No Recognized Claim | 78454060 | No Recognized Claim | 78477930 | No Eligible Purchase |
| 267031807 | No Recognized Claim | 78473974 | No Recognized Claim | 78454073 | No Eligible Purchase | 78477932 | No Eligible Purchase |
| 267031808 | No Recognized Claim | 78473975 | No Recognized Claim | 78454081 | No Recognized Claim | 78477934 | No Eligible Purchase |
| 267031810 | No Recognized Claim | 78473976 | No Recognized Claim | 78454093 | No Recognized Claim | 78477937 | No Recognized Claim |
| 267031812 | No Recognized Claim | 78473977 | No Recognized Claim | 78454102 | No Recognized Claim | 78477938 | No Recognized Claim |
| 267031813 | No Recognized Claim | 78473978 | No Recognized Claim | 78454107 | No Recognized Claim | 78477939 | No Eligible Purchase |
| 267031817 | No Recognized Claim | 78473981 | No Recognized Claim | 78454114 | No Recognized Claim | 78477940 | No Recognized Claim |
| 267031818 | No Recognized Claim | 78473982 | No Recognized Claim | 78454120 | No Recognized Claim | 78477942 | No Eligible Purchase |
| 267031820 | No Recognized Claim | 78473983 | No Eligible Purchase | 78454122 | No Recognized Claim | 78477943 | No Recognized Claim |
| 267031821 | No Recognized Claim | 78473984 | No Recognized Claim | 78454128 | No Recognized Claim | 78477944 | No Recognized Claim |
| 267031823 | No Eligible Purchase | 78473985 | No Recognized Claim | 78454129 | No Recognized Claim | 78477945 | No Recognized Claim |
| 267031825 | No Recognized Claim | 78473986 | No Eligible Purchase | 78454133 | No Recognized Claim | 78477946 | No Eligible Purchase |
| 267031826 | No Recognized Claim | 78473987 | No Eligible Purchase | 78454153 | No Recognized Claim | 78477947 | No Eligible Purchase |
| 267031827 | No Recognized Claim | 78473988 | No Eligible Purchase | 78454156 | No Recognized Claim | 78477948 | No Eligible Purchase |
| 267031828 | No Recognized Claim | 78473990 | No Recognized Claim | 78454157 | No Recognized Claim | 78477951 | No Recognized Claim |
| 267031829 | No Recognized Claim | 78473991 | No Recognized Claim | 78454159 | No Eligible Purchase | 78477953 | No Recognized Claim |
| 267031830 | No Recognized Claim | 78473993 | No Recognized Claim | 78454169 | No Recognized Claim | 78477954 | No Recognized Claim |
| 267031832 | No Recognized Claim | 78473997 | No Recognized Claim | 78454173 | No Recognized Claim | 78477956 | No Recognized Claim |
| 267031833 | No Recognized Claim | 78473998 | No Recognized Claim | 78454182 | No Recognized Claim | 78477957 | No Recognized Claim |
| 267031834 | No Recognized Claim | 78474002 | No Eligible Purchase | 78454186 | No Eligible Purchase | 78477960 | No Recognized Claim |
| 267031837 | No Recognized Claim | 78474004 | No Recognized Claim | 78454191 | No Recognized Claim | 78477961 | No Recognized Claim |
| 267031838 | No Recognized Claim | 78474005 | No Eligible Purchase | 78454193 | No Recognized Claim | 78477963 | No Eligible Purchase |
| 267031839 | No Recognized Claim | 78474006 | No Recognized Claim | 78454194 | No Recognized Claim | 78477965 | No Eligible Purchase |
| 267031840 | No Recognized Claim | 78474008 | No Recognized Claim | 78454197 | No Recognized Claim | 78477969 | No Recognized Claim |
| 267031841 | No Recognized Claim | 78474009 | No Recognized Claim | 78454200 | No Recognized Claim | 78477970 | No Eligible Purchase |
| 267031842 | No Recognized Claim | 78474010 | No Eligible Purchase | 78454201 | No Eligible Purchase | 78477971 | No Recognized Claim |
| 267031843 | No Recognized Claim | 78474011 | No Recognized Claim | 78454227 | No Recognized Claim | 78477974 | No Recognized Claim |
| 267031844 | No Recognized Claim | 78474012 | No Recognized Claim | 78454232 | No Recognized Claim | 78477975 | No Eligible Purchase |
| 267031846 | No Recognized Claim | 78474013 | No Eligible Purchase | 78454232 | No Recognized Claim | 78477977 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 267031847 | No Recognized Claim | 78474014 | No Recognized Claim | 78454242 | No Recognized Claim | 78477978 | No Eligible Purchase |
| 267031849 | No Eligible Purchase | 78474015 | No Recognized Claim | 78454243 | No Recognized Claim | 78477981 | No Recognized Claim |
| 267031852 | No Recognized Claim | 78474016 | No Recognized Claim | 78454249 | No Recognized Claim | 78477982 | No Recognized Claim |
| 267031854 | No Recognized Claim | 78474017 | No Recognized Claim | 78454270 | No Recognized Claim | 78477983 | No Recognized Claim |
| 267031856 | No Recognized Claim | 78474018 | No Eligible Purchase | 78454274 | No Eligible Purchase | 78477985 | No Recognized Claim |
| 267031857 | No Recognized Claim | 78474019 | No Recognized Claim | 78454277 | No Recognized Claim | 78477987 | No Recognized Claim |
| 267031858 | No Recognized Claim | 78474020 | No Recognized Claim | 78454279 | No Eligible Purchase | 78477988 | No Recognized Claim |
| 267031859 | No Recognized Claim | 78474021 | No Recognized Claim | 78454285 | No Recognized Claim | 78477989 | No Recognized Claim |
| 267031860 | No Recognized Claim | 78474024 | No Recognized Claim | 78454286 | No Recognized Claim | 78477990 | No Recognized Claim |
| 267031861 | No Recognized Claim | 78474025 | No Recognized Claim | 78454293 | No Recognized Claim | 78477991 | No Recognized Claim |
| 267031862 | No Recognized Claim | 78474026 | No Recognized Claim | 78454297 | No Recognized Claim | 78477992 | No Eligible Purchase |
| 267031863 | No Recognized Claim | 78474029 | No Recognized Claim | 78454309 | No Recognized Claim | 78477994 | No Recognized Claim |
| 267031864 | No Recognized Claim | 78474031 | No Recognized Claim | 78454314 | No Eligible Purchase | 78477995 | No Recognized Claim |
| 267031865 | No Recognized Claim | 78474032 | No Recognized Claim | 78454317 | No Recognized Claim | 78477996 | No Recognized Claim |
| 267031866 | No Recognized Claim | 78474033 | No Recognized Claim | 78454318 | No Recognized Claim | 78477997 | No Recognized Claim |
| 267031868 | No Recognized Claim | 78474034 | No Recognized Claim | 78454319 | No Eligible Purchase | 78477998 | No Recognized Claim |
| 267031869 | No Recognized Claim | 78474035 | No Recognized Claim | 78454333 | No Recognized Claim | 78477999 | No Recognized Claim |
| 267031870 | No Recognized Claim | 78474036 | No Recognized Claim | 78454334 | No Eligible Purchase | 78478000 | No Recognized Claim |
| 267031871 | No Recognized Claim | 78474037 | No Recognized Claim | 78454336 | No Recognized Claim | 78478001 | No Recognized Claim |
| 267031873 | No Recognized Claim | 78474038 | No Recognized Claim | 78454347 | No Recognized Claim | 78478002 | No Recognized Claim |
| 267031875 | No Recognized Claim | 78474039 | No Recognized Claim | 78454364 | No Recognized Claim | 78478003 | No Recognized Claim |
| 267031876 | No Recognized Claim | 78474040 | No Eligible Purchase | 78454372 | No Recognized Claim | 78478004 | No Recognized Claim |
| 267031878 | No Recognized Claim | 78474041 | No Recognized Claim | 78454378 | No Eligible Purchase | 78478005 | No Recognized Claim |
| 267031879 | No Recognized Claim | 78474042 | No Recognized Claim | 78454380 | No Recognized Claim | 78478006 | No Recognized Claim |
| 267031880 | No Recognized Claim | 78474043 | No Recognized Claim | 78454383 | No Eligible Purchase | 78478007 | No Eligible Purchase |
| 267031884 | No Recognized Claim | 78474045 | No Recognized Claim | 78454385 | No Recognized Claim | 78478009 | No Recognized Claim |
| 267031890 | No Recognized Claim | 78474046 | No Recognized Claim | 78454403 | No Recognized Claim | 78478011 | No Recognized Claim |
| 267031892 | No Recognized Claim | 78474047 | No Recognized Claim | 78454406 | No Recognized Claim | 78478012 | No Recognized Claim |
| 267031893 | No Recognized Claim | 78474049 | No Recognized Claim | 78454417 | No Recognized Claim | 78478013 | No Recognized Claim |
| 267031894 | No Eligible Purchase | 78474050 | No Recognized Claim | 78454421 | No Eligible Purchase | 78478014 | No Recognized Claim |
| 267031895 | No Recognized Claim | 78474052 | No Recognized Claim | 78454441 | No Eligible Purchase | 78478015 | No Recognized Claim |
| 267031898 | No Recognized Claim | 78474053 | No Recognized Claim | 78454444 | No Eligible Purchase | 78478016 | No Recognized Claim |
| 267031899 | No Recognized Claim | 78474055 | No Recognized Claim | 78454448 | No Recognized Claim | 78478017 | No Recognized Claim |
| 267031900 | No Recognized Claim | 78474056 | No Recognized Claim | 78454452 | No Eligible Purchase | 78478018 | No Eligible Purchase |
| 267031901 | No Recognized Claim | 78474058 | No Recognized Claim | 78454458 | No Recognized Claim | 78478020 | No Eligible Purchase |
| 267031902 | No Recognized Claim | 78474059 | No Recognized Claim | 78454465 | No Recognized Claim | 78478022 | No Recognized Claim |
| 267031903 | No Recognized Claim | 78474061 | No Recognized Claim | 78454469 | No Recognized Claim | 78478023 | No Recognized Claim |
| 267031904 | No Recognized Claim | 78474063 | No Recognized Claim | 78454470 | No Recognized Claim | 78478024 | No Recognized Claim |
| 267031906 | No Recognized Claim | 78474064 | No Recognized Claim | 78454482 | No Recognized Claim | 78478025 | No Recognized Claim |
| 267031910 | No Recognized Claim | 78474065 | No Recognized Claim | 78454486 | No Recognized Claim | 78478027 | No Recognized Claim |
| 267031911 | No Eligible Purchase | 78474068 | No Recognized Claim | 78454495 | No Recognized Claim | 78478028 | No Recognized Claim |
| 267031912 | No Recognized Claim | 78474069 | No Recognized Claim | 78454499 | No Recognized Claim | 78478030 | No Recognized Claim |
| 267031915 | No Recognized Claim | 78474070 | No Recognized Claim | 78454503 | No Recognized Claim | 78478033 | No Recognized Claim |
| 267031916 | No Recognized Claim | 78474071 | No Recognized Claim | 78454506 | No Recognized Claim | 78478034 | No Recognized Claim |
| 267031917 | No Recognized Claim | 78474072 | No Eligible Purchase | 78454507 | No Eligible Purchase | 78478035 | No Recognized Claim |
| 267031919 | No Recognized Claim | 78474073 | No Recognized Claim | 78454509 | No Recognized Claim | 78478036 | No Recognized Claim |
| 267031920 | No Recognized Claim | 78474074 | No Recognized Claim | 78454527 | No Recognized Claim | 78478037 | No Recognized Claim |
| 267031921 | No Recognized Claim | 78474075 | No Recognized Claim | 78454530 | No Eligible Purchase | 78478039 | No Recognized Claim |
| 267031922 | No Recognized Claim | 78474076 | No Recognized Claim | 78454531 | No Recognized Claim | 78478040 | No Recognized Claim |
| 267031923 | No Recognized Claim | 78474077 | No Recognized Claim | 78454540 | No Recognized Claim | 78478041 | No Recognized Claim |
| 267031928 | No Recognized Claim | 78474078 | No Recognized Claim | 78454541 | No Recognized Claim | 78478042 | No Recognized Claim |
| 267031929 | No Recognized Claim | 78474079 | No Recognized Claim | 78454545 | No Recognized Claim | 78478043 | No Recognized Claim |
| 267031935 | No Eligible Purchase | 78474082 | No Recognized Claim | 78454547 | No Recognized Claim | 78478045 | No Recognized Claim |
| 267031937 | No Recognized Claim | 78474083 | No Recognized Claim | 78454551 | No Recognized Claim | 78478046 | No Recognized Claim |
| 267031939 | No Recognized Claim | 78474086 | No Recognized Claim | 78454561 | No Recognized Claim | 78478047 | No Recognized Claim |
| 267031943 | No Recognized Claim | 78474087 | No Recognized Claim | 78454562 | No Recognized Claim | 78478049 | No Recognized Claim |
| 267031947 | No Recognized Claim | 78474088 | No Eligible Purchase | 78454573 | No Recognized Claim | 78478050 | No Recognized Claim |
| 267031948 | No Recognized Claim | 78474089 | No Recognized Claim | 78454575 | No Recognized Claim | 78478052 | No Recognized Claim |
| 267031949 | No Recognized Claim | 78474090 | No Eligible Purchase | 78454578 | No Recognized Claim | 78478053 | No Recognized Claim |
| 267031950 | No Recognized Claim | 78474091 | No Recognized Claim | 78454579 | No Eligible Purchase | 78478054 | No Recognized Claim |
| 267031951 | No Recognized Claim | 78474092 | No Recognized Claim | 78454582 | No Recognized Claim | 78478055 | No Recognized Claim |
| 267031952 | No Recognized Claim | 78474093 | No Recognized Claim | 78454587 | No Recognized Claim | 78478056 | No Recognized Claim |
| 267031954 | No Recognized Claim | 78474094 | No Eligible Purchase | 78454593 | No Recognized Claim | 78478057 | No Recognized Claim |
| 267031955 | No Recognized Claim | 78474095 | No Eligible Purchase | 78454597 | No Recognized Claim | 78478058 | No Recognized Claim |
| 267031956 | No Recognized Claim | 78474096 | No Eligible Purchase | 78454605 | No Recognized Claim | 78478059 | No Recognized Claim |
| 267031957 | No Recognized Claim | 78474097 | No Recognized Claim | 78454609 | No Eligible Purchase | 78478060 | No Recognized Claim |
| 267031963 | No Eligible Purchase | 78474098 | No Recognized Claim | 78454612 | No Recognized Claim | 78478061 | No Eligible Purchase |
| 267031965 | No Recognized Claim | 78474100 | No Recognized Claim | 78454619 | No Recognized Claim | 78478063 | No Recognized Claim |
| 267031966 | No Recognized Claim | 78474101 | No Recognized Claim | 78454649 | No Recognized Claim | 78478064 | No Eligible Purchase |
| 267031967 | No Recognized Claim | 78474102 | No Recognized Claim | 78454654 | No Eligible Purchase | 78478066 | No Recognized Claim |
| 267031968 | No Recognized Claim | 78474103 | No Recognized Claim | 78454656 | No Eligible Purchase | 78478067 | No Recognized Claim |
| 267031969 | No Recognized Claim | 78474105 | No Recognized Claim | 78454681 | No Recognized Claim | 78478068 | No Recognized Claim |
| 267031970 | No Recognized Claim | 78474106 | No Eligible Purchase | 78454697 | No Recognized Claim | 78478069 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 267031971 | No Recognized Claim | 78474107 | No Recognized Claim | 78454700 | No Recognized Claim | 78478070 | No Recognized Claim |
| 267031975 | No Recognized Claim | 78474108 | No Recognized Claim | 78454702 | No Eligible Purchase | 78478072 | No Recognized Claim |
| 267031976 | No Recognized Claim | 78474109 | No Recognized Claim | 78454704 | No Eligible Purchase | 78478074 | No Recognized Claim |
| 267031978 | No Recognized Claim | 78474111 | No Recognized Claim | 78454706 | No Recognized Claim | 78478077 | No Recognized Claim |
| 267031982 | No Eligible Purchase | 78474112 | No Recognized Claim | 78454708 | No Recognized Claim | 78478078 | No Recognized Claim |
| 267031983 | No Recognized Claim | 78474113 | No Recognized Claim | 78454712 | No Recognized Claim | 78478079 | No Recognized Claim |
| 267031985 | No Recognized Claim | 78474114 | No Recognized Claim | 78454718 | No Recognized Claim | 78478080 | No Recognized Claim |
| 267031990 | No Recognized Claim | 78474115 | No Recognized Claim | 78454724 | No Recognized Claim | 78478081 | No Recognized Claim |
| 267031991 | No Recognized Claim | 78474116 | No Eligible Purchase | 78454725 | No Recognized Claim | 78478082 | No Recognized Claim |
| 267031992 | No Recognized Claim | 78474117 | No Recognized Claim | 78454729 | No Eligible Purchase | 78478083 | No Recognized Claim |
| 267031993 | No Eligible Purchase | 78474120 | No Recognized Claim | 78454739 | No Recognized Claim | 78478085 | No Recognized Claim |
| 267031994 | No Recognized Claim | 78474121 | No Recognized Claim | 78454744 | No Recognized Claim | 78478088 | No Recognized Claim |
| 267031995 | No Eligible Purchase | 78474122 | No Recognized Claim | 78454776 | No Recognized Claim | 78478090 | No Recognized Claim |
| 267032002 | No Recognized Claim | 78474123 | No Recognized Claim | 78454782 | No Recognized Claim | 78478091 | No Eligible Purchase |
| 267032005 | No Recognized Claim | 78474125 | No Recognized Claim | 78454785 | No Recognized Claim | 78478095 | No Recognized Claim |
| 267032010 | No Recognized Claim | 78474126 | No Recognized Claim | 78454788 | No Recognized Claim | 78478098 | No Recognized Claim |
| 267032013 | No Eligible Purchase | 78474127 | No Eligible Purchase | 78454798 | No Recognized Claim | 78478100 | No Recognized Claim |
| 267032015 | No Eligible Purchase | 78474128 | No Recognized Claim | 78454820 | No Recognized Claim | 78478102 | No Recognized Claim |
| 267032020 | No Recognized Claim | 78474129 | No Recognized Claim | 78454826 | No Recognized Claim | 78478106 | No Recognized Claim |
| 267032022 | No Recognized Claim | 78474130 | No Recognized Claim | 78454828 | No Recognized Claim | 78478107 | No Recognized Claim |
| 267032023 | No Recognized Claim | 78474131 | No Recognized Claim | 78454831 | No Recognized Claim | 78478111 | No Recognized Claim |
| 267032024 | No Recognized Claim | 78474132 | No Recognized Claim | 78454832 | No Recognized Claim | 78478112 | No Eligible Purchase |
| 267032025 | No Recognized Claim | 78474133 | No Recognized Claim | 78454837 | No Recognized Claim | 78478119 | No Recognized Claim |
| 267032026 | No Recognized Claim | 78474134 | No Recognized Claim | 78454838 | No Recognized Claim | 78478120 | No Recognized Claim |
| 267032027 | No Recognized Claim | 78474136 | No Recognized Claim | 78454845 | No Recognized Claim | 78478121 | No Recognized Claim |
| 267032029 | No Recognized Claim | 78474137 | No Recognized Claim | 78454846 | No Recognized Claim | 78478124 | No Recognized Claim |
| 267032031 | No Eligible Purchase | 78474138 | No Recognized Claim | 78454859 | No Recognized Claim | 78478125 | No Eligible Purchase |
| 267032034 | No Recognized Claim | 78474139 | No Recognized Claim | 78454881 | No Recognized Claim | 78478126 | No Recognized Claim |
| 267032037 | No Recognized Claim | 78474141 | No Recognized Claim | 78454882 | No Recognized Claim | 78478127 | No Recognized Claim |
| 267032041 | No Recognized Claim | 78474142 | No Recognized Claim | 78454886 | No Eligible Purchase | 78478128 | No Recognized Claim |
| 267032044 | No Recognized Claim | 78474143 | No Recognized Claim | 78454896 | No Eligible Purchase | 78478129 | No Recognized Claim |
| 267032052 | No Eligible Purchase | 78474144 | No Recognized Claim | 78454899 | No Recognized Claim | 78478130 | No Recognized Claim |
| 267032053 | No Recognized Claim | 78474145 | No Recognized Claim | 78454904 | No Recognized Claim | 78478131 | No Recognized Claim |
| 267032054 | No Recognized Claim | 78474146 | No Recognized Claim | 78454908 | No Recognized Claim | 78478132 | No Recognized Claim |
| 267032055 | No Recognized Claim | 78474149 | No Recognized Claim | 78454909 | No Recognized Claim | 78478133 | No Recognized Claim |
| 267032058 | No Recognized Claim | 78474150 | No Recognized Claim | 78454910 | No Eligible Purchase | 78478134 | No Recognized Claim |
| 267032062 | No Recognized Claim | 78474152 | No Recognized Claim | 78454913 | No Recognized Claim | 78478135 | No Recognized Claim |
| 267032065 | No Recognized Claim | 78474153 | No Recognized Claim | 78454914 | No Recognized Claim | 78478136 | No Recognized Claim |
| 267032067 | No Recognized Claim | 78474154 | No Recognized Claim | 78454916 | No Recognized Claim | 78478137 | No Recognized Claim |
| 267032069 | No Recognized Claim | 78474155 | No Recognized Claim | 78454918 | No Eligible Purchase | 78478138 | No Eligible Purchase |
| 267032072 | No Recognized Claim | 78474156 | No Recognized Claim | 78454923 | No Recognized Claim | 78478139 | No Eligible Purchase |
| 267032077 | No Recognized Claim | 78474157 | No Recognized Claim | 78454924 | No Recognized Claim | 78478140 | No Recognized Claim |
| 267032081 | No Recognized Claim | 78474158 | No Recognized Claim | 78454927 | No Recognized Claim | 78478141 | No Recognized Claim |
| 267032084 | No Recognized Claim | 78474159 | No Recognized Claim | 78454937 | No Recognized Claim | 78478143 | No Recognized Claim |
| 267032085 | No Recognized Claim | 78474160 | No Recognized Claim | 78454941 | No Recognized Claim | 78478144 | No Recognized Claim |
| 267032086 | No Eligible Purchase | 78474161 | No Recognized Claim | 78454942 | No Recognized Claim | 78478145 | No Recognized Claim |
| 267032087 | No Recognized Claim | 78474162 | No Recognized Claim | 78454943 | No Recognized Claim | 78478146 | No Recognized Claim |
| 267032088 | No Recognized Claim | 78474164 | No Recognized Claim | 78454948 | No Recognized Claim | 78478148 | No Recognized Claim |
| 267032089 | No Recognized Claim | 78474165 | No Eligible Purchase | 78454950 | No Eligible Purchase | 78478150 | No Recognized Claim |
| 267032093 | No Eligible Purchase | 78474166 | No Recognized Claim | 78454953 | No Recognized Claim | 78478151 | No Recognized Claim |
| 267032094 | No Eligible Purchase | 78474168 | No Recognized Claim | 78454959 | No Recognized Claim | 78478152 | No Recognized Claim |
| 267032099 | No Eligible Purchase | 78474169 | No Recognized Claim | 78454961 | No Recognized Claim | 78478153 | No Recognized Claim |
| 267032100 | No Recognized Claim | 78474170 | No Recognized Claim | 78454962 | No Recognized Claim | 78478154 | No Recognized Claim |
| 267032104 | No Recognized Claim | 78474171 | No Recognized Claim | 78454963 | No Eligible Purchase | 78478155 | No Recognized Claim |
| 267032105 | No Recognized Claim | 78474172 | No Recognized Claim | 78454969 | No Recognized Claim | 78478156 | No Recognized Claim |
| 267032112 | No Eligible Purchase | 78474173 | No Recognized Claim | 78454971 | No Recognized Claim | 78478158 | No Recognized Claim |
| 267032120 | No Recognized Claim | 78474174 | No Recognized Claim | 78454974 | No Recognized Claim | 78478159 | No Recognized Claim |
| 267032121 | No Eligible Purchase | 78474175 | No Recognized Claim | 78454976 | No Recognized Claim | 78478160 | No Eligible Purchase |
| 267032126 | No Eligible Purchase | 78474177 | No Recognized Claim | 78454984 | No Recognized Claim | 78478161 | No Recognized Claim |
| 267032128 | No Recognized Claim | 78474179 | No Recognized Claim | 78454990 | No Recognized Claim | 78478162 | No Eligible Purchase |
| 267032130 | No Eligible Purchase | 78474180 | No Recognized Claim | 78454995 | No Eligible Purchase | 78478163 | No Recognized Claim |
| 267032131 | No Recognized Claim | 78474181 | No Recognized Claim | 78454998 | No Recognized Claim | 78478164 | No Recognized Claim |
| 267032141 | No Eligible Purchase | 78474182 | No Recognized Claim | 78454999 | No Eligible Purchase | 78478165 | No Recognized Claim |
| 267032142 | No Recognized Claim | 78474183 | No Recognized Claim | 78455003 | No Recognized Claim | 78478166 | No Recognized Claim |
| 267032143 | No Recognized Claim | 78474185 | No Recognized Claim | 78455021 | No Recognized Claim | 78478167 | No Eligible Purchase |
| 267032147 | No Recognized Claim | 78474186 | No Recognized Claim | 78455026 | No Recognized Claim | 78478168 | No Recognized Claim |
| 267032149 | No Recognized Claim | 78474187 | No Recognized Claim | 78455027 | No Eligible Purchase | 78478171 | No Recognized Claim |
| 267032150 | No Eligible Purchase | 78474188 | No Recognized Claim | 78455030 | No Recognized Claim | 78478173 | No Eligible Purchase |
| 267032151 | No Eligible Purchase | 78474189 | No Recognized Claim | 78455036 | No Recognized Claim | 78478174 | No Eligible Purchase |
| 267032152 | No Eligible Purchase | 78474191 | No Recognized Claim | 78455045 | No Recognized Claim | 78478175 | No Eligible Purchase |
| 267032153 | No Eligible Purchase | 78474193 | No Recognized Claim | 78455049 | No Recognized Claim | 78478176 | No Recognized Claim |
| 267032156 | No Eligible Purchase | 78474194 | No Recognized Claim | 78455059 | No Recognized Claim | 78478179 | No Recognized Claim |
| 267032160 | No Recognized Claim | 78474195 | No Recognized Claim | 78455066 | No Recognized Claim | 78478180 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 267032161 | No Recognized Claim | 78474196 | No Recognized Claim | 78455090 | No Recognized Claim | 78478181 | No Recognized Claim |
| 267032162 | No Recognized Claim | 78474198 | No Eligible Purchase | 78455104 | No Recognized Claim | 78478184 | No Recognized Claim |
| 267032171 | No Recognized Claim | 78474199 | No Recognized Claim | 78455105 | No Recognized Claim | 78478185 | No Recognized Claim |
| 267032175 | No Eligible Purchase | 78474200 | No Eligible Purchase | 78455109 | No Eligible Purchase | 78478186 | No Recognized Claim |
| 267032176 | No Eligible Purchase | 78474201 | No Eligible Purchase | 78455116 | No Recognized Claim | 78478188 | No Recognized Claim |
| 267032181 | No Eligible Purchase | 78474202 | No Eligible Purchase | 78455127 | No Recognized Claim | 78478189 | No Recognized Claim |
| 267032183 | No Recognized Claim | 78474203 | No Eligible Purchase | 78455132 | No Recognized Claim | 78478191 | No Recognized Claim |
| 267032184 | No Recognized Claim | 78474204 | No Recognized Claim | 78455135 | No Recognized Claim | 78478192 | No Recognized Claim |
| 267032185 | No Eligible Purchase | 78474205 | No Recognized Claim | 78455136 | No Recognized Claim | 78478193 | No Recognized Claim |
| 267032186 | No Eligible Purchase | 78474206 | No Eligible Purchase | 78455145 | No Eligible Purchase | 78478196 | No Recognized Claim |
| 267032187 | No Recognized Claim | 78474207 | No Recognized Claim | 78455171 | No Recognized Claim | 78478197 | No Recognized Claim |
| 267032188 | No Recognized Claim | 78474208 | No Recognized Claim | 78455174 | No Recognized Claim | 78478198 | No Recognized Claim |
| 267032189 | No Recognized Claim | 78474209 | No Eligible Purchase | 78455178 | No Recognized Claim | 78478199 | No Recognized Claim |
| 267032190 | No Recognized Claim | 78474210 | No Recognized Claim | 78455179 | No Recognized Claim | 78478200 | No Recognized Claim |
| 267032194 | No Eligible Purchase | 78474211 | No Eligible Purchase | 78455182 | No Recognized Claim | 78478201 | No Recognized Claim |
| 267032196 | No Recognized Claim | 78474213 | No Recognized Claim | 78455189 | No Recognized Claim | 78478202 | No Eligible Purchase |
| 267032197 | No Recognized Claim | 78474215 | No Eligible Purchase | 78455193 | No Recognized Claim | 78478204 | No Recognized Claim |
| 267032202 | No Recognized Claim | 78474216 | No Recognized Claim | 78455197 | No Recognized Claim | 78478206 | No Eligible Purchase |
| 267032205 | No Recognized Claim | 78474217 | No Eligible Purchase | 78455212 | No Recognized Claim | 78478207 | No Recognized Claim |
| 267032213 | No Recognized Claim | 78474218 | No Eligible Purchase | 78455220 | No Recognized Claim | 78478208 | No Recognized Claim |
| 267032217 | No Recognized Claim | 78474219 | No Recognized Claim | 78455236 | No Recognized Claim | 78478209 | No Recognized Claim |
| 267032219 | No Recognized Claim | 78474229 | No Eligible Purchase | 78455248 | No Recognized Claim | 78478211 | No Recognized Claim |
| 267032221 | No Recognized Claim | 78474247 | No Recognized Claim | 78455252 | No Recognized Claim | 78478213 | No Eligible Purchase |
| 267032225 | No Recognized Claim | 78474260 | No Eligible Purchase | 78455259 | No Recognized Claim | 78478214 | No Recognized Claim |
| 267032228 | No Eligible Purchase | 78474263 | No Recognized Claim | 78455263 | No Recognized Claim | 78478216 | No Eligible Purchase |
| 267032229 | No Recognized Claim | 78474264 | No Eligible Purchase | 78455265 | No Recognized Claim | 78478217 | No Eligible Purchase |
| 267032230 | No Recognized Claim | 78474267 | No Eligible Purchase | 78455266 | No Recognized Claim | 78478218 | No Recognized Claim |
| 267032231 | No Recognized Claim | 78474268 | No Eligible Purchase | 78455272 | No Eligible Purchase | 78478219 | No Eligible Purchase |
| 267032233 | No Eligible Purchase | 78474269 | No Eligible Purchase | 78455276 | No Recognized Claim | 78478220 | No Eligible Purchase |
| 267032234 | No Recognized Claim | 78474272 | No Eligible Purchase | 78455280 | No Recognized Claim | 78478221 | No Recognized Claim |
| 267032235 | No Recognized Claim | 78474273 | No Eligible Purchase | 78455285 | No Recognized Claim | 78478222 | No Recognized Claim |
| 267032237 | No Recognized Claim | 78474275 | No Eligible Purchase | 78455295 | No Eligible Purchase | 78478223 | No Recognized Claim |
| 267032245 | No Eligible Purchase | 78474276 | No Recognized Claim | 78455296 | No Eligible Purchase | 78478224 | No Recognized Claim |
| 267032246 | No Eligible Purchase | 78474278 | No Eligible Purchase | 78455298 | No Recognized Claim | 78478225 | No Recognized Claim |
| 267032249 | No Eligible Purchase | 78474281 | No Recognized Claim | 78455310 | No Recognized Claim | 78478226 | No Recognized Claim |
| 267032251 | No Eligible Purchase | 78474282 | No Eligible Purchase | 78455317 | No Recognized Claim | 78478227 | No Recognized Claim |
| 267032252 | No Recognized Claim | 78474284 | No Eligible Purchase | 78455323 | No Recognized Claim | 78478228 | No Recognized Claim |
| 267032253 | No Recognized Claim | 78474285 | No Eligible Purchase | 78455325 | No Recognized Claim | 78478230 | No Eligible Purchase |
| 267032258 | No Eligible Purchase | 78474286 | No Eligible Purchase | 78455328 | No Recognized Claim | 78478231 | No Recognized Claim |
| 267032259 | No Recognized Claim | 78474287 | No Eligible Purchase | 78455336 | No Recognized Claim | 78478233 | No Recognized Claim |
| 267032260 | No Recognized Claim | 78474288 | No Eligible Purchase | 78455351 | No Eligible Purchase | 78478234 | No Recognized Claim |
| 267032261 | No Eligible Purchase | 78474289 | No Recognized Claim | 78455352 | No Eligible Purchase | 78478236 | No Recognized Claim |
| 267032262 | No Recognized Claim | 78474290 | No Eligible Purchase | 78455353 | No Recognized Claim | 78478238 | No Recognized Claim |
| 267032268 | No Eligible Purchase | 78474297 | No Recognized Claim | 78455356 | No Recognized Claim | 78478239 | No Recognized Claim |
| 267032272 | No Recognized Claim | 78474300 | No Eligible Purchase | 78455360 | No Recognized Claim | 78478240 | No Eligible Purchase |
| 267032273 | No Eligible Purchase | 78474302 | No Recognized Claim | 78455363 | No Eligible Purchase | 78478241 | No Recognized Claim |
| 267032274 | No Recognized Claim | 78474303 | No Eligible Purchase | 78455366 | No Recognized Claim | 78478242 | No Recognized Claim |
| 267032276 | No Recognized Claim | 78474305 | No Recognized Claim | 78455377 | No Recognized Claim | 78478244 | No Recognized Claim |
| 267032278 | No Recognized Claim | 78474306 | No Eligible Purchase | 78455384 | No Eligible Purchase | 78478245 | No Recognized Claim |
| 267032279 | No Recognized Claim | 78474308 | No Eligible Purchase | 78455387 | No Recognized Claim | 78478246 | No Recognized Claim |
| 267032280 | No Recognized Claim | 78474309 | No Eligible Purchase | 78455393 | No Eligible Purchase | 78478247 | No Recognized Claim |
| 267032281 | No Recognized Claim | 78474310 | No Eligible Purchase | 78455397 | No Eligible Purchase | 78478249 | No Recognized Claim |
| 267032285 | No Recognized Claim | 78474311 | No Eligible Purchase | 78433399 | No Recognized Claim | 78478251 | No Recognized Claim |
| 267032286 | No Recognized Claim | 78474312 | No Eligible Purchase | 78433406 | No Recognized Claim | 78478252 | No Recognized Claim |
| 267032287 | No Recognized Claim | 78474313 | No Recognized Claim | 78433410 | No Eligible Purchase | 78478253 | No Recognized Claim |
| 267032289 | No Recognized Claim | 78474315 | No Eligible Purchase | 78433411 | No Eligible Purchase | 78478254 | No Recognized Claim |
| 267032293 | No Eligible Purchase | 78474316 | No Eligible Purchase | 78433430 | No Recognized Claim | 78478255 | No Recognized Claim |
| 267032295 | No Recognized Claim | 78474317 | No Recognized Claim | 78433442 | No Eligible Purchase | 78478257 | No Recognized Claim |
| 267032297 | No Recognized Claim | 78474318 | No Recognized Claim | 78433443 | No Recognized Claim | 78478258 | No Recognized Claim |
| 267032298 | No Eligible Purchase | 78474320 | No Eligible Purchase | 78433446 | No Recognized Claim | 78478260 | No Recognized Claim |
| 267032299 | No Recognized Claim | 78474321 | No Eligible Purchase | 78433447 | No Eligible Purchase | 78478261 | No Recognized Claim |
| 267032300 | No Recognized Claim | 78474322 | No Recognized Claim | 78433451 | No Recognized Claim | 78478262 | No Recognized Claim |
| 267032303 | No Recognized Claim | 78474323 | No Recognized Claim | 78433457 | No Recognized Claim | 78478264 | No Eligible Purchase |
| 267032304 | No Eligible Purchase | 78474324 | No Eligible Purchase | 78433459 | No Recognized Claim | 78478265 | No Recognized Claim |
| 267032305 | No Recognized Claim | 78474325 | No Recognized Claim | 78433461 | No Eligible Purchase | 78478270 | No Recognized Claim |
| 267032306 | No Recognized Claim | 78474326 | No Eligible Purchase | 78433467 | No Eligible Purchase | 78478271 | No Recognized Claim |
| 267032307 | No Recognized Claim | 78474327 | No Eligible Purchase | 78433469 | No Eligible Purchase | 78478272 | No Recognized Claim |
| 267032311 | No Recognized Claim | 78474328 | No Eligible Purchase | 78433479 | No Recognized Claim | 78478273 | No Recognized Claim |
| 267032312 | No Recognized Claim | 78474329 | No Eligible Purchase | 78433480 | No Recognized Claim | 78478274 | No Recognized Claim |
| 267032314 | No Recognized Claim | 78474330 | No Eligible Purchase | 78433482 | No Eligible Purchase | 78478275 | No Recognized Claim |
| 267032315 | No Recognized Claim | 78474331 | No Recognized Claim | 78433483 | No Eligible Purchase | 78478276 | No Recognized Claim |
| 267032316 | No Recognized Claim | 78474332 | No Recognized Claim | 78433488 | No Eligible Purchase | 78478277 | No Recognized Claim |
| 267032318 | No Recognized Claim | 78474336 | No Recognized Claim | 78433500 | No Eligible Purchase | 78478278 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 267032319 | No Recognized Claim | 78474337 | No Recognized Claim | 78433502 | No Recognized Claim | 78478279 | No Recognized Claim |
| 267032321 | No Recognized Claim | 78474339 | No Recognized Claim | 78433505 | No Eligible Purchase | 78478280 | No Recognized Claim |
| 267032322 | No Recognized Claim | 78474340 | No Recognized Claim | 78433508 | No Eligible Purchase | 78478281 | No Recognized Claim |
| 267032324 | No Recognized Claim | 78474342 | No Eligible Purchase | 78433509 | No Eligible Purchase | 78478282 | No Recognized Claim |
| 267032325 | No Eligible Purchase | 78474343 | No Recognized Claim | 78433513 | No Eligible Purchase | 78478283 | No Recognized Claim |
| 267032326 | No Recognized Claim | 78474344 | No Recognized Claim | 78433522 | No Eligible Purchase | 78478285 | No Recognized Claim |
| 267032329 | No Recognized Claim | 78474345 | No Recognized Claim | 78433528 | No Recognized Claim | 78478286 | No Recognized Claim |
| 267032332 | No Recognized Claim | 78474346 | No Recognized Claim | 78433535 | No Eligible Purchase | 78478287 | No Recognized Claim |
| 267032333 | No Recognized Claim | 78474347 | No Recognized Claim | 78433540 | No Recognized Claim | 78478288 | No Recognized Claim |
| 267032335 | No Recognized Claim | 78474348 | No Recognized Claim | 78433546 | No Recognized Claim | 78478289 | No Recognized Claim |
| 267032337 | No Eligible Purchase | 78474349 | No Recognized Claim | 78433547 | No Recognized Claim | 78478290 | No Recognized Claim |
| 267032338 | No Eligible Purchase | 78474350 | No Recognized Claim | 78433549 | No Recognized Claim | 78478291 | No Recognized Claim |
| 267032340 | No Recognized Claim | 78474351 | No Eligible Purchase | 78433557 | No Recognized Claim | 78478292 | No Recognized Claim |
| 267032341 | No Recognized Claim | 78474354 | No Recognized Claim | 78433567 | No Recognized Claim | 78478293 | No Recognized Claim |
| 267032344 | No Recognized Claim | 78474355 | No Eligible Purchase | 78433570 | No Eligible Purchase | 78478294 | No Recognized Claim |
| 267032346 | No Recognized Claim | 78474356 | No Eligible Purchase | 78433573 | No Recognized Claim | 78478295 | No Recognized Claim |
| 267032347 | No Recognized Claim | 78474365 | No Recognized Claim | 78433584 | No Recognized Claim | 78478296 | No Recognized Claim |
| 267032350 | No Recognized Claim | 78474368 | No Recognized Claim | 78433585 | No Eligible Purchase | 78478297 | No Recognized Claim |
| 267032352 | No Recognized Claim | 78474369 | No Recognized Claim | 78433589 | No Recognized Claim | 78478299 | No Recognized Claim |
| 267032353 | No Recognized Claim | 78474370 | No Recognized Claim | 78433593 | No Recognized Claim | 78478300 | No Recognized Claim |
| 267032354 | No Recognized Claim | 78474371 | No Recognized Claim | 78433598 | No Recognized Claim | 78478301 | No Recognized Claim |
| 267032355 | No Recognized Claim | 78474373 | No Recognized Claim | 78433601 | No Recognized Claim | 78478304 | No Recognized Claim |
| 267032357 | No Recognized Claim | 78474374 | No Recognized Claim | 78433602 | No Recognized Claim | 78478306 | No Recognized Claim |
| 267032361 | No Eligible Purchase | 78474375 | No Recognized Claim | 78433608 | No Eligible Purchase | 78478307 | No Recognized Claim |
| 267032362 | No Recognized Claim | 78474376 | No Recognized Claim | 78433609 | No Recognized Claim | 78478308 | No Recognized Claim |
| 267032363 | No Recognized Claim | 78474377 | No Recognized Claim | 78433614 | No Recognized Claim | 78478309 | No Recognized Claim |
| 267032367 | No Recognized Claim | 78474378 | No Recognized Claim | 78433615 | No Eligible Purchase | 78478310 | No Eligible Purchase |
| 267032370 | No Recognized Claim | 78474379 | No Recognized Claim | 78433617 | No Eligible Purchase | 78478311 | No Eligible Purchase |
| 78674997 | No Recognized Claim | 78474380 | No Recognized Claim | 78433624 | No Recognized Claim | 78478312 | No Eligible Purchase |
| 78674998 | No Recognized Claim | 78474381 | No Recognized Claim | 78433630 | No Eligible Purchase | 78478313 | No Eligible Purchase |
| 78674999 | No Recognized Claim | 78474382 | No Recognized Claim | 78433634 | No Recognized Claim | 78478314 | No Recognized Claim |
| 78675000 | No Recognized Claim | 78474383 | No Recognized Claim | 78433636 | No Eligible Purchase | 78478315 | No Recognized Claim |
| 78675001 | No Recognized Claim | 78474384 | No Recognized Claim | 78433651 | No Eligible Purchase | 78478316 | No Recognized Claim |
| 78675002 | No Recognized Claim | 78474385 | No Recognized Claim | 78433653 | No Eligible Purchase | 78478317 | No Eligible Purchase |
| 78675003 | No Recognized Claim | 78474386 | No Recognized Claim | 78433657 | No Eligible Purchase | 78478319 | No Recognized Claim |
| 78675004 | No Recognized Claim | 78474387 | No Recognized Claim | 78433664 | No Recognized Claim | 78478320 | No Recognized Claim |
| 78675005 | No Recognized Claim | 78474388 | No Recognized Claim | 78433665 | No Eligible Purchase | 78478321 | No Recognized Claim |
| 78675006 | No Recognized Claim | 78474394 | No Eligible Purchase | 78433669 | No Eligible Purchase | 78478322 | No Recognized Claim |
| 78675007 | No Recognized Claim | 78474395 | No Eligible Purchase | 78433673 | No Eligible Purchase | 78478323 | No Recognized Claim |
| 78675008 | No Eligible Purchase | 78474397 | No Recognized Claim | 78433674 | No Recognized Claim | 78478324 | No Recognized Claim |
| 78675009 | No Eligible Purchase | 78474398 | No Recognized Claim | 78433675 | No Eligible Purchase | 78478325 | No Recognized Claim |
| 78675010 | No Eligible Purchase | 78474399 | No Recognized Claim | 78433677 | No Recognized Claim | 78478326 | No Recognized Claim |
| 78675011 | No Recognized Claim | 78474400 | No Recognized Claim | 78433681 | No Recognized Claim | 78478327 | No Recognized Claim |
| 78675012 | No Recognized Claim | 78474401 | No Eligible Purchase | 78433693 | No Eligible Purchase | 78478328 | No Recognized Claim |
| 78675013 | No Recognized Claim | 78474402 | No Recognized Claim | 78433697 | No Recognized Claim | 78478329 | No Recognized Claim |
| 78675014 | No Recognized Claim | 78474403 | No Eligible Purchase | 78433707 | No Recognized Claim | 78478330 | No Recognized Claim |
| 78675015 | No Recognized Claim | 78474404 | No Recognized Claim | 78433721 | No Recognized Claim | 78478333 | No Recognized Claim |
| 78675016 | No Recognized Claim | 78474405 | No Recognized Claim | 78433730 | No Eligible Purchase | 78478334 | No Recognized Claim |
| 78675017 | No Recognized Claim | 78474406 | No Recognized Claim | 78433731 | No Eligible Purchase | 78478335 | No Recognized Claim |
| 78675018 | No Recognized Claim | 78474410 | No Eligible Purchase | 78433732 | No Recognized Claim | 78478336 | No Eligible Purchase |
| 78675024 | No Recognized Claim | 78474411 | No Recognized Claim | 78433733 | No Eligible Purchase | 78478337 | No Eligible Purchase |
| 78675028 | No Recognized Claim | 78474413 | No Recognized Claim | 78433737 | No Eligible Purchase | 78478338 | No Recognized Claim |
| 78675031 | No Recognized Claim | 78474414 | No Eligible Purchase | 78433743 | No Eligible Purchase | 78478339 | No Recognized Claim |
| 78675032 | No Recognized Claim | 78474416 | No Recognized Claim | 78433744 | No Recognized Claim | 78478340 | No Recognized Claim |
| 78675033 | No Recognized Claim | 78474419 | No Recognized Claim | 78433745 | No Eligible Purchase | 78478341 | No Recognized Claim |
| 78675034 | No Recognized Claim | 78474420 | No Recognized Claim | 78433751 | No Eligible Purchase | 78478342 | No Recognized Claim |
| 78675035 | No Recognized Claim | 78474421 | No Recognized Claim | 78433752 | No Recognized Claim | 78478343 | No Recognized Claim |
| 78675036 | No Recognized Claim | 78474430 | No Recognized Claim | 78433769 | No Recognized Claim | 78478344 | No Recognized Claim |
| 78675037 | No Recognized Claim | 78474431 | No Recognized Claim | 78433771 | No Eligible Purchase | 78478346 | No Eligible Purchase |
| 78675039 | No Recognized Claim | 78474433 | No Recognized Claim | 78433787 | No Eligible Purchase | 78478347 | No Recognized Claim |
| 78675040 | No Recognized Claim | 78474435 | No Eligible Purchase | 78433798 | No Eligible Purchase | 78478348 | No Recognized Claim |
| 78675041 | No Recognized Claim | 78474436 | No Recognized Claim | 78433799 | No Recognized Claim | 78478349 | No Eligible Purchase |
| 78675042 | No Recognized Claim | 78474438 | No Recognized Claim | 78433803 | No Eligible Purchase | 78478354 | No Recognized Claim |
| 78675043 | No Recognized Claim | 78474439 | No Recognized Claim | 78433806 | No Eligible Purchase | 78478355 | No Recognized Claim |
| 78675044 | No Recognized Claim | 78474440 | No Recognized Claim | 78433810 | No Recognized Claim | 78478357 | No Recognized Claim |
| 78675045 | No Recognized Claim | 78474441 | No Recognized Claim | 78433812 | No Eligible Purchase | 78478358 | No Recognized Claim |
| 78675046 | No Recognized Claim | 78474442 | No Recognized Claim | 78433817 | No Recognized Claim | 78478359 | No Eligible Purchase |
| 78675047 | No Recognized Claim | 78474443 | No Recognized Claim | 78433818 | No Eligible Purchase | 78478361 | No Recognized Claim |
| 78675048 | No Recognized Claim | 78474444 | No Eligible Purchase | 78433828 | No Recognized Claim | 78478362 | No Recognized Claim |
| 78675049 | No Recognized Claim | 78474446 | No Recognized Claim | 78433831 | No Eligible Purchase | 78478365 | No Recognized Claim |
| 78675050 | No Recognized Claim | 78474447 | No Recognized Claim | 78433837 | No Recognized Claim | 78478366 | No Recognized Claim |
| 78675051 | No Recognized Claim | 78474448 | No Recognized Claim | 78433842 | No Eligible Purchase | 78478367 | No Recognized Claim |
| 78675052 | No Recognized Claim | 78474449 | No Eligible Purchase | 78433850 | No Recognized Claim | 78478368 | No Eligible Purchase |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78675053 | No Recognized Claim | 78474450 | No Eligible Purchase | 78433853 | No Recognized Claim | 78478369 | No Recognized Claim |
| 78675054 | No Recognized Claim | 78474461 | No Recognized Claim | 78433854 | No Eligible Purchase | 78478371 | No Recognized Claim |
| 78675055 | No Recognized Claim | 78474464 | No Eligible Purchase | 78433861 | No Eligible Purchase | 78478372 | No Recognized Claim |
| 78675056 | No Recognized Claim | 78474475 | No Recognized Claim | 78433875 | No Eligible Purchase | 78478373 | No Recognized Claim |
| 78675062 | No Recognized Claim | 78474482 | No Recognized Claim | 78433881 | No Eligible Purchase | 78478375 | No Recognized Claim |
| 78675063 | No Recognized Claim | 78474485 | No Eligible Purchase | 78433885 | No Eligible Purchase | 78478376 | No Recognized Claim |
| 78675064 | No Recognized Claim | 78474486 | No Recognized Claim | 78433886 | No Recognized Claim | 78478377 | No Recognized Claim |
| 78675065 | No Recognized Claim | 78474487 | No Recognized Claim | 78433891 | No Eligible Purchase | 78478378 | No Recognized Claim |
| 78675068 | No Recognized Claim | 78474488 | No Recognized Claim | 78433908 | No Eligible Purchase | 78478379 | No Recognized Claim |
| 78675069 | No Recognized Claim | 78474489 | No Recognized Claim | 78433916 | No Recognized Claim | 78478380 | No Recognized Claim |
| 78675070 | No Recognized Claim | 78474490 | No Recognized Claim | 78433919 | No Recognized Claim | 78478381 | No Recognized Claim |
| 78675071 | No Recognized Claim | 78474491 | No Recognized Claim | 78433920 | No Eligible Purchase | 78478382 | No Recognized Claim |
| 78675072 | No Recognized Claim | 78474494 | No Recognized Claim | 78433921 | No Eligible Purchase | 78478383 | No Recognized Claim |
| 78675073 | No Recognized Claim | 78474496 | No Recognized Claim | 78433925 | No Recognized Claim | 78478384 | No Recognized Claim |
| 78675074 | No Recognized Claim | 78474499 | No Eligible Purchase | 78433933 | No Recognized Claim | 78478387 | No Recognized Claim |
| 78675075 | No Recognized Claim | 78474500 | No Eligible Purchase | 78433935 | No Recognized Claim | 78478388 | No Recognized Claim |
| 78675076 | No Recognized Claim | 78474501 | No Eligible Purchase | 78433937 | No Eligible Purchase | 78478389 | No Recognized Claim |
| 78675077 | No Recognized Claim | 78474505 | No Recognized Claim | 78433940 | No Eligible Purchase | 78478390 | No Recognized Claim |
| 78675078 | No Recognized Claim | 78474506 | No Recognized Claim | 78433942 | No Eligible Purchase | 78478391 | No Recognized Claim |
| 78675079 | No Recognized Claim | 78474507 | No Eligible Purchase | 78433951 | No Eligible Purchase | 78478392 | No Recognized Claim |
| 78675080 | No Recognized Claim | 78474508 | No Eligible Purchase | 78433956 | No Eligible Purchase | 78478393 | No Recognized Claim |
| 78675081 | No Recognized Claim | 78474509 | No Recognized Claim | 78433961 | No Recognized Claim | 78478394 | No Recognized Claim |
| 78675082 | No Recognized Claim | 78474510 | No Eligible Purchase | 78433964 | No Recognized Claim | 78478395 | No Recognized Claim |
| 78675083 | No Recognized Claim | 78474511 | No Eligible Purchase | 78433965 | No Eligible Purchase | 78478396 | No Recognized Claim |
| 78675084 | No Recognized Claim | 78474513 | No Recognized Claim | 78433973 | No Eligible Purchase | 78478397 | No Recognized Claim |
| 78675085 | No Recognized Claim | 78474516 | No Recognized Claim | 78433985 | No Recognized Claim | 78478398 | No Recognized Claim |
| 78675087 | No Recognized Claim | 78474519 | No Recognized Claim | 78433988 | No Recognized Claim | 78478400 | No Recognized Claim |
| 78675088 | No Recognized Claim | 78474521 | No Recognized Claim | 78433990 | No Eligible Purchase | 78478401 | No Eligible Purchase |
| 78675089 | No Recognized Claim | 78474526 | No Recognized Claim | 78433992 | No Recognized Claim | 78478402 | No Recognized Claim |
| 78675091 | No Recognized Claim | 78474527 | No Recognized Claim | 78433999 | No Eligible Purchase | 78478403 | No Recognized Claim |
| 78675092 | No Recognized Claim | 78474528 | No Recognized Claim | 78434015 | No Eligible Purchase | 78478404 | No Recognized Claim |
| 78675093 | No Recognized Claim | 78474529 | No Recognized Claim | 78434021 | No Recognized Claim | 78478405 | No Recognized Claim |
| 78675094 | No Recognized Claim | 78474530 | No Recognized Claim | 78434023 | No Eligible Purchase | 78478406 | No Recognized Claim |
| 78675095 | No Recognized Claim | 78474531 | No Recognized Claim | 78434026 | No Eligible Purchase | 78478407 | No Recognized Claim |
| 78675096 | No Recognized Claim | 78474532 | No Recognized Claim | 78434034 | No Eligible Purchase | 78478408 | No Recognized Claim |
| 78675097 | No Recognized Claim | 78474533 | No Recognized Claim | 78434036 | No Eligible Purchase | 78478409 | No Recognized Claim |
| 78675098 | No Recognized Claim | 78474534 | No Recognized Claim | 78434038 | No Recognized Claim | 78478410 | No Recognized Claim |
| 78675099 | No Recognized Claim | 78474535 | No Recognized Claim | 78434039 | No Eligible Purchase | 78478411 | No Recognized Claim |
| 78675100 | No Recognized Claim | 78474536 | No Recognized Claim | 78434051 | No Recognized Claim | 78478412 | No Recognized Claim |
| 78675101 | No Recognized Claim | 78474537 | No Recognized Claim | 78434053 | No Recognized Claim | 78478413 | No Recognized Claim |
| 78675102 | No Recognized Claim | 78474538 | No Recognized Claim | 78434057 | No Eligible Purchase | 78478414 | No Recognized Claim |
| 78675103 | No Recognized Claim | 78474539 | No Recognized Claim | 78434068 | No Recognized Claim | 78478415 | No Recognized Claim |
| 78675104 | No Recognized Claim | 78474540 | No Recognized Claim | 78434069 | No Recognized Claim | 78478416 | No Recognized Claim |
| 78675105 | No Recognized Claim | 78474541 | No Recognized Claim | 78434071 | No Eligible Purchase | 78478418 | No Recognized Claim |
| 78675106 | No Recognized Claim | 78474542 | No Eligible Purchase | 78434077 | No Eligible Purchase | 78478419 | No Recognized Claim |
| 78675107 | No Recognized Claim | 78474543 | No Recognized Claim | 78434080 | No Recognized Claim | 78478421 | No Recognized Claim |
| 78675108 | Reason for Rejection | 78474544 | No Recognized Claim | 78434081 | No Recognized Claim | 78478422 | No Recognized Claim |
| 78675109 | No Recognized Claim | 78474545 | No Recognized Claim | 78434082 | No Eligible Purchase | 78478423 | No Recognized Claim |
| 78675110 | No Recognized Claim | 78474546 | No Recognized Claim | 78434086 | No Recognized Claim | 78478424 | No Recognized Claim |
| 78675111 | No Recognized Claim | 78474547 | No Recognized Claim | 78434089 | No Recognized Claim | 78478425 | No Recognized Claim |
| 78675112 | No Recognized Claim | 78474548 | No Eligible Purchase | 78434090 | No Recognized Claim | 78478426 | No Recognized Claim |
| 78675113 | No Recognized Claim | 78474549 | No Eligible Purchase | 78434094 | No Eligible Purchase | 78478427 | No Recognized Claim |
| 78675114 | No Recognized Claim | 78474550 | No Recognized Claim | 78434095 | No Eligible Purchase | 78478428 | No Recognized Claim |
| 78675115 | No Recognized Claim | 78474551 | No Recognized Claim | 78434105 | No Eligible Purchase | 78478429 | No Eligible Purchase |
| 78675116 | No Recognized Claim | 78474552 | No Recognized Claim | 78434108 | No Eligible Purchase | 78478432 | No Eligible Purchase |
| 78675117 | No Recognized Claim | 78474554 | No Recognized Claim | 78434112 | No Eligible Purchase | 78478433 | No Eligible Purchase |
| 78675118 | No Recognized Claim | 78474556 | No Recognized Claim | 78434116 | No Eligible Purchase | 78478434 | No Recognized Claim |
| 78675119 | No Recognized Claim | 78474557 | No Recognized Claim | 78434122 | No Eligible Purchase | 78478435 | No Eligible Purchase |
| 78675120 | No Recognized Claim | 78474558 | No Recognized Claim | 78434137 | No Eligible Purchase | 78478436 | No Recognized Claim |
| 78675121 | No Recognized Claim | 78474559 | No Recognized Claim | 78434140 | No Recognized Claim | 78478437 | No Recognized Claim |
| 78675122 | No Recognized Claim | 78474560 | No Eligible Purchase | 78434142 | No Recognized Claim | 78478438 | No Recognized Claim |
| 78675123 | No Recognized Claim | 78474561 | No Recognized Claim | 78434143 | No Eligible Purchase | 78478439 | No Eligible Purchase |
| 78675124 | No Recognized Claim | 78474562 | No Recognized Claim | 78434146 | No Recognized Claim | 78478440 | No Recognized Claim |
| 78675125 | No Recognized Claim | 78474563 | No Recognized Claim | 78434149 | No Recognized Claim | 78478441 | No Recognized Claim |
| 78675126 | No Recognized Claim | 78474564 | No Eligible Purchase | 78434156 | No Recognized Claim | 78478443 | No Recognized Claim |
| 78675127 | No Recognized Claim | 78474565 | No Eligible Purchase | 78434162 | No Recognized Claim | 78478444 | No Recognized Claim |
| 78675128 | No Recognized Claim | 78474566 | No Eligible Purchase | 78434164 | No Eligible Purchase | 78478445 | No Eligible Purchase |
| 78675129 | No Recognized Claim | 78474567 | No Recognized Claim | 78434165 | No Recognized Claim | 78478446 | No Eligible Purchase |
| 78675130 | No Recognized Claim | 78474568 | No Eligible Purchase | 78434168 | No Eligible Purchase | 78478447 | No Recognized Claim |
| 78675131 | No Recognized Claim | 78474569 | No Recognized Claim | 78434171 | No Eligible Purchase | 78478448 | No Eligible Purchase |
| 78675132 | No Recognized Claim | 78474576 | No Recognized Claim | 78434181 | No Recognized Claim | 78478449 | No Recognized Claim |
| 78675133 | No Recognized Claim | 78474578 | No Recognized Claim | 78434184 | No Recognized Claim | 78478450 | No Recognized Claim |
| 78675134 | No Recognized Claim | 78474581 | No Eligible Purchase | 78434189 | No Eligible Purchase | 78478452 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78675135 | No Recognized Claim | 78474582 | No Recognized Claim | 78434191 | No Recognized Claim | 78478453 | No Recognized Claim |
| 78675136 | No Recognized Claim | 78474583 | No Recognized Claim | 78434195 | No Recognized Claim | 78478454 | No Recognized Claim |
| 78675137 | No Recognized Claim | 78474584 | No Recognized Claim | 78434198 | No Recognized Claim | 78478455 | No Recognized Claim |
| 78675138 | No Recognized Claim | 78474585 | No Recognized Claim | 78434205 | No Eligible Purchase | 78478456 | No Recognized Claim |
| 78675139 | No Recognized Claim | 78474587 | No Recognized Claim | 78434206 | No Recognized Claim | 78478457 | No Recognized Claim |
| 78675140 | No Recognized Claim | 78474588 | No Recognized Claim | 78434211 | No Eligible Purchase | 78478458 | No Recognized Claim |
| 78675141 | No Recognized Claim | 78474590 | No Recognized Claim | 78434216 | No Recognized Claim | 78478460 | No Recognized Claim |
| 78675142 | No Recognized Claim | 78474593 | No Recognized Claim | 78434218 | No Eligible Purchase | 78478461 | No Recognized Claim |
| 78675143 | No Recognized Claim | 78474594 | No Eligible Purchase | 78434224 | No Eligible Purchase | 78478462 | No Recognized Claim |
| 78675144 | No Recognized Claim | 78474595 | No Eligible Purchase | 78434234 | No Recognized Claim | 78478463 | No Recognized Claim |
| 78675145 | No Recognized Claim | 78474596 | No Eligible Purchase | 78434237 | No Eligible Purchase | 78478464 | No Recognized Claim |
| 78675146 | No Recognized Claim | 78474597 | No Eligible Purchase | 78434245 | No Eligible Purchase | 78478465 | No Eligible Purchase |
| 78675147 | No Recognized Claim | 78474598 | No Recognized Claim | 78434249 | No Recognized Claim | 78478466 | No Recognized Claim |
| 78675148 | No Recognized Claim | 78474599 | No Recognized Claim | 78434250 | No Eligible Purchase | 78478467 | No Eligible Purchase |
| 78675149 | No Recognized Claim | 78474600 | No Recognized Claim | 78434255 | No Eligible Purchase | 78478469 | No Recognized Claim |
| 78675150 | No Recognized Claim | 78474601 | No Eligible Purchase | 78434257 | No Recognized Claim | 78478470 | No Recognized Claim |
| 78675151 | No Recognized Claim | 78474602 | No Recognized Claim | 78434258 | No Eligible Purchase | 78478471 | No Recognized Claim |
| 78675152 | No Recognized Claim | 78474603 | No Recognized Claim | 78434259 | No Recognized Claim | 78478472 | No Recognized Claim |
| 78675153 | No Recognized Claim | 78474604 | No Recognized Claim | 78434264 | No Recognized Claim | 78478473 | No Recognized Claim |
| 78675154 | No Recognized Claim | 78474605 | No Eligible Purchase | 78434272 | No Eligible Purchase | 78478474 | No Recognized Claim |
| 78675155 | No Recognized Claim | 78474606 | No Eligible Purchase | 78434274 | No Recognized Claim | 78478475 | No Recognized Claim |
| 78675156 | No Recognized Claim | 78474607 | No Eligible Purchase | 78434276 | No Eligible Purchase | 78478476 | No Recognized Claim |
| 78675157 | No Recognized Claim | 78474611 | No Recognized Claim | 78434277 | No Eligible Purchase | 78478477 | No Recognized Claim |
| 78675158 | No Recognized Claim | 78474613 | No Recognized Claim | 78434285 | No Eligible Purchase | 78478478 | No Recognized Claim |
| 78675160 | No Recognized Claim | 78474615 | No Eligible Purchase | 78434286 | No Eligible Purchase | 78478479 | No Recognized Claim |
| 78675161 | No Recognized Claim | 78474616 | No Eligible Purchase | 78434291 | No Eligible Purchase | 78478480 | No Eligible Purchase |
| 78675162 | No Recognized Claim | 78474618 | No Recognized Claim | 78434298 | No Eligible Purchase | 78478481 | No Recognized Claim |
| 78675163 | No Recognized Claim | 78474619 | No Eligible Purchase | 78434313 | No Eligible Purchase | 78478485 | No Recognized Claim |
| 78675164 | No Recognized Claim | 78474620 | No Recognized Claim | 78434318 | No Recognized Claim | 78478486 | No Eligible Purchase |
| 78675165 | No Recognized Claim | 78474622 | No Eligible Purchase | 78434322 | No Eligible Purchase | 78478489 | No Eligible Purchase |
| 78675166 | No Recognized Claim | 78474625 | No Recognized Claim | 78434329 | No Eligible Purchase | 78478490 | No Recognized Claim |
| 78675167 | No Recognized Claim | 78474626 | No Recognized Claim | 78434331 | No Eligible Purchase | 78478491 | No Recognized Claim |
| 78675168 | No Recognized Claim | 78474628 | No Recognized Claim | 78434336 | No Eligible Purchase | 78478492 | No Recognized Claim |
| 78675169 | No Recognized Claim | 78474629 | No Eligible Purchase | 78434339 | No Recognized Claim | 78478493 | No Recognized Claim |
| 78675170 | No Recognized Claim | 78474632 | No Eligible Purchase | 78434341 | No Eligible Purchase | 78478494 | No Recognized Claim |
| 78675171 | No Recognized Claim | 78474644 | No Recognized Claim | 78434344 | No Recognized Claim | 78478495 | No Recognized Claim |
| 78675172 | No Recognized Claim | 78474646 | No Recognized Claim | 78434349 | No Eligible Purchase | 78478497 | No Recognized Claim |
| 78675173 | No Recognized Claim | 78474650 | No Recognized Claim | 78434360 | No Eligible Purchase | 78478498 | No Eligible Purchase |
| 78675174 | No Recognized Claim | 78474651 | No Recognized Claim | 78434362 | No Recognized Claim | 78478501 | No Recognized Claim |
| 78675177 | No Recognized Claim | 78474654 | No Eligible Purchase | 78434372 | No Eligible Purchase | 78478502 | No Eligible Purchase |
| 78675178 | No Recognized Claim | 78474658 | No Recognized Claim | 78434379 | No Eligible Purchase | 78478504 | No Recognized Claim |
| 78675179 | No Recognized Claim | 78474659 | No Recognized Claim | 78434380 | No Eligible Purchase | 78478505 | No Eligible Purchase |
| 78675180 | No Recognized Claim | 78474660 | No Recognized Claim | 78434381 | No Eligible Purchase | 78478506 | No Recognized Claim |
| 78675181 | No Eligible Purchase | 78474661 | No Recognized Claim | 78434384 | No Recognized Claim | 78478507 | No Eligible Purchase |
| 78675182 | No Eligible Purchase | 78474664 | No Recognized Claim | 78434390 | No Recognized Claim | 78478509 | No Eligible Purchase |
| 78675183 | No Eligible Purchase | 78474665 | No Recognized Claim | 78434391 | No Recognized Claim | 78478510 | No Recognized Claim |
| 78675184 | No Eligible Purchase | 78474667 | No Recognized Claim | 78434392 | No Recognized Claim | 78478511 | No Recognized Claim |
| 78675185 | No Eligible Purchase | 78474669 | No Recognized Claim | 78434397 | No Recognized Claim | 78478512 | No Recognized Claim |
| 78675186 | No Eligible Purchase | 78474670 | No Recognized Claim | 78434404 | No Eligible Purchase | 78478513 | No Recognized Claim |
| 78675187 | No Eligible Purchase | 78474671 | No Recognized Claim | 78434417 | No Recognized Claim | 78478514 | No Recognized Claim |
| 78675188 | No Eligible Purchase | 78474672 | No Recognized Claim | 78434419 | No Eligible Purchase | 78478515 | No Recognized Claim |
| 78675189 | No Eligible Purchase | 78474674 | No Recognized Claim | 78434429 | No Recognized Claim | 78478516 | No Recognized Claim |
| 78675190 | No Eligible Purchase | 78474675 | No Recognized Claim | 78434432 | No Eligible Purchase | 78478518 | No Eligible Purchase |
| 78675191 | No Eligible Purchase | 78474677 | No Recognized Claim | 78434434 | No Recognized Claim | 78478520 | No Recognized Claim |
| 78675192 | No Recognized Claim | 78474679 | No Recognized Claim | 78434438 | No Eligible Purchase | 78478521 | No Recognized Claim |
| 78675193 | No Recognized Claim | 78474680 | No Recognized Claim | 78434441 | No Recognized Claim | 78478522 | No Recognized Claim |
| 78675194 | No Recognized Claim | 78474681 | No Recognized Claim | 78434446 | No Eligible Purchase | 78478523 | No Recognized Claim |
| 78675195 | No Eligible Purchase | 78474682 | No Recognized Claim | 78434454 | No Recognized Claim | 78478524 | No Recognized Claim |
| 78675196 | No Recognized Claim | 78474683 | No Recognized Claim | 78434465 | No Recognized Claim | 78478525 | No Recognized Claim |
| 78675197 | No Recognized Claim | 78474684 | No Recognized Claim | 78434466 | No Recognized Claim | 78478526 | No Recognized Claim |
| 78675198 | No Recognized Claim | 78474685 | No Eligible Purchase | 78434467 | No Recognized Claim | 78478527 | No Recognized Claim |
| 78675200 | No Recognized Claim | 78474686 | No Recognized Claim | 78434474 | No Recognized Claim | 78478528 | No Recognized Claim |
| 78675201 | No Recognized Claim | 78474687 | No Recognized Claim | 78434475 | No Recognized Claim | 78478529 | No Recognized Claim |
| 78675202 | No Recognized Claim | 78474688 | No Recognized Claim | 78434493 | No Recognized Claim | 78478530 | No Recognized Claim |
| 78675203 | No Recognized Claim | 78474689 | No Eligible Purchase | 78434508 | No Recognized Claim | 78478531 | No Recognized Claim |
| 78675204 | No Recognized Claim | 78474690 | No Recognized Claim | 78434509 | No Recognized Claim | 78478532 | No Recognized Claim |
| 78675205 | No Recognized Claim | 78474691 | No Recognized Claim | 78434515 | No Eligible Purchase | 78478533 | No Recognized Claim |
| 78675206 | No Recognized Claim | 78474692 | No Recognized Claim | 78434516 | No Recognized Claim | 78478534 | No Recognized Claim |
| 78675207 | No Recognized Claim | 78474693 | No Recognized Claim | 78434530 | No Recognized Claim | 78478535 | No Recognized Claim |
| 78675208 | No Recognized Claim | 78474694 | No Recognized Claim | 78434536 | No Recognized Claim | 78478536 | No Recognized Claim |
| 78675209 | No Recognized Claim | 78474695 | No Recognized Claim | 78434538 | No Recognized Claim | 78478537 | No Recognized Claim |
| 78675210 | No Recognized Claim | 78474696 | No Recognized Claim | 78434542 | No Recognized Claim | 78478538 | No Recognized Claim |
| 78675211 | No Recognized Claim | 78474697 | No Recognized Claim | 78434544 | No Recognized Claim | 78478539 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78675212 | No Recognized Claim | 78474698 | No Recognized Claim | 78434548 | No Recognized Claim | 78478540 | No Recognized Claim |
| 78675213 | No Recognized Claim | 78474699 | No Recognized Claim | 78434560 | No Recognized Claim | 78478541 | No Recognized Claim |
| 78675214 | No Recognized Claim | 78474700 | No Recognized Claim | 78434576 | No Recognized Claim | 78478542 | No Recognized Claim |
| 78675215 | No Recognized Claim | 78474701 | No Recognized Claim | 78434584 | No Recognized Claim | 78478543 | No Eligible Purchase |
| 78675216 | No Recognized Claim | 78474702 | No Recognized Claim | 78434599 | No Eligible Purchase | 78478545 | No Recognized Claim |
| 78675217 | No Recognized Claim | 78474703 | No Recognized Claim | 78434608 | No Recognized Claim | 78478546 | No Recognized Claim |
| 78675218 | No Recognized Claim | 78474704 | No Recognized Claim | 78434609 | No Recognized Claim | 78478548 | No Recognized Claim |
| 78675219 | No Recognized Claim | 78474705 | No Recognized Claim | 78434621 | No Eligible Purchase | 78478550 | No Eligible Purchase |
| 78675220 | No Recognized Claim | 78474706 | No Eligible Purchase | 78434624 | No Recognized Claim | 78478551 | No Recognized Claim |
| 78675221 | No Recognized Claim | 78474707 | No Recognized Claim | 78434626 | No Recognized Claim | 78478554 | No Eligible Purchase |
| 78675222 | No Recognized Claim | 78474708 | No Recognized Claim | 78434627 | No Eligible Purchase | 78478555 | No Recognized Claim |
| 78675223 | No Recognized Claim | 78474709 | No Eligible Purchase | 78434633 | No Recognized Claim | 78478556 | No Eligible Purchase |
| 78675224 | No Recognized Claim | 78474716 | No Eligible Purchase | 78434638 | No Recognized Claim | 78478557 | No Recognized Claim |
| 78675225 | No Recognized Claim | 78474719 | No Eligible Purchase | 78434653 | No Recognized Claim | 78478558 | No Eligible Purchase |
| 78675226 | No Recognized Claim | 78474733 | No Eligible Purchase | 78434657 | No Recognized Claim | 78478559 | No Eligible Purchase |
| 78675227 | No Recognized Claim | 78474739 | No Eligible Purchase | 78434659 | No Recognized Claim | 78478560 | No Eligible Purchase |
| 78675228 | No Recognized Claim | 78474741 | No Recognized Claim | 78434682 | No Eligible Purchase | 78478561 | No Eligible Purchase |
| 78675229 | No Recognized Claim | 78474746 | No Recognized Claim | 78434695 | No Recognized Claim | 78478562 | No Eligible Purchase |
| 78675230 | No Recognized Claim | 78474751 | No Eligible Purchase | 78434700 | No Recognized Claim | 78478564 | No Eligible Purchase |
| 78675231 | No Recognized Claim | 78474754 | No Recognized Claim | 78434711 | No Eligible Purchase | 78478565 | No Recognized Claim |
| 78675232 | No Recognized Claim | 78474755 | No Recognized Claim | 78434720 | No Recognized Claim | 78478566 | No Recognized Claim |
| 78675233 | No Recognized Claim | 78474758 | No Eligible Purchase | 78434731 | No Recognized Claim | 78478567 | No Recognized Claim |
| 78675234 | No Recognized Claim | 78474759 | No Recognized Claim | 78434738 | No Recognized Claim | 78478568 | No Recognized Claim |
| 78675235 | No Recognized Claim | 78474760 | No Eligible Purchase | 78434756 | No Recognized Claim | 78478569 | No Recognized Claim |
| 78675236 | No Recognized Claim | 78474761 | No Eligible Purchase | 78434757 | No Recognized Claim | 78478570 | No Recognized Claim |
| 78675237 | No Recognized Claim | 78474762 | No Eligible Purchase | 78434767 | No Recognized Claim | 78478572 | No Eligible Purchase |
| 78675238 | No Recognized Claim | 78474763 | No Recognized Claim | 78434778 | No Recognized Claim | 78478573 | No Recognized Claim |
| 78675239 | No Recognized Claim | 78474765 | No Eligible Purchase | 78434779 | No Eligible Purchase | 78478574 | No Recognized Claim |
| 78675240 | No Recognized Claim | 78474766 | No Eligible Purchase | 78434782 | No Recognized Claim | 78478575 | No Eligible Purchase |
| 78675241 | No Recognized Claim | 78474769 | No Recognized Claim | 78434783 | No Recognized Claim | 78478576 | No Recognized Claim |
| 78675242 | No Recognized Claim | 78474770 | No Recognized Claim | 78434789 | No Recognized Claim | 78478577 | No Recognized Claim |
| 78675243 | No Recognized Claim | 78474771 | No Recognized Claim | 78434802 | No Recognized Claim | 78478578 | No Recognized Claim |
| 78675244 | No Recognized Claim | 78474772 | No Recognized Claim | 78434806 | No Recognized Claim | 78478579 | No Recognized Claim |
| 78675245 | No Recognized Claim | 78474773 | No Eligible Purchase | 78434809 | No Recognized Claim | 78478580 | No Recognized Claim |
| 78675246 | No Recognized Claim | 78474774 | No Eligible Purchase | 78434817 | No Recognized Claim | 78478581 | No Eligible Purchase |
| 78675247 | No Recognized Claim | 78474775 | No Recognized Claim | 78434819 | No Recognized Claim | 78478582 | No Recognized Claim |
| 78675248 | No Recognized Claim | 78474777 | No Recognized Claim | 78434851 | No Eligible Purchase | 78478583 | No Recognized Claim |
| 78675249 | No Recognized Claim | 78474779 | No Recognized Claim | 78434867 | No Eligible Purchase | 78478584 | No Recognized Claim |
| 78675250 | No Recognized Claim | 78474780 | No Recognized Claim | 78434869 | No Eligible Purchase | 78478585 | No Recognized Claim |
| 78675251 | No Recognized Claim | 78474781 | No Eligible Purchase | 78434871 | No Recognized Claim | 78478587 | No Recognized Claim |
| 78675252 | No Recognized Claim | 78474782 | No Recognized Claim | 78434875 | No Eligible Purchase | 78478588 | No Recognized Claim |
| 78675253 | No Recognized Claim | 78474783 | No Recognized Claim | 78434876 | No Recognized Claim | 78478589 | No Recognized Claim |
| 78675254 | No Recognized Claim | 78474784 | No Eligible Purchase | 78434880 | No Recognized Claim | 78478590 | No Eligible Purchase |
| 78675255 | No Recognized Claim | 78474785 | No Eligible Purchase | 78434887 | No Recognized Claim | 78478593 | No Recognized Claim |
| 78675256 | No Recognized Claim | 78474786 | No Eligible Purchase | 78434895 | No Recognized Claim | 78478594 | No Recognized Claim |
| 78675257 | No Recognized Claim | 78474787 | No Recognized Claim | 78434910 | No Recognized Claim | 78478595 | No Recognized Claim |
| 78675258 | No Recognized Claim | 78474790 | No Eligible Purchase | 78434920 | No Recognized Claim | 78478596 | No Recognized Claim |
| 78675259 | No Recognized Claim | 78474791 | No Eligible Purchase | 78434922 | No Eligible Purchase | 78478598 | No Eligible Purchase |
| 78675260 | No Recognized Claim | 78474792 | No Recognized Claim | 78434938 | No Recognized Claim | 78478599 | No Recognized Claim |
| 78675261 | No Recognized Claim | 78474793 | No Recognized Claim | 78434955 | No Recognized Claim | 78478600 | No Recognized Claim |
| 78675262 | No Recognized Claim | 78474795 | No Recognized Claim | 78434956 | No Recognized Claim | 78478601 | No Recognized Claim |
| 78675263 | No Recognized Claim | 78474796 | No Eligible Purchase | 78434962 | No Recognized Claim | 78478605 | No Recognized Claim |
| 78675264 | No Recognized Claim | 78474797 | No Eligible Purchase | 78434965 | No Recognized Claim | 78478606 | No Recognized Claim |
| 78675265 | No Recognized Claim | 78474798 | No Eligible Purchase | 78434982 | No Recognized Claim | 78478610 | No Recognized Claim |
| 78675266 | No Recognized Claim | 78474799 | No Recognized Claim | 78434984 | No Recognized Claim | 78478612 | No Recognized Claim |
| 78675267 | No Recognized Claim | 78474800 | No Eligible Purchase | 78434995 | No Recognized Claim | 78478617 | No Eligible Purchase |
| 78675268 | No Recognized Claim | 78474801 | No Eligible Purchase | 78435017 | No Eligible Purchase | 78478618 | No Recognized Claim |
| 78675269 | No Recognized Claim | 78474802 | No Recognized Claim | 78435018 | No Recognized Claim | 78478619 | No Recognized Claim |
| 78675270 | No Recognized Claim | 78474803 | No Recognized Claim | 78435037 | No Eligible Purchase | 78478621 | No Eligible Purchase |
| 78675271 | No Recognized Claim | 78474804 | No Recognized Claim | 78435044 | No Recognized Claim | 78478622 | No Recognized Claim |
| 78675272 | No Recognized Claim | 78474807 | No Recognized Claim | 78435045 | No Recognized Claim | 78478623 | No Eligible Purchase |
| 78675273 | No Recognized Claim | 78474809 | No Eligible Purchase | 78435046 | No Recognized Claim | 78478624 | No Recognized Claim |
| 78675274 | No Recognized Claim | 78474812 | No Eligible Purchase | 78435051 | No Recognized Claim | 78478626 | No Eligible Purchase |
| 78675275 | No Recognized Claim | 78474816 | No Eligible Purchase | 78435054 | No Recognized Claim | 78478628 | No Recognized Claim |
| 78675276 | No Recognized Claim | 78474818 | No Recognized Claim | 78435056 | No Recognized Claim | 78478631 | No Recognized Claim |
| 78675277 | No Recognized Claim | 78474819 | No Eligible Purchase | 78435057 | No Recognized Claim | 78478633 | No Recognized Claim |
| 78675278 | No Recognized Claim | 78474820 | No Eligible Purchase | 78435058 | No Recognized Claim | 78478634 | No Recognized Claim |
| 78675280 | No Recognized Claim | 78474821 | No Recognized Claim | 78435068 | No Recognized Claim | 78478635 | No Recognized Claim |
| 78675281 | No Recognized Claim | 78474822 | No Recognized Claim | 78435070 | No Recognized Claim | 78478636 | No Recognized Claim |
| 78675282 | No Recognized Claim | 78474823 | No Recognized Claim | 78435076 | No Recognized Claim | 78478638 | No Recognized Claim |
| 78675283 | No Recognized Claim | 78474824 | No Recognized Claim | 78435094 | No Recognized Claim | 78478639 | No Recognized Claim |
| 78675284 | No Recognized Claim | 78474825 | No Recognized Claim | 78435099 | No Recognized Claim | 78478640 | No Recognized Claim |
| 78675285 | No Recognized Claim | 78474826 | No Eligible Purchase | 78435105 | No Recognized Claim | 78478641 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78675286 | No Recognized Claim | 78474827 | No Recognized Claim | 78435107 | No Recognized Claim | 78478644 | No Recognized Claim |
| 78675287 | No Recognized Claim | 78474828 | No Eligible Purchase | 78435109 | No Recognized Claim | 78478645 | No Recognized Claim |
| 78675288 | No Recognized Claim | 78474829 | No Eligible Purchase | 78435116 | No Eligible Purchase | 78478646 | No Recognized Claim |
| 78675289 | No Recognized Claim | 78474830 | No Eligible Purchase | 78435122 | No Recognized Claim | 78478647 | No Recognized Claim |
| 78675290 | No Recognized Claim | 78474831 | No Recognized Claim | 78435123 | No Recognized Claim | 78478648 | No Eligible Purchase |
| 78675291 | No Recognized Claim | 78474832 | No Recognized Claim | 78435130 | No Recognized Claim | 78478650 | No Recognized Claim |
| 78675292 | No Recognized Claim | 78474833 | No Recognized Claim | 78435133 | No Recognized Claim | 78478651 | No Recognized Claim |
| 78675293 | No Recognized Claim | 78474834 | No Eligible Purchase | 78435134 | No Recognized Claim | 78478652 | No Recognized Claim |
| 78675294 | No Recognized Claim | 78474835 | No Recognized Claim | 78435141 | No Recognized Claim | 78478653 | No Recognized Claim |
| 78675295 | No Recognized Claim | 78474836 | No Recognized Claim | 78435147 | No Recognized Claim | 78478655 | No Recognized Claim |
| 78675296 | No Recognized Claim | 78474837 | No Eligible Purchase | 78435156 | No Recognized Claim | 78478656 | No Recognized Claim |
| 78675297 | No Recognized Claim | 78474838 | No Recognized Claim | 78435170 | No Recognized Claim | 78478657 | No Recognized Claim |
| 78675298 | No Recognized Claim | 78474839 | No Recognized Claim | 78435177 | No Recognized Claim | 78478660 | No Recognized Claim |
| 78675299 | No Recognized Claim | 78474840 | No Eligible Purchase | 78435188 | No Eligible Purchase | 78478661 | No Recognized Claim |
| 78675300 | No Recognized Claim | 78474841 | No Eligible Purchase | 78435191 | No Recognized Claim | 78478662 | No Recognized Claim |
| 78675301 | No Recognized Claim | 78474842 | No Recognized Claim | 78435194 | No Recognized Claim | 78478663 | No Recognized Claim |
| 78675302 | No Recognized Claim | 78474843 | No Recognized Claim | 78435197 | No Eligible Purchase | 78478667 | No Recognized Claim |
| 78675303 | No Recognized Claim | 78474844 | No Recognized Claim | 78435202 | No Recognized Claim | 78478668 | No Eligible Purchase |
| 78675304 | No Recognized Claim | 78474845 | No Recognized Claim | 78435211 | No Recognized Claim | 78478670 | No Recognized Claim |
| 78675305 | No Recognized Claim | 78474846 | No Recognized Claim | 78435224 | No Recognized Claim | 78478671 | No Recognized Claim |
| 78675306 | No Recognized Claim | 78474847 | No Recognized Claim | 78435234 | No Recognized Claim | 78478672 | No Recognized Claim |
| 78675307 | No Recognized Claim | 78474849 | No Eligible Purchase | 78435289 | No Recognized Claim | 78478674 | No Eligible Purchase |
| 78675308 | No Recognized Claim | 78474850 | No Recognized Claim | 78435290 | No Recognized Claim | 78478675 | No Recognized Claim |
| 78675309 | No Recognized Claim | 78474851 | No Recognized Claim | 78435315 | No Recognized Claim | 78478676 | No Recognized Claim |
| 78675310 | No Recognized Claim | 78474852 | No Eligible Purchase | 78435320 | No Recognized Claim | 78478677 | No Recognized Claim |
| 78675311 | No Recognized Claim | 78474853 | No Recognized Claim | 78435330 | No Recognized Claim | 78478678 | No Eligible Purchase |
| 78675312 | No Recognized Claim | 78474854 | No Eligible Purchase | 78435337 | No Recognized Claim | 78478679 | No Recognized Claim |
| 78675313 | No Recognized Claim | 78474855 | No Recognized Claim | 78435352 | No Recognized Claim | 78478680 | No Eligible Purchase |
| 78675314 | No Recognized Claim | 78474856 | No Recognized Claim | 78435357 | No Recognized Claim | 78478685 | No Recognized Claim |
| 78675315 | No Recognized Claim | 78474857 | No Recognized Claim | 78435376 | No Recognized Claim | 78478689 | No Eligible Purchase |
| 78675316 | No Recognized Claim | 78474858 | No Eligible Purchase | 78435413 | No Recognized Claim | 78478690 | No Recognized Claim |
| 78675317 | No Recognized Claim | 78474859 | No Recognized Claim | 78435428 | No Recognized Claim | 78478694 | No Recognized Claim |
| 78675318 | No Recognized Claim | 78474860 | No Eligible Purchase | 78435429 | No Recognized Claim | 78478695 | No Recognized Claim |
| 78675319 | No Recognized Claim | 78474861 | No Eligible Purchase | 78435431 | No Eligible Purchase | 78478696 | No Eligible Purchase |
| 78675320 | No Recognized Claim | 78474862 | No Recognized Claim | 78435434 | No Recognized Claim | 78478697 | No Eligible Purchase |
| 78675321 | No Recognized Claim | 78474864 | No Recognized Claim | 78435435 | No Recognized Claim | 78478698 | No Recognized Claim |
| 78675322 | No Recognized Claim | 78474865 | No Recognized Claim | 78435440 | No Eligible Purchase | 78478699 | No Recognized Claim |
| 78675323 | No Recognized Claim | 78474867 | No Recognized Claim | 78435443 | No Recognized Claim | 78478700 | No Recognized Claim |
| 78675324 | No Recognized Claim | 78474868 | No Recognized Claim | 78435444 | No Recognized Claim | 78478701 | No Recognized Claim |
| 78675325 | No Recognized Claim | 78474869 | No Recognized Claim | 78435453 | No Recognized Claim | 78478702 | No Eligible Purchase |
| 78675326 | No Recognized Claim | 78474870 | No Recognized Claim | 78435456 | No Recognized Claim | 78478704 | No Recognized Claim |
| 78675327 | No Recognized Claim | 78474871 | No Eligible Purchase | 78435458 | No Recognized Claim | 78478705 | No Eligible Purchase |
| 78675328 | No Recognized Claim | 78474872 | No Eligible Purchase | 78435463 | No Recognized Claim | 78478706 | No Recognized Claim |
| 78675329 | No Recognized Claim | 78474873 | No Eligible Purchase | 78435464 | No Eligible Purchase | 78478708 | No Recognized Claim |
| 78675330 | No Recognized Claim | 78474874 | No Eligible Purchase | 78435465 | No Recognized Claim | 78478709 | No Recognized Claim |
| 78675331 | No Recognized Claim | 78474875 | No Recognized Claim | 78435488 | No Recognized Claim | 78478711 | No Recognized Claim |
| 78675332 | No Recognized Claim | 78474876 | No Recognized Claim | 78435489 | No Recognized Claim | 78478712 | No Recognized Claim |
| 78675333 | No Recognized Claim | 78474878 | No Recognized Claim | 78435506 | No Eligible Purchase | 78478713 | No Recognized Claim |
| 78675334 | No Recognized Claim | 78474879 | No Eligible Purchase | 78435512 | No Recognized Claim | 78478714 | No Recognized Claim |
| 78675335 | No Recognized Claim | 78474881 | No Recognized Claim | 78435519 | No Recognized Claim | 78478720 | No Recognized Claim |
| 78675336 | No Recognized Claim | 78474882 | No Recognized Claim | 78435525 | No Recognized Claim | 78478722 | No Recognized Claim |
| 78675337 | No Recognized Claim | 78474883 | No Recognized Claim | 78435527 | No Recognized Claim | 78478723 | No Eligible Purchase |
| 78675338 | No Recognized Claim | 78474887 | No Eligible Purchase | 78435531 | No Recognized Claim | 78478724 | No Recognized Claim |
| 78675339 | No Recognized Claim | 78474888 | No Eligible Purchase | 78435533 | No Recognized Claim | 78478725 | No Recognized Claim |
| 78675340 | No Recognized Claim | 78474889 | No Eligible Purchase | 78435537 | No Recognized Claim | 78478727 | No Recognized Claim |
| 78675341 | No Recognized Claim | 78474890 | No Eligible Purchase | 78435540 | No Recognized Claim | 78478730 | No Recognized Claim |
| 78675342 | No Recognized Claim | 78474892 | No Eligible Purchase | 78435548 | No Recognized Claim | 78478733 | No Eligible Purchase |
| 78675343 | No Recognized Claim | 78474894 | No Eligible Purchase | 78435555 | No Recognized Claim | 78478734 | No Recognized Claim |
| 78675345 | No Recognized Claim | 78474895 | No Recognized Claim | 78435556 | No Recognized Claim | 78478735 | No Recognized Claim |
| 78675346 | No Recognized Claim | 78474896 | No Eligible Purchase | 78435565 | No Recognized Claim | 78478736 | No Recognized Claim |
| 78675347 | No Recognized Claim | 78474897 | No Recognized Claim | 78435579 | No Eligible Purchase | 78478737 | No Recognized Claim |
| 78675348 | No Recognized Claim | 78474898 | No Eligible Purchase | 78435583 | No Recognized Claim | 78478738 | No Recognized Claim |
| 78675349 | No Recognized Claim | 78474899 | No Recognized Claim | 78435595 | No Eligible Purchase | 78478739 | No Recognized Claim |
| 78675350 | No Recognized Claim | 78474912 | No Recognized Claim | 78435606 | No Recognized Claim | 78478740 | No Recognized Claim |
| 78675351 | No Recognized Claim | 78474913 | No Eligible Purchase | 78435609 | No Recognized Claim | 78478741 | No Recognized Claim |
| 78675352 | No Recognized Claim | 78474915 | No Recognized Claim | 78435613 | No Eligible Purchase | 78478742 | No Recognized Claim |
| 78675353 | No Recognized Claim | 78474916 | No Recognized Claim | 78435619 | No Recognized Claim | 78478743 | No Recognized Claim |
| 78675354 | No Recognized Claim | 78474917 | No Recognized Claim | 78435621 | No Recognized Claim | 78478744 | No Recognized Claim |
| 78675355 | No Recognized Claim | 78474919 | No Recognized Claim | 78435623 | No Recognized Claim | 78478746 | No Recognized Claim |
| 78675356 | No Recognized Claim | 78474920 | No Eligible Purchase | 78435630 | No Recognized Claim | 78478748 | No Recognized Claim |
| 78675359 | No Recognized Claim | 78474921 | No Eligible Purchase | 78435634 | No Recognized Claim | 78478755 | No Recognized Claim |
| 78675360 | No Recognized Claim | 78474923 | No Recognized Claim | 78435636 | No Recognized Claim | 78478756 | No Eligible Purchase |
| 78675361 | No Recognized Claim | 78474925 | No Recognized Claim | 78435638 | No Recognized Claim | 78478761 | No Eligible Purchase |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78675362 | No Recognized Claim | 78474926 | No Eligible Purchase | 78435643 | No Recognized Claim | 78478762 | No Eligible Purchase |
| 78675363 | No Recognized Claim | 78474927 | No Eligible Purchase | 78435664 | No Eligible Purchase | 78478763 | No Recognized Claim |
| 78675364 | No Recognized Claim | 78474929 | No Eligible Purchase | 78435674 | No Recognized Claim | 78478767 | No Eligible Purchase |
| 78675365 | No Recognized Claim | 78474930 | No Recognized Claim | 78435677 | No Recognized Claim | 78478774 | No Recognized Claim |
| 78675366 | No Recognized Claim | 78474931 | No Eligible Purchase | 78435679 | No Eligible Purchase | 78478776 | No Recognized Claim |
| 78675367 | No Recognized Claim | 78474932 | No Eligible Purchase | 78435680 | No Recognized Claim | 78478778 | No Recognized Claim |
| 78675368 | No Recognized Claim | 78474933 | No Recognized Claim | 78435686 | No Recognized Claim | 78478785 | No Eligible Purchase |
| 78675369 | No Recognized Claim | 78474934 | No Recognized Claim | 78435699 | No Eligible Purchase | 78478795 | No Recognized Claim |
| 78675370 | No Recognized Claim | 78474935 | No Eligible Purchase | 78435700 | No Recognized Claim | 78478796 | No Eligible Purchase |
| 78675371 | No Recognized Claim | 78474936 | No Eligible Purchase | 78435702 | No Eligible Purchase | 78478797 | No Recognized Claim |
| 78675372 | No Recognized Claim | 78474937 | No Eligible Purchase | 78435706 | No Recognized Claim | 78478801 | No Eligible Purchase |
| 78675373 | No Recognized Claim | 78474939 | No Eligible Purchase | 78435722 | No Recognized Claim | 78478804 | No Recognized Claim |
| 78675374 | No Recognized Claim | 78474946 | No Eligible Purchase | 78435727 | No Recognized Claim | 78478806 | No Recognized Claim |
| 78675375 | No Recognized Claim | 78474948 | No Eligible Purchase | 78435729 | No Recognized Claim | 78478809 | No Recognized Claim |
| 78675376 | No Recognized Claim | 78474949 | No Recognized Claim | 78435739 | No Eligible Purchase | 78478810 | No Recognized Claim |
| 78675377 | No Recognized Claim | 78474950 | No Eligible Purchase | 78435755 | No Recognized Claim | 78478820 | No Eligible Purchase |
| 78675378 | No Recognized Claim | 78474951 | No Recognized Claim | 78435775 | No Recognized Claim | 78478829 | No Eligible Purchase |
| 78675379 | No Recognized Claim | 78474952 | No Recognized Claim | 78435785 | No Recognized Claim | 78478830 | No Recognized Claim |
| 78675380 | No Recognized Claim | 78474953 | No Recognized Claim | 78435793 | No Recognized Claim | 78478832 | No Recognized Claim |
| 78675381 | No Recognized Claim | 78474954 | No Recognized Claim | 78435803 | No Recognized Claim | 78478833 | No Recognized Claim |
| 78675382 | No Recognized Claim | 78474955 | No Eligible Purchase | 78435804 | No Recognized Claim | 78478834 | No Eligible Purchase |
| 78675383 | No Recognized Claim | 78474956 | No Recognized Claim | 78435818 | No Eligible Purchase | 78478835 | No Recognized Claim |
| 78675384 | No Recognized Claim | 78474957 | No Eligible Purchase | 78435821 | No Recognized Claim | 78478840 | No Eligible Purchase |
| 78675385 | No Recognized Claim | 78474960 | No Recognized Claim | 78435825 | No Recognized Claim | 78478845 | No Eligible Purchase |
| 78675386 | No Recognized Claim | 78474961 | No Recognized Claim | 78435830 | No Eligible Purchase | 78478846 | No Recognized Claim |
| 78675387 | No Recognized Claim | 78474962 | No Eligible Purchase | 78435833 | No Recognized Claim | 78478847 | No Recognized Claim |
| 78675388 | No Recognized Claim | 78474963 | No Recognized Claim | 78435840 | No Recognized Claim | 78478848 | No Recognized Claim |
| 78675389 | No Recognized Claim | 78474964 | No Recognized Claim | 78435849 | No Recognized Claim | 78478850 | No Recognized Claim |
| 78675390 | No Recognized Claim | 78474965 | No Eligible Purchase | 78435851 | No Recognized Claim | 78478851 | No Eligible Purchase |
| 78675391 | No Recognized Claim | 78474967 | No Recognized Claim | 78435860 | No Recognized Claim | 78478853 | No Recognized Claim |
| 78675392 | No Recognized Claim | 78474968 | No Eligible Purchase | 78435866 | No Recognized Claim | 78478854 | No Recognized Claim |
| 78675393 | No Recognized Claim | 78474969 | No Eligible Purchase | 78435867 | No Recognized Claim | 78478865 | No Recognized Claim |
| 78675394 | No Recognized Claim | 78474970 | No Recognized Claim | 78435875 | No Recognized Claim | 78478876 | No Recognized Claim |
| 78675395 | No Recognized Claim | 78474971 | No Eligible Purchase | 78435889 | No Recognized Claim | 78478881 | No Eligible Purchase |
| 78675396 | No Recognized Claim | 78474972 | No Recognized Claim | 78435896 | No Recognized Claim | 78478883 | No Recognized Claim |
| 78675397 | No Recognized Claim | 78474973 | No Eligible Purchase | 78435912 | No Recognized Claim | 78478887 | No Recognized Claim |
| 78675399 | No Recognized Claim | 78474974 | No Eligible Purchase | 78435914 | No Recognized Claim | 78478888 | No Recognized Claim |
| 78675400 | No Recognized Claim | 78474975 | No Recognized Claim | 78435917 | No Eligible Purchase | 78478892 | No Recognized Claim |
| 78675401 | No Recognized Claim | 78474976 | No Recognized Claim | 78435921 | No Recognized Claim | 78478893 | No Recognized Claim |
| 78675402 | No Recognized Claim | 78474978 | No Eligible Purchase | 78435922 | No Recognized Claim | 78478896 | No Recognized Claim |
| 78675403 | No Recognized Claim | 78474979 | No Eligible Purchase | 78435937 | No Eligible Purchase | 78478903 | No Recognized Claim |
| 78675404 | No Recognized Claim | 78474981 | No Recognized Claim | 78435949 | No Recognized Claim | 78478906 | No Recognized Claim |
| 78675405 | No Recognized Claim | 78474982 | No Eligible Purchase | 78435960 | No Recognized Claim | 78478911 | No Eligible Purchase |
| 78675406 | No Recognized Claim | 78474985 | No Eligible Purchase | 78435970 | No Recognized Claim | 78478915 | No Recognized Claim |
| 78675407 | No Recognized Claim | 78474986 | No Eligible Purchase | 78435971 | No Recognized Claim | 78478917 | No Recognized Claim |
| 78675408 | No Recognized Claim | 78474987 | No Recognized Claim | 78435973 | No Recognized Claim | 78478919 | No Recognized Claim |
| 78675409 | No Recognized Claim | 78474990 | No Eligible Purchase | 78435989 | No Recognized Claim | 78478920 | No Recognized Claim |
| 78675410 | No Recognized Claim | 78474991 | No Eligible Purchase | 78436015 | No Recognized Claim | 78478924 | No Eligible Purchase |
| 78675411 | No Recognized Claim | 78475001 | No Eligible Purchase | 78436016 | No Recognized Claim | 78478929 | No Recognized Claim |
| 78675412 | No Recognized Claim | 78475002 | No Recognized Claim | 78436018 | No Recognized Claim | 78478935 | No Recognized Claim |
| 78675413 | No Recognized Claim | 78475003 | No Eligible Purchase | 78436029 | No Recognized Claim | 78478938 | No Recognized Claim |
| 78678717 | No Recognized Claim | 78475005 | No Eligible Purchase | 78436040 | No Recognized Claim | 78478939 | No Recognized Claim |
| 78706817 | No Recognized Claim | 78475006 | No Recognized Claim | 78436045 | No Recognized Claim | 78478941 | No Recognized Claim |
| 78706869 | No Recognized Claim | 78475007 | No Eligible Purchase | 78436053 | No Recognized Claim | 78478943 | No Eligible Purchase |
| 78706884 | No Recognized Claim | 78475008 | No Recognized Claim | 78436055 | No Eligible Purchase | 78478947 | No Recognized Claim |
| 78706889 | No Recognized Claim | 78475009 | No Eligible Purchase | 78436056 | No Recognized Claim | 78478951 | No Recognized Claim |
| 78707030 | No Recognized Claim | 78475010 | No Recognized Claim | 78436081 | No Recognized Claim | 78478952 | No Recognized Claim |
| 78707033 | No Recognized Claim | 78475011 | No Eligible Purchase | 78436097 | No Recognized Claim | 78478954 | No Recognized Claim |
| 78707034 | No Recognized Claim | 78475012 | No Recognized Claim | 78436098 | No Eligible Purchase | 78478961 | No Eligible Purchase |
| 78707052 | No Recognized Claim | 78475014 | No Eligible Purchase | 78436101 | No Eligible Purchase | 78478962 | No Recognized Claim |
| 78707053 | No Recognized Claim | 78475015 | No Eligible Purchase | 78436103 | No Recognized Claim | 78478963 | No Recognized Claim |
| 78707078 | No Recognized Claim | 78475017 | No Eligible Purchase | 78436110 | No Recognized Claim | 78478964 | No Recognized Claim |
| 78707105 | No Recognized Claim | 78475018 | No Recognized Claim | 78436127 | No Recognized Claim | 78478967 | No Recognized Claim |
| 78707162 | No Recognized Claim | 78475019 | No Recognized Claim | 78436129 | No Recognized Claim | 78478971 | No Recognized Claim |
| 78707187 | No Recognized Claim | 78475020 | No Eligible Purchase | 78436130 | No Eligible Purchase | 78478973 | No Recognized Claim |
| 78707350 | No Recognized Claim | 78475021 | No Recognized Claim | 78436132 | No Recognized Claim | 78478974 | No Recognized Claim |
| 78707355 | No Recognized Claim | 78475022 | No Recognized Claim | 78436138 | No Eligible Purchase | 78478976 | No Recognized Claim |
| 78707363 | No Recognized Claim | 78475023 | No Eligible Purchase | 78436139 | No Recognized Claim | 78478977 | No Recognized Claim |
| 78707365 | No Recognized Claim | 78475024 | No Eligible Purchase | 78436140 | No Eligible Purchase | 78478982 | No Eligible Purchase |
| 78707366 | No Recognized Claim | 78475025 | No Recognized Claim | 78436142 | No Recognized Claim | 78478984 | No Eligible Purchase |
| 78707367 | No Recognized Claim | 78475026 | No Recognized Claim | 78436144 | No Recognized Claim | 78478985 | No Eligible Purchase |
| 78707371 | No Recognized Claim | 78475027 | No Eligible Purchase | 78436155 | No Eligible Purchase | 78478986 | No Eligible Purchase |
| 78707372 | No Recognized Claim | 78475028 | No Eligible Purchase | 78436165 | No Recognized Claim | 78478987 | No Recognized Claim |
| | | | | 78436166 | No Recognized Claim | | |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78707373 | No Recognized Claim | 78475029 | No Eligible Purchase | 78436170 | No Recognized Claim | 78478988 | No Recognized Claim |
| 78707374 | No Recognized Claim | 78475030 | No Eligible Purchase | 78436187 | No Recognized Claim | 78478989 | No Recognized Claim |
| 78707384 | No Recognized Claim | 78475031 | No Eligible Purchase | 78436196 | No Eligible Purchase | 78478990 | No Recognized Claim |
| 78707389 | No Recognized Claim | 78475032 | No Recognized Claim | 78436197 | No Eligible Purchase | 78478991 | No Recognized Claim |
| 78707392 | No Recognized Claim | 78475034 | No Eligible Purchase | 78436212 | No Recognized Claim | 78478992 | No Recognized Claim |
| 78707396 | No Recognized Claim | 78475035 | No Recognized Claim | 78436217 | No Recognized Claim | 78478993 | No Recognized Claim |
| 78707399 | No Recognized Claim | 78475036 | No Eligible Purchase | 78436218 | No Recognized Claim | 78478994 | No Recognized Claim |
| 78707401 | No Recognized Claim | 78475037 | No Eligible Purchase | 78436231 | No Recognized Claim | 78478995 | No Recognized Claim |
| 78707404 | No Recognized Claim | 78475038 | No Eligible Purchase | 78436233 | No Eligible Purchase | 78478996 | No Recognized Claim |
| 78707409 | No Recognized Claim | 78475039 | No Eligible Purchase | 78436234 | No Recognized Claim | 78478997 | No Eligible Purchase |
| 78707410 | No Recognized Claim | 78475040 | No Recognized Claim | 78436237 | No Recognized Claim | 78478998 | No Eligible Purchase |
| 78707428 | No Recognized Claim | 78475041 | No Eligible Purchase | 78436250 | No Recognized Claim | 78478999 | No Eligible Purchase |
| 78707436 | No Recognized Claim | 78475042 | No Eligible Purchase | 78436254 | No Recognized Claim | 78479004 | No Recognized Claim |
| 78707442 | No Recognized Claim | 78475043 | No Eligible Purchase | 78436256 | No Recognized Claim | 78479005 | No Recognized Claim |
| 78707451 | No Recognized Claim | 78475044 | No Recognized Claim | 78436260 | No Eligible Purchase | 78479006 | No Recognized Claim |
| 78707452 | No Recognized Claim | 78475045 | No Eligible Purchase | 78436261 | No Recognized Claim | 78479007 | No Recognized Claim |
| 78707459 | No Recognized Claim | 78475046 | No Recognized Claim | 78436262 | No Recognized Claim | 78479008 | No Recognized Claim |
| 78707461 | No Recognized Claim | 78475047 | No Eligible Purchase | 78436269 | No Recognized Claim | 78479009 | No Recognized Claim |
| 78707462 | No Recognized Claim | 78475048 | No Eligible Purchase | 78436285 | No Recognized Claim | 78479015 | No Recognized Claim |
| 78707466 | No Recognized Claim | 78475049 | No Recognized Claim | 78436289 | No Recognized Claim | 78479017 | No Eligible Purchase |
| 78707469 | No Recognized Claim | 78475050 | No Eligible Purchase | 78436294 | No Recognized Claim | 78479021 | No Recognized Claim |
| 78707471 | No Recognized Claim | 78475052 | No Recognized Claim | 78436300 | No Eligible Purchase | 78479023 | No Recognized Claim |
| 78707476 | No Recognized Claim | 78475053 | No Recognized Claim | 78436301 | No Recognized Claim | 78479026 | No Recognized Claim |
| 78707484 | No Recognized Claim | 78475054 | No Recognized Claim | 78436311 | No Recognized Claim | 78479027 | No Recognized Claim |
| 78707489 | No Recognized Claim | 78475055 | No Recognized Claim | 78436312 | No Eligible Purchase | 78479031 | No Recognized Claim |
| 78707491 | No Recognized Claim | 78475056 | No Recognized Claim | 78436332 | No Recognized Claim | 78479033 | No Recognized Claim |
| 78707492 | No Recognized Claim | 78475057 | No Recognized Claim | 78436345 | No Recognized Claim | 78479036 | No Recognized Claim |
| 78707498 | No Recognized Claim | 78475058 | No Eligible Purchase | 78436348 | No Recognized Claim | 78479037 | No Recognized Claim |
| 78707503 | No Recognized Claim | 78475060 | No Eligible Purchase | 78436349 | No Eligible Purchase | 78479038 | No Recognized Claim |
| 78707505 | No Recognized Claim | 78475061 | No Eligible Purchase | 78436351 | No Recognized Claim | 78479039 | No Recognized Claim |
| 78707506 | No Recognized Claim | 78475062 | No Eligible Purchase | 78436370 | No Recognized Claim | 78479040 | No Recognized Claim |
| 78707509 | No Recognized Claim | 78475063 | No Eligible Purchase | 78436373 | No Recognized Claim | 78479041 | No Recognized Claim |
| 78707510 | No Recognized Claim | 78475064 | No Recognized Claim | 78436375 | No Eligible Purchase | 78479048 | No Recognized Claim |
| 78707512 | No Recognized Claim | 78475065 | No Eligible Purchase | 78436384 | No Recognized Claim | 78479049 | No Recognized Claim |
| 78707515 | No Recognized Claim | 78475066 | No Recognized Claim | 78436392 | No Recognized Claim | 78479057 | No Recognized Claim |
| 78707516 | No Recognized Claim | 78475067 | No Eligible Purchase | 78436411 | No Recognized Claim | 78479058 | No Eligible Purchase |
| 78707519 | No Recognized Claim | 78475068 | No Eligible Purchase | 78436413 | No Recognized Claim | 78479062 | No Recognized Claim |
| 78707531 | No Recognized Claim | 78475069 | No Recognized Claim | 78436426 | No Recognized Claim | 78479064 | No Recognized Claim |
| 78707535 | No Recognized Claim | 78475070 | No Recognized Claim | 78436427 | No Recognized Claim | 78479065 | No Eligible Purchase |
| 78707540 | No Recognized Claim | 78475071 | No Eligible Purchase | 78436441 | No Recognized Claim | 78479066 | No Recognized Claim |
| 78707543 | No Recognized Claim | 78475072 | No Recognized Claim | 78436445 | No Eligible Purchase | 78479067 | No Eligible Purchase |
| 78707544 | No Recognized Claim | 78475073 | No Eligible Purchase | 78436448 | No Recognized Claim | 78479068 | No Recognized Claim |
| 78707556 | No Recognized Claim | 78475076 | No Eligible Purchase | 78436449 | No Recognized Claim | 78479070 | No Recognized Claim |
| 78707557 | No Recognized Claim | 78475083 | No Eligible Purchase | 78436452 | No Recognized Claim | 78479071 | No Recognized Claim |
| 78707558 | No Recognized Claim | 78475085 | No Eligible Purchase | 78436472 | No Recognized Claim | 78479072 | No Recognized Claim |
| 78707566 | No Recognized Claim | 78475095 | No Recognized Claim | 78436474 | No Recognized Claim | 78479073 | No Recognized Claim |
| 78707569 | No Recognized Claim | 78475096 | No Eligible Purchase | 78436481 | No Recognized Claim | 78479074 | No Recognized Claim |
| 78707572 | No Recognized Claim | 78475099 | No Recognized Claim | 78436487 | No Recognized Claim | 78479075 | No Recognized Claim |
| 78707585 | No Recognized Claim | 78475100 | No Recognized Claim | 78436490 | No Eligible Purchase | 78479076 | No Recognized Claim |
| 78707589 | No Recognized Claim | 78475101 | No Eligible Purchase | 78436491 | No Recognized Claim | 78479077 | No Recognized Claim |
| 78707602 | No Recognized Claim | 78475102 | No Eligible Purchase | 78436492 | No Recognized Claim | 78479078 | No Recognized Claim |
| 78707607 | No Recognized Claim | 78475110 | No Eligible Purchase | 78436504 | No Recognized Claim | 78479079 | No Recognized Claim |
| 78707609 | No Recognized Claim | 78475111 | No Eligible Purchase | 78436507 | No Recognized Claim | 78479081 | No Recognized Claim |
| 78707616 | No Recognized Claim | 78475116 | No Eligible Purchase | 78436516 | No Recognized Claim | 78479082 | No Recognized Claim |
| 78707651 | No Recognized Claim | 78475117 | No Eligible Purchase | 78436518 | No Eligible Purchase | 78479084 | No Recognized Claim |
| 78707657 | No Recognized Claim | 78475118 | No Recognized Claim | 78436520 | No Recognized Claim | 78479085 | No Recognized Claim |
| 78707699 | No Recognized Claim | 78475120 | No Eligible Purchase | 78436526 | No Recognized Claim | 78479086 | No Recognized Claim |
| 78707707 | No Recognized Claim | 78475128 | No Recognized Claim | 78436529 | No Eligible Purchase | 78479087 | No Recognized Claim |
| 78707716 | No Recognized Claim | 78475131 | No Eligible Purchase | 78436530 | No Recognized Claim | 78479088 | No Recognized Claim |
| 78707721 | No Recognized Claim | 78475132 | No Eligible Purchase | 78436533 | No Eligible Purchase | 78479089 | No Recognized Claim |
| 78707742 | No Recognized Claim | 78475133 | No Recognized Claim | 78436535 | No Recognized Claim | 78479092 | No Recognized Claim |
| 78707746 | No Recognized Claim | 78475134 | No Eligible Purchase | 78436539 | No Recognized Claim | 78479095 | No Recognized Claim |
| 78707797 | No Recognized Claim | 78475135 | No Eligible Purchase | 78436541 | No Eligible Purchase | 78479096 | No Recognized Claim |
| 78707805 | No Recognized Claim | 78475136 | No Eligible Purchase | 78436545 | No Recognized Claim | 78479097 | No Recognized Claim |
| 78707806 | No Recognized Claim | 78475137 | No Eligible Purchase | 78436547 | No Recognized Claim | 78479098 | No Recognized Claim |
| 78707810 | No Recognized Claim | 78475138 | No Recognized Claim | 78436558 | No Recognized Claim | 78479099 | No Recognized Claim |
| 78707824 | No Recognized Claim | 78475140 | No Recognized Claim | 78436561 | No Eligible Purchase | 78479100 | No Recognized Claim |
| 78707826 | No Recognized Claim | 78475142 | No Eligible Purchase | 78436563 | No Recognized Claim | 78479103 | No Recognized Claim |
| 78707830 | No Recognized Claim | 78475144 | No Eligible Purchase | 78436569 | No Eligible Purchase | 78479106 | No Recognized Claim |
| 78707846 | No Recognized Claim | 78475145 | No Eligible Purchase | 78436570 | No Recognized Claim | 78479107 | No Recognized Claim |
| 78707874 | No Recognized Claim | 78475146 | No Eligible Purchase | 78436583 | No Recognized Claim | 78479108 | No Recognized Claim |
| 78707879 | No Recognized Claim | 78475147 | No Eligible Purchase | 78436586 | No Recognized Claim | 78479109 | No Recognized Claim |
| 78707882 | No Recognized Claim | 78475148 | No Eligible Purchase | 78436597 | No Eligible Purchase | 78479110 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78707884 | No Recognized Claim | 78475149 | No Eligible Purchase | 78436600 | No Eligible Purchase | 78479111 | No Recognized Claim |
| 78707890 | No Recognized Claim | 78475151 | No Recognized Claim | 78436610 | No Recognized Claim | 78479114 | No Eligible Purchase |
| 78707912 | No Recognized Claim | 78475152 | No Eligible Purchase | 78436611 | No Eligible Purchase | 78479115 | No Eligible Purchase |
| 78707914 | No Recognized Claim | 78475153 | No Recognized Claim | 78436618 | No Eligible Purchase | 78479118 | No Recognized Claim |
| 78707930 | No Recognized Claim | 78475154 | No Eligible Purchase | 78436619 | No Eligible Purchase | 78479120 | No Recognized Claim |
| 78707932 | No Recognized Claim | 78475155 | No Eligible Purchase | 78436620 | No Eligible Purchase | 78479128 | No Recognized Claim |
| 78707939 | No Recognized Claim | 78475156 | No Eligible Purchase | 78436621 | No Recognized Claim | 78479129 | No Recognized Claim |
| 78707940 | No Recognized Claim | 78475157 | No Recognized Claim | 78436622 | No Eligible Purchase | 78479130 | No Recognized Claim |
| 78707946 | No Recognized Claim | 78475158 | No Eligible Purchase | 78436623 | No Recognized Claim | 78479131 | No Recognized Claim |
| 78707947 | No Recognized Claim | 78475159 | No Recognized Claim | 78436624 | No Recognized Claim | 78479133 | No Recognized Claim |
| 78707949 | No Recognized Claim | 78475160 | No Eligible Purchase | 78436653 | No Recognized Claim | 78479134 | No Recognized Claim |
| 78708006 | No Recognized Claim | 78475161 | No Recognized Claim | 78436675 | No Recognized Claim | 78479136 | No Recognized Claim |
| 78708008 | No Recognized Claim | 78475162 | No Eligible Purchase | 78436677 | No Recognized Claim | 78479138 | No Recognized Claim |
| 78708073 | No Recognized Claim | 78475163 | No Eligible Purchase | 78436678 | No Recognized Claim | 78479139 | No Recognized Claim |
| 78708102 | No Recognized Claim | 78475164 | No Eligible Purchase | 78436684 | No Recognized Claim | 78479140 | No Recognized Claim |
| 78708103 | No Recognized Claim | 78475165 | No Recognized Claim | 78436687 | No Eligible Purchase | 78479144 | No Recognized Claim |
| 78708105 | No Recognized Claim | 78475166 | No Eligible Purchase | 78436706 | No Recognized Claim | 78479145 | No Recognized Claim |
| 78708107 | No Recognized Claim | 78475167 | No Eligible Purchase | 78436710 | No Recognized Claim | 78479146 | No Recognized Claim |
| 78708113 | No Recognized Claim | 78475168 | No Recognized Claim | 78436714 | No Recognized Claim | 78479147 | No Recognized Claim |
| 78708135 | No Recognized Claim | 78475169 | No Eligible Purchase | 78436732 | No Recognized Claim | 78479148 | No Eligible Purchase |
| 78708136 | No Recognized Claim | 78475170 | No Eligible Purchase | 78436734 | No Recognized Claim | 78479149 | No Recognized Claim |
| 78708140 | No Recognized Claim | 78475171 | No Eligible Purchase | 78436735 | No Recognized Claim | 78479152 | No Eligible Purchase |
| 78708149 | No Recognized Claim | 78475172 | No Recognized Claim | 78436736 | No Recognized Claim | 78479153 | No Recognized Claim |
| 78708153 | No Recognized Claim | 78475173 | No Eligible Purchase | 78436737 | No Recognized Claim | 78479154 | No Eligible Purchase |
| 78708154 | No Recognized Claim | 78475174 | No Eligible Purchase | 78436750 | No Eligible Purchase | 78479155 | No Recognized Claim |
| 78708158 | No Recognized Claim | 78475175 | No Eligible Purchase | 78436753 | No Recognized Claim | 78479156 | No Recognized Claim |
| 78708159 | No Recognized Claim | 78475176 | No Recognized Claim | 78436759 | No Eligible Purchase | 78479157 | No Recognized Claim |
| 78708184 | No Recognized Claim | 78475177 | No Recognized Claim | 78436760 | No Eligible Purchase | 78479158 | No Recognized Claim |
| 78708194 | No Recognized Claim | 78475178 | No Eligible Purchase | 78436767 | No Recognized Claim | 78479159 | No Recognized Claim |
| 78708195 | No Recognized Claim | 78475179 | No Eligible Purchase | 78436773 | No Recognized Claim | 78479160 | No Recognized Claim |
| 78708217 | No Recognized Claim | 78475180 | No Eligible Purchase | 78436775 | No Eligible Purchase | 78479161 | No Recognized Claim |
| 78708239 | No Recognized Claim | 78475181 | No Eligible Purchase | 78436785 | No Eligible Purchase | 78479162 | No Eligible Purchase |
| 78708241 | No Recognized Claim | 78475182 | No Eligible Purchase | 78436793 | No Recognized Claim | 78479163 | No Recognized Claim |
| 78708254 | No Recognized Claim | 78475183 | No Eligible Purchase | 78436796 | No Recognized Claim | 78479167 | No Recognized Claim |
| 78708257 | No Recognized Claim | 78475184 | No Eligible Purchase | 78436805 | No Eligible Purchase | 78479168 | No Recognized Claim |
| 78708258 | No Recognized Claim | 78475185 | No Eligible Purchase | 78436808 | No Recognized Claim | 78479169 | No Recognized Claim |
| 78708284 | No Recognized Claim | 78475186 | No Recognized Claim | 78436814 | No Recognized Claim | 78479170 | No Recognized Claim |
| 78708288 | No Recognized Claim | 78475188 | No Recognized Claim | 78436824 | No Recognized Claim | 78479172 | No Recognized Claim |
| 78708342 | No Recognized Claim | 78475189 | No Eligible Purchase | 78436826 | No Recognized Claim | 78479173 | No Recognized Claim |
| 78708350 | No Recognized Claim | 78475190 | No Eligible Purchase | 78436828 | No Eligible Purchase | 78479175 | No Recognized Claim |
| 78708366 | No Recognized Claim | 78475191 | No Eligible Purchase | 78436829 | No Eligible Purchase | 78479176 | No Recognized Claim |
| 78708368 | No Recognized Claim | 78475193 | No Eligible Purchase | 78436845 | No Eligible Purchase | 78479177 | No Recognized Claim |
| 78708398 | No Recognized Claim | 78475194 | No Recognized Claim | 78436847 | No Eligible Purchase | 78479178 | No Recognized Claim |
| 78708438 | No Recognized Claim | 78475195 | No Eligible Purchase | 78436849 | No Recognized Claim | 78479180 | No Recognized Claim |
| 78708445 | No Recognized Claim | 78475196 | No Recognized Claim | 78436851 | No Recognized Claim | 78479182 | No Recognized Claim |
| 78708447 | No Recognized Claim | 78475197 | No Recognized Claim | 78436855 | No Eligible Purchase | 78479185 | No Recognized Claim |
| 78708450 | No Recognized Claim | 78475198 | No Eligible Purchase | 78436857 | No Recognized Claim | 78479186 | No Recognized Claim |
| 78708452 | No Recognized Claim | 78475200 | No Eligible Purchase | 78436858 | No Recognized Claim | 78479188 | No Recognized Claim |
| 78708456 | No Recognized Claim | 78475202 | No Eligible Purchase | 78436859 | No Recognized Claim | 78479190 | No Recognized Claim |
| 78708459 | No Recognized Claim | 78475203 | No Eligible Purchase | 78436863 | No Recognized Claim | 78479191 | No Recognized Claim |
| 78708488 | No Recognized Claim | 78475204 | No Recognized Claim | 78436864 | No Eligible Purchase | 78479196 | No Recognized Claim |
| 78708496 | No Recognized Claim | 78475206 | No Recognized Claim | 78436871 | No Eligible Purchase | 78479198 | No Recognized Claim |
| 78708498 | No Recognized Claim | 78475207 | No Recognized Claim | 78436873 | No Recognized Claim | 78479199 | No Recognized Claim |
| 78708513 | No Recognized Claim | 78475208 | No Eligible Purchase | 78436876 | No Recognized Claim | 78479200 | No Recognized Claim |
| 78708518 | No Recognized Claim | 78475211 | No Recognized Claim | 78436878 | No Recognized Claim | 78479201 | No Recognized Claim |
| 78708521 | No Recognized Claim | 78475212 | No Recognized Claim | 78436886 | No Recognized Claim | 78479203 | No Recognized Claim |
| 78708522 | No Recognized Claim | 78475213 | No Eligible Purchase | 78436887 | No Recognized Claim | 78479204 | No Recognized Claim |
| 78708579 | No Recognized Claim | 78475217 | No Recognized Claim | 78436889 | No Recognized Claim | 78479207 | No Recognized Claim |
| 78708593 | No Recognized Claim | 78475218 | No Recognized Claim | 78436891 | No Recognized Claim | 78479208 | No Recognized Claim |
| 78708595 | No Recognized Claim | 78475219 | No Recognized Claim | 78436925 | No Recognized Claim | 78479210 | No Eligible Purchase |
| 78708597 | No Recognized Claim | 78475224 | No Eligible Purchase | 78436939 | No Recognized Claim | 78479211 | No Recognized Claim |
| 78708623 | No Recognized Claim | 78475227 | No Eligible Purchase | 78436941 | No Recognized Claim | 78479212 | No Recognized Claim |
| 78708628 | No Recognized Claim | 78475228 | No Eligible Purchase | 78436946 | No Recognized Claim | 78479213 | No Recognized Claim |
| 78708833 | No Recognized Claim | 78475229 | No Eligible Purchase | 78436969 | No Eligible Purchase | 78479218 | No Recognized Claim |
| 78708841 | No Eligible Purchase | 78475230 | No Eligible Purchase | 78436974 | No Eligible Purchase | 78479219 | No Recognized Claim |
| 78708860 | No Recognized Claim | 78475231 | No Eligible Purchase | 78436984 | No Eligible Purchase | 78479220 | No Recognized Claim |
| 78708918 | No Recognized Claim | 78475232 | No Recognized Claim | 78437026 | No Eligible Purchase | 78479221 | No Recognized Claim |
| 78708929 | No Recognized Claim | 78475233 | No Recognized Claim | 78437046 | No Recognized Claim | 78479222 | No Recognized Claim |
| 78708932 | No Recognized Claim | 78475234 | No Recognized Claim | 78437048 | No Recognized Claim | 78479224 | No Recognized Claim |
| 78708938 | No Recognized Claim | 78475235 | No Eligible Purchase | 78437050 | No Recognized Claim | 78479225 | No Recognized Claim |
| 78708943 | No Recognized Claim | 78475236 | No Eligible Purchase | 78437054 | No Recognized Claim | 78479226 | No Recognized Claim |
| 78708946 | No Recognized Claim | 78475237 | No Recognized Claim | 78437055 | No Recognized Claim | 78479227 | No Recognized Claim |
| 78708952 | No Recognized Claim | 78475238 | No Recognized Claim | 78437060 | No Recognized Claim | 78479228 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78708953 | No Recognized Claim | 78475239 | No Eligible Purchase | 78437087 | No Eligible Purchase | 78479230 | No Eligible Purchase |
| 78708966 | No Recognized Claim | 78475240 | No Eligible Purchase | 78437105 | No Eligible Purchase | 78479232 | No Eligible Purchase |
| 78708969 | No Recognized Claim | 78475241 | No Eligible Purchase | 78437110 | No Recognized Claim | 78479235 | No Recognized Claim |
| 78708971 | No Recognized Claim | 78475242 | No Eligible Purchase | 78437112 | No Eligible Purchase | 78479236 | No Recognized Claim |
| 78708972 | No Recognized Claim | 78475243 | No Recognized Claim | 78437122 | No Recognized Claim | 78479237 | No Recognized Claim |
| 78708979 | No Recognized Claim | 78475244 | No Eligible Purchase | 78437127 | No Recognized Claim | 78479238 | No Recognized Claim |
| 78708998 | No Recognized Claim | 78475245 | No Recognized Claim | 78437150 | No Recognized Claim | 78479240 | No Recognized Claim |
| 78709005 | No Recognized Claim | 78475248 | No Recognized Claim | 78437154 | No Recognized Claim | 78479242 | No Recognized Claim |
| 78709024 | No Recognized Claim | 78475250 | No Recognized Claim | 78437156 | No Recognized Claim | 78479244 | No Recognized Claim |
| 78709039 | No Recognized Claim | 78475251 | No Eligible Purchase | 78437159 | No Recognized Claim | 78479245 | No Recognized Claim |
| 78709045 | No Recognized Claim | 78475252 | No Eligible Purchase | 78437172 | No Eligible Purchase | 78479246 | No Recognized Claim |
| 78709079 | No Recognized Claim | 78475253 | No Eligible Purchase | 78437179 | No Eligible Purchase | 78479247 | No Eligible Purchase |
| 78709080 | No Recognized Claim | 78475254 | No Eligible Purchase | 78437185 | No Recognized Claim | 78479248 | No Recognized Claim |
| 78709097 | No Recognized Claim | 78475255 | No Recognized Claim | 78437189 | No Recognized Claim | 78479249 | No Recognized Claim |
| 78709114 | No Recognized Claim | 78475256 | No Recognized Claim | 78437197 | No Recognized Claim | 78479250 | No Eligible Purchase |
| 78709121 | No Recognized Claim | 78475257 | No Recognized Claim | 78437198 | No Eligible Purchase | 78479251 | No Recognized Claim |
| 78709144 | No Recognized Claim | 78475258 | No Recognized Claim | 78437206 | No Recognized Claim | 78479253 | No Recognized Claim |
| 78709187 | No Recognized Claim | 78475259 | No Recognized Claim | 78437213 | No Recognized Claim | 78479254 | No Recognized Claim |
| 78709191 | No Recognized Claim | 78475261 | No Eligible Purchase | 78437226 | No Recognized Claim | 78479255 | No Eligible Purchase |
| 78709193 | No Recognized Claim | 78475262 | No Eligible Purchase | 78437230 | No Recognized Claim | 78479256 | No Recognized Claim |
| 78709207 | No Recognized Claim | 78475263 | No Eligible Purchase | 78437235 | No Recognized Claim | 78479257 | No Eligible Purchase |
| 78709210 | No Recognized Claim | 78475264 | No Recognized Claim | 78437237 | No Recognized Claim | 78479259 | No Recognized Claim |
| 78709211 | No Recognized Claim | 78475265 | No Recognized Claim | 78437239 | No Recognized Claim | 78479264 | No Recognized Claim |
| 78709215 | No Recognized Claim | 78475266 | No Eligible Purchase | 78437244 | No Recognized Claim | 78479265 | No Recognized Claim |
| 78709216 | No Recognized Claim | 78475267 | No Eligible Purchase | 78437250 | No Recognized Claim | 78479266 | No Recognized Claim |
| 78709218 | No Recognized Claim | 78475268 | No Eligible Purchase | 78437260 | No Recognized Claim | 78479269 | No Recognized Claim |
| 78709219 | No Recognized Claim | 78475272 | No Recognized Claim | 78437269 | No Eligible Purchase | 78479270 | No Recognized Claim |
| 78709225 | No Recognized Claim | 78475273 | No Recognized Claim | 78437275 | No Recognized Claim | 78479271 | No Eligible Purchase |
| 78709229 | No Recognized Claim | 78475276 | No Eligible Purchase | 78437276 | No Eligible Purchase | 78479274 | No Eligible Purchase |
| 78709235 | No Recognized Claim | 78475277 | No Eligible Purchase | 78437278 | No Recognized Claim | 78479275 | No Recognized Claim |
| 78709239 | No Recognized Claim | 78475278 | No Recognized Claim | 78437283 | No Eligible Purchase | 78479277 | No Eligible Purchase |
| 78709240 | No Recognized Claim | 78475279 | No Eligible Purchase | 78437285 | No Recognized Claim | 78479278 | No Recognized Claim |
| 78709241 | No Recognized Claim | 78475280 | No Recognized Claim | 78437286 | No Recognized Claim | 78479279 | No Recognized Claim |
| 78709244 | No Recognized Claim | 78475281 | No Eligible Purchase | 78437295 | No Recognized Claim | 78479280 | No Recognized Claim |
| 78709248 | No Recognized Claim | 78475282 | No Recognized Claim | 78437296 | No Recognized Claim | 78479281 | No Eligible Purchase |
| 78709251 | No Recognized Claim | 78475283 | No Recognized Claim | 78437297 | No Recognized Claim | 78479282 | No Eligible Purchase |
| 78709253 | No Recognized Claim | 78475284 | No Recognized Claim | 78437300 | No Eligible Purchase | 78479283 | No Recognized Claim |
| 78709254 | No Recognized Claim | 78475285 | No Recognized Claim | 78437302 | No Recognized Claim | 78479284 | No Eligible Purchase |
| 78709255 | No Recognized Claim | 78475287 | No Recognized Claim | 78437317 | No Eligible Purchase | 78479285 | No Eligible Purchase |
| 78709256 | No Recognized Claim | 78475288 | No Recognized Claim | 78437319 | No Recognized Claim | 78479286 | No Eligible Purchase |
| 78709257 | No Recognized Claim | 78475289 | No Eligible Purchase | 78437327 | No Recognized Claim | 78479287 | No Recognized Claim |
| 78709258 | No Recognized Claim | 78475290 | No Recognized Claim | 78437329 | No Recognized Claim | 78479289 | No Recognized Claim |
| 78709262 | No Recognized Claim | 78475293 | No Recognized Claim | 78437339 | No Recognized Claim | 78479290 | No Recognized Claim |
| 78709271 | No Recognized Claim | 78475294 | No Recognized Claim | 78437342 | No Recognized Claim | 78479291 | No Eligible Purchase |
| 78709272 | No Recognized Claim | 78475295 | No Recognized Claim | 78437356 | No Recognized Claim | 78479295 | No Recognized Claim |
| 78709288 | No Recognized Claim | 78475297 | No Eligible Purchase | 78437367 | No Recognized Claim | 78479296 | No Eligible Purchase |
| 78709290 | No Recognized Claim | 78475298 | No Eligible Purchase | 78437369 | No Eligible Purchase | 78479297 | No Recognized Claim |
| 78709292 | No Recognized Claim | 78475299 | No Recognized Claim | 78437371 | No Recognized Claim | 78479298 | No Recognized Claim |
| 78709293 | No Recognized Claim | 78475300 | No Recognized Claim | 78437373 | No Recognized Claim | 78479299 | No Recognized Claim |
| 78709312 | No Recognized Claim | 78475301 | No Recognized Claim | 78437375 | No Recognized Claim | 78479300 | No Recognized Claim |
| 78709323 | No Recognized Claim | 78475302 | No Recognized Claim | 78437402 | No Recognized Claim | 78479301 | No Recognized Claim |
| 78709332 | No Recognized Claim | 78475303 | No Recognized Claim | 78437406 | No Recognized Claim | 78479302 | No Recognized Claim |
| 78709334 | No Recognized Claim | 78475304 | No Recognized Claim | 78437407 | No Recognized Claim | 78479303 | No Recognized Claim |
| 78709342 | No Recognized Claim | 78475305 | No Recognized Claim | 78437438 | No Recognized Claim | 78479304 | No Recognized Claim |
| 78709347 | No Recognized Claim | 78475306 | No Recognized Claim | 78437441 | No Eligible Purchase | 78479305 | No Recognized Claim |
| 78709348 | No Recognized Claim | 78475307 | No Recognized Claim | 78437443 | No Eligible Purchase | 78479306 | No Recognized Claim |
| 78709363 | No Recognized Claim | 78475308 | No Recognized Claim | 78437447 | No Eligible Purchase | 78479307 | No Recognized Claim |
| 78709391 | No Recognized Claim | 78475309 | No Recognized Claim | 78437453 | No Recognized Claim | 78479308 | No Recognized Claim |
| 78709400 | No Recognized Claim | 78475310 | No Eligible Purchase | 78437476 | No Recognized Claim | 78479309 | No Recognized Claim |
| 78709402 | No Recognized Claim | 78475311 | No Recognized Claim | 78437494 | No Recognized Claim | 78479310 | No Recognized Claim |
| 78709410 | No Recognized Claim | 78475312 | No Recognized Claim | 78437510 | No Eligible Purchase | 78479311 | No Recognized Claim |
| 78709418 | No Recognized Claim | 78475313 | No Recognized Claim | 78437513 | No Recognized Claim | 78479312 | No Recognized Claim |
| 78709434 | No Recognized Claim | 78475314 | No Recognized Claim | 78437515 | No Recognized Claim | 78479313 | No Recognized Claim |
| 78709443 | No Recognized Claim | 78475315 | No Recognized Claim | 78437524 | No Eligible Purchase | 78479314 | No Eligible Purchase |
| 78709457 | No Recognized Claim | 78475316 | No Eligible Purchase | 78437525 | No Recognized Claim | 78479319 | No Recognized Claim |
| 78709458 | No Recognized Claim | 78475317 | No Recognized Claim | 78437541 | No Recognized Claim | 78479320 | No Recognized Claim |
| 78709460 | No Recognized Claim | 78475318 | No Recognized Claim | 78437546 | No Recognized Claim | 78479321 | No Eligible Purchase |
| 78709466 | No Recognized Claim | 78475319 | No Recognized Claim | 78437566 | No Recognized Claim | 78479322 | No Eligible Purchase |
| 78709468 | No Recognized Claim | 78475320 | No Recognized Claim | 78437569 | No Recognized Claim | 78479323 | No Eligible Purchase |
| 78709475 | No Recognized Claim | 78475321 | No Eligible Purchase | 78437582 | No Recognized Claim | 78479324 | No Eligible Purchase |
| 78709482 | No Recognized Claim | 78475323 | No Recognized Claim | 78437583 | No Recognized Claim | 78479325 | No Recognized Claim |
| 78709483 | No Recognized Claim | 78475324 | No Recognized Claim | 78437587 | No Recognized Claim | 78479326 | No Eligible Purchase |
| 78709509 | No Recognized Claim | 78475325 | No Eligible Purchase | 78437596 | No Recognized Claim | 78479331 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78709516 | No Recognized Claim | 78475326 | No Eligible Purchase | 78437599 | No Recognized Claim | 78479332 | No Recognized Claim |
| 78709536 | No Recognized Claim | 78475328 | No Recognized Claim | 78437605 | No Recognized Claim | 78479334 | No Eligible Purchase |
| 78709539 | No Recognized Claim | 78475329 | No Recognized Claim | 78437608 | No Recognized Claim | 78479335 | No Eligible Purchase |
| 78709541 | No Recognized Claim | 78475330 | No Eligible Purchase | 78437609 | No Recognized Claim | 78479336 | No Recognized Claim |
| 78709544 | No Recognized Claim | 78475331 | No Recognized Claim | 78437614 | No Recognized Claim | 78479339 | No Eligible Purchase |
| 78709560 | No Recognized Claim | 78475332 | No Recognized Claim | 78437619 | No Recognized Claim | 78479340 | No Recognized Claim |
| 78709571 | No Recognized Claim | 78475333 | No Recognized Claim | 78437623 | No Recognized Claim | 78479341 | No Recognized Claim |
| 78709610 | No Recognized Claim | 78475334 | No Recognized Claim | 78437628 | No Eligible Purchase | 78479342 | No Recognized Claim |
| 78709615 | No Recognized Claim | 78475335 | No Recognized Claim | 78437633 | No Eligible Purchase | 78479346 | No Eligible Purchase |
| 78709618 | No Recognized Claim | 78475337 | No Recognized Claim | 78437634 | No Eligible Purchase | 78479359 | No Recognized Claim |
| 78709622 | No Recognized Claim | 78475338 | No Recognized Claim | 78437636 | No Eligible Purchase | 78479365 | No Eligible Purchase |
| 78709631 | No Recognized Claim | 78475340 | No Eligible Purchase | 78437646 | No Recognized Claim | 78479366 | No Eligible Purchase |
| 78709641 | No Recognized Claim | 78475341 | No Recognized Claim | 78437649 | No Eligible Purchase | 78479367 | No Eligible Purchase |
| 78709653 | No Recognized Claim | 78475342 | No Eligible Purchase | 78437657 | No Recognized Claim | 78479370 | No Recognized Claim |
| 78709672 | No Recognized Claim | 78475343 | No Recognized Claim | 78437661 | No Recognized Claim | 78479371 | No Recognized Claim |
| 78709673 | No Recognized Claim | 78475344 | No Eligible Purchase | 78437662 | No Recognized Claim | 78479372 | No Eligible Purchase |
| 78709674 | No Recognized Claim | 78475345 | No Recognized Claim | 78437665 | No Eligible Purchase | 78479373 | No Eligible Purchase |
| 78709675 | No Recognized Claim | 78475346 | No Recognized Claim | 78437667 | No Recognized Claim | 78479374 | No Eligible Purchase |
| 78709676 | No Recognized Claim | 78475347 | No Recognized Claim | 78437671 | No Recognized Claim | 78479375 | No Recognized Claim |
| 78709677 | No Recognized Claim | 78475348 | No Recognized Claim | 78437677 | No Recognized Claim | 78479376 | No Recognized Claim |
| 78709678 | No Recognized Claim | 78475349 | No Recognized Claim | 78437678 | No Eligible Purchase | 78479377 | No Recognized Claim |
| 78709679 | No Recognized Claim | 78475350 | No Recognized Claim | 78437684 | No Recognized Claim | 78479378 | No Recognized Claim |
| 78709680 | No Recognized Claim | 78475352 | No Eligible Purchase | 78437688 | No Eligible Purchase | 78479379 | No Recognized Claim |
| 78709681 | No Recognized Claim | 78475353 | No Recognized Claim | 78437690 | No Recognized Claim | 78479380 | No Recognized Claim |
| 78709682 | No Recognized Claim | 78475354 | No Eligible Purchase | 78437693 | No Eligible Purchase | 78479381 | No Recognized Claim |
| 78709683 | No Recognized Claim | 78475355 | No Recognized Claim | 78437694 | No Recognized Claim | 78479382 | No Recognized Claim |
| 78709684 | No Recognized Claim | 78475356 | No Eligible Purchase | 78437696 | No Eligible Purchase | 78479383 | No Eligible Purchase |
| 78709685 | No Recognized Claim | 78475357 | No Recognized Claim | 78437698 | No Recognized Claim | 78479384 | No Eligible Purchase |
| 78709686 | No Recognized Claim | 78475358 | No Recognized Claim | 78437711 | No Eligible Purchase | 78479385 | No Eligible Purchase |
| 78709687 | No Recognized Claim | 78475359 | No Eligible Purchase | 78437713 | No Recognized Claim | 78479386 | No Eligible Purchase |
| 78709688 | No Recognized Claim | 78475361 | No Recognized Claim | 78437714 | No Recognized Claim | 78479387 | No Eligible Purchase |
| 78709689 | No Recognized Claim | 78475362 | No Eligible Purchase | 78437715 | No Recognized Claim | 78479389 | No Eligible Purchase |
| 78709690 | No Recognized Claim | 78475363 | No Recognized Claim | 78437730 | No Recognized Claim | 78479390 | No Recognized Claim |
| 78709691 | No Recognized Claim | 78475364 | No Recognized Claim | 78437742 | No Recognized Claim | 78479393 | No Recognized Claim |
| 78709692 | No Recognized Claim | 78475365 | No Recognized Claim | 78437743 | No Recognized Claim | 78479394 | No Recognized Claim |
| 78709693 | No Recognized Claim | 78475367 | No Recognized Claim | 78437745 | No Recognized Claim | 78479397 | No Recognized Claim |
| 78709704 | No Recognized Claim | 78475370 | No Eligible Purchase | 78437749 | No Recognized Claim | 78479400 | No Recognized Claim |
| 78709711 | No Recognized Claim | 78475371 | No Recognized Claim | 78437755 | No Recognized Claim | 78479401 | No Eligible Purchase |
| 78709718 | No Recognized Claim | 78475372 | No Recognized Claim | 78437766 | No Recognized Claim | 78479403 | No Eligible Purchase |
| 78709723 | No Recognized Claim | 78475375 | No Recognized Claim | 78437768 | No Recognized Claim | 78479405 | No Recognized Claim |
| 78709729 | No Recognized Claim | 78475376 | No Recognized Claim | 78437782 | No Eligible Purchase | 78479406 | No Eligible Purchase |
| 78709830 | No Recognized Claim | 78475378 | No Eligible Purchase | 78437791 | No Recognized Claim | 78479407 | No Eligible Purchase |
| 78709872 | No Recognized Claim | 78475379 | No Recognized Claim | 78437804 | No Recognized Claim | 78479408 | No Eligible Purchase |
| 78709873 | No Recognized Claim | 78475380 | No Recognized Claim | 78437811 | No Recognized Claim | 78479409 | No Eligible Purchase |
| 78709874 | No Recognized Claim | 78475381 | No Eligible Purchase | 78437822 | No Recognized Claim | 78479410 | No Eligible Purchase |
| 78709875 | No Recognized Claim | 78475382 | No Recognized Claim | 78437824 | No Recognized Claim | 78479411 | No Eligible Purchase |
| 78709876 | Reason for Rejection | 78475383 | No Recognized Claim | 78437832 | No Recognized Claim | 78479412 | No Recognized Claim |
| 78709877 | No Recognized Claim | 78475385 | No Recognized Claim | 78437843 | No Eligible Purchase | 78479417 | No Recognized Claim |
| 78709878 | No Recognized Claim | 78475388 | No Recognized Claim | 78437844 | No Eligible Purchase | 78479418 | No Recognized Claim |
| 78709879 | No Recognized Claim | 78475389 | No Recognized Claim | 78437845 | No Recognized Claim | 78479419 | No Eligible Purchase |
| 78709880 | No Recognized Claim | 78475392 | No Recognized Claim | 78437846 | No Recognized Claim | 78479420 | No Recognized Claim |
| 78709881 | No Recognized Claim | 78475393 | No Recognized Claim | 78437851 | No Recognized Claim | 78479421 | No Recognized Claim |
| 78709882 | No Recognized Claim | 78475394 | No Recognized Claim | 78437852 | No Recognized Claim | 78479422 | No Eligible Purchase |
| 78709883 | No Recognized Claim | 78475395 | No Recognized Claim | 78437858 | No Recognized Claim | 78479424 | No Eligible Purchase |
| 78709884 | No Recognized Claim | 78475396 | No Recognized Claim | 78437864 | No Eligible Purchase | 78479426 | No Eligible Purchase |
| 78709885 | No Recognized Claim | 78475399 | No Recognized Claim | 78437867 | No Recognized Claim | 78479427 | No Eligible Purchase |
| 78709886 | No Recognized Claim | 78475400 | No Eligible Purchase | 78437879 | No Recognized Claim | 78479428 | No Recognized Claim |
| 78709887 | No Recognized Claim | 78475401 | No Eligible Purchase | 78437881 | No Recognized Claim | 78479429 | No Recognized Claim |
| 78709888 | No Recognized Claim | 78475402 | No Eligible Purchase | 78437886 | No Recognized Claim | 78479430 | No Eligible Purchase |
| 78709889 | No Recognized Claim | 78475403 | No Recognized Claim | 78437891 | No Recognized Claim | 78479432 | No Eligible Purchase |
| 78709890 | No Recognized Claim | 78475404 | No Eligible Purchase | 78437896 | No Recognized Claim | 78479433 | No Eligible Purchase |
| 78709892 | No Recognized Claim | 78475405 | No Eligible Purchase | 78437899 | No Recognized Claim | 78479435 | No Recognized Claim |
| 78709893 | No Recognized Claim | 78475406 | No Recognized Claim | 78437903 | No Recognized Claim | 78479436 | No Recognized Claim |
| 78709894 | No Recognized Claim | 78475408 | No Recognized Claim | 78437917 | No Recognized Claim | 78479437 | No Recognized Claim |
| 78709895 | No Recognized Claim | 78475409 | No Recognized Claim | 78437922 | No Recognized Claim | 78479439 | No Eligible Purchase |
| 78709896 | No Recognized Claim | 78475410 | No Recognized Claim | 78437931 | No Recognized Claim | 78479440 | No Recognized Claim |
| 78709897 | No Recognized Claim | 78475411 | No Recognized Claim | 78437938 | No Recognized Claim | 78479441 | No Eligible Purchase |
| 78709898 | No Recognized Claim | 78475412 | No Recognized Claim | 78437944 | No Recognized Claim | 78479442 | No Recognized Claim |
| 78709899 | No Recognized Claim | 78475413 | No Recognized Claim | 78437950 | No Recognized Claim | 78479443 | No Recognized Claim |
| 78709900 | No Recognized Claim | 78475414 | No Recognized Claim | 78437953 | No Recognized Claim | 78479444 | No Recognized Claim |
| 78709902 | No Recognized Claim | 78475415 | No Recognized Claim | 78437968 | No Recognized Claim | 78479445 | No Recognized Claim |
| 78709903 | No Recognized Claim | 78475416 | No Recognized Claim | 78437969 | No Recognized Claim | 78479446 | No Recognized Claim |
| 78709904 | No Recognized Claim | 78475417 | No Eligible Purchase | 78437976 | No Recognized Claim | 78479447 | No Recognized Claim |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78709905 | No Recognized Claim | 78475418 | No Eligible Purchase | 78437987 | No Recognized Claim | 78479448 | No Eligible Purchase |
| 78709906 | No Recognized Claim | 78475419 | No Eligible Purchase | 78437988 | No Recognized Claim | 78479449 | No Recognized Claim |
| 78709907 | No Recognized Claim | 78475422 | No Eligible Purchase | 78437989 | No Recognized Claim | 78479450 | No Recognized Claim |
| 78709908 | No Recognized Claim | 78475423 | No Recognized Claim | 78437993 | No Eligible Purchase | 78479451 | No Recognized Claim |
| 78709909 | No Recognized Claim | 78475424 | No Recognized Claim | 78438002 | No Recognized Claim | 78479452 | No Recognized Claim |
| 78709910 | No Recognized Claim | 78475425 | No Eligible Purchase | 78438009 | No Recognized Claim | 78479453 | No Recognized Claim |
| 78709911 | No Recognized Claim | 78475426 | No Eligible Purchase | 78438016 | No Recognized Claim | 78479454 | No Recognized Claim |
| 78709912 | No Recognized Claim | 78475427 | No Recognized Claim | 78438030 | No Eligible Purchase | 78479455 | No Recognized Claim |
| 78709913 | No Recognized Claim | 78475429 | No Eligible Purchase | 78438035 | No Recognized Claim | 78479456 | No Recognized Claim |
| 78709914 | No Recognized Claim | 78475430 | No Recognized Claim | 78438039 | No Eligible Purchase | 78479457 | No Recognized Claim |
| 78709915 | No Recognized Claim | 78475431 | No Eligible Purchase | 78438042 | No Recognized Claim | 78479458 | No Recognized Claim |
| 78709916 | No Recognized Claim | 78475432 | No Recognized Claim | 78438051 | No Recognized Claim | 78479459 | No Recognized Claim |
| 78709917 | No Recognized Claim | 78475433 | No Recognized Claim | 78438055 | No Recognized Claim | 78479460 | No Recognized Claim |
| 78709918 | No Recognized Claim | 78475434 | No Recognized Claim | 78438067 | No Recognized Claim | 78479461 | No Recognized Claim |
| 78709919 | No Recognized Claim | 78475435 | No Eligible Purchase | 78438079 | No Recognized Claim | 78479462 | No Recognized Claim |
| 78709920 | No Recognized Claim | 78475438 | No Recognized Claim | 78438081 | No Eligible Purchase | 78479463 | No Recognized Claim |
| 78709921 | No Recognized Claim | 78475440 | No Eligible Purchase | 78438088 | No Recognized Claim | 78479464 | No Recognized Claim |
| 78709922 | No Recognized Claim | 78475443 | No Eligible Purchase | 78438091 | No Recognized Claim | 78479465 | No Eligible Purchase |
| 78709923 | No Recognized Claim | 78475444 | No Recognized Claim | 78438097 | No Recognized Claim | 78479466 | No Eligible Purchase |
| 78709924 | No Recognized Claim | 78475445 | No Recognized Claim | 78438107 | No Eligible Purchase | 78479467 | No Recognized Claim |
| 78709925 | No Recognized Claim | 78475446 | No Recognized Claim | 78438108 | No Recognized Claim | 78479468 | No Recognized Claim |
| 78709926 | No Recognized Claim | 78475447 | No Eligible Purchase | 78438116 | No Recognized Claim | 78479469 | No Recognized Claim |
| 78709927 | No Recognized Claim | 78475448 | No Recognized Claim | 78438117 | No Recognized Claim | 78479470 | No Recognized Claim |
| 78709928 | No Recognized Claim | 78475449 | No Recognized Claim | 78438123 | No Recognized Claim | 78479471 | No Recognized Claim |
| 78709929 | No Recognized Claim | 78475450 | No Recognized Claim | 78438126 | No Recognized Claim | 78479472 | No Recognized Claim |
| 78709930 | No Recognized Claim | 78475451 | No Eligible Purchase | 78438127 | No Recognized Claim | 78479473 | No Recognized Claim |
| 78709931 | No Recognized Claim | 78475452 | No Eligible Purchase | 78438130 | No Recognized Claim | 78479474 | No Recognized Claim |
| 78709932 | No Recognized Claim | 78475453 | No Eligible Purchase | 78438133 | No Recognized Claim | 78479476 | No Eligible Purchase |
| 78709934 | No Recognized Claim | 78475454 | No Eligible Purchase | 78438139 | No Recognized Claim | 78479477 | No Recognized Claim |
| 78709935 | No Recognized Claim | 78475455 | No Eligible Purchase | 78438158 | No Recognized Claim | 78479478 | No Recognized Claim |
| 78709936 | No Recognized Claim | 78475457 | No Eligible Purchase | 78438167 | No Recognized Claim | 78479479 | No Recognized Claim |
| 78709937 | No Recognized Claim | 78475458 | No Eligible Purchase | 78438172 | No Recognized Claim | 78479480 | No Recognized Claim |
| 78709938 | No Recognized Claim | 78475459 | No Eligible Purchase | 78438179 | No Recognized Claim | 78479481 | No Recognized Claim |
| 78709939 | No Recognized Claim | 78475460 | No Recognized Claim | 78438180 | No Recognized Claim | 78479482 | No Recognized Claim |
| 78709940 | No Recognized Claim | 78475461 | No Recognized Claim | 78438190 | No Eligible Purchase | 78479483 | No Recognized Claim |
| 78709941 | No Recognized Claim | 78475462 | No Recognized Claim | 78438199 | No Recognized Claim | 78479484 | No Recognized Claim |
| 78709942 | No Recognized Claim | 78475463 | No Eligible Purchase | 78438201 | No Recognized Claim | 78479485 | No Recognized Claim |
| 78709943 | No Recognized Claim | 78475464 | No Recognized Claim | 78438205 | No Recognized Claim | 78479486 | No Recognized Claim |
| 78709944 | No Recognized Claim | 78475465 | No Recognized Claim | 78438206 | No Recognized Claim | 78479487 | No Recognized Claim |
| 78709945 | No Recognized Claim | 78475466 | No Recognized Claim | 78438209 | No Eligible Purchase | 78479488 | No Recognized Claim |
| 78709946 | No Recognized Claim | 78475467 | No Eligible Purchase | 78438214 | No Eligible Purchase | 78479489 | No Recognized Claim |
| 78709947 | No Recognized Claim | 78475469 | No Recognized Claim | 78438218 | No Recognized Claim | 78479490 | No Recognized Claim |
| 78709948 | No Recognized Claim | 78475470 | No Eligible Purchase | 78438222 | No Eligible Purchase | 78479491 | No Recognized Claim |
| 78709949 | No Recognized Claim | 78475471 | No Eligible Purchase | 78438223 | No Recognized Claim | 78479492 | No Recognized Claim |
| 78709950 | No Recognized Claim | 78475475 | No Recognized Claim | 78438225 | No Eligible Purchase | 78479493 | No Recognized Claim |
| 78709951 | No Recognized Claim | 78475476 | No Recognized Claim | 78438246 | No Recognized Claim | 78479494 | No Recognized Claim |
| 78709952 | No Recognized Claim | 78475477 | No Recognized Claim | 78438252 | No Recognized Claim | 78479495 | No Recognized Claim |
| 78709953 | No Recognized Claim | 78475478 | No Recognized Claim | 78438265 | No Recognized Claim | 78479496 | No Recognized Claim |
| 78709954 | No Recognized Claim | 78475479 | No Eligible Purchase | 78438273 | No Recognized Claim | 78479497 | No Recognized Claim |
| 78709955 | No Recognized Claim | 78475480 | No Recognized Claim | 78438282 | No Recognized Claim | 78479498 | No Recognized Claim |
| 78709956 | No Recognized Claim | 78475481 | No Eligible Purchase | 78438283 | No Recognized Claim | 78479499 | No Recognized Claim |
| 78709957 | No Recognized Claim | 78475483 | No Recognized Claim | 78438309 | No Eligible Purchase | 78479501 | No Recognized Claim |
| 78709958 | No Recognized Claim | 78475485 | No Recognized Claim | 78438319 | No Eligible Purchase | 78479503 | No Recognized Claim |
| 78709959 | No Recognized Claim | 78475486 | No Eligible Purchase | 78438327 | No Recognized Claim | 78479504 | No Recognized Claim |
| 78709960 | No Recognized Claim | 78475487 | No Eligible Purchase | 78438336 | No Eligible Purchase | 78479505 | No Recognized Claim |
| 78709961 | No Recognized Claim | 78475488 | No Eligible Purchase | 78438351 | No Recognized Claim | 78479506 | No Recognized Claim |
| 78709963 | No Recognized Claim | 78475489 | No Eligible Purchase | 78438353 | No Recognized Claim | 78479507 | No Recognized Claim |
| 78709964 | No Recognized Claim | 78475490 | No Recognized Claim | 78438354 | No Recognized Claim | 78479509 | No Recognized Claim |
| 78709965 | No Recognized Claim | 78475491 | No Recognized Claim | 78438363 | No Eligible Purchase | 78479510 | No Recognized Claim |
| 78709966 | No Recognized Claim | 78475492 | No Eligible Purchase | 78438364 | No Recognized Claim | 78479511 | No Recognized Claim |
| 78709993 | No Recognized Claim | 78475493 | No Eligible Purchase | 78438365 | No Eligible Purchase | 78479512 | No Eligible Purchase |
| 78710026 | No Recognized Claim | 78475495 | No Recognized Claim | 78438370 | No Recognized Claim | 78479513 | No Recognized Claim |
| 78710035 | No Recognized Claim | 78475496 | No Eligible Purchase | 78438376 | No Eligible Purchase | 78479514 | No Recognized Claim |
| 78710036 | No Recognized Claim | 78475497 | No Recognized Claim | 78438382 | No Recognized Claim | 78479515 | No Recognized Claim |
| 78710048 | No Recognized Claim | 78475498 | No Recognized Claim | 78438390 | No Recognized Claim | 78479516 | No Eligible Purchase |
| 78710050 | No Recognized Claim | 78475506 | No Recognized Claim | 78438393 | No Recognized Claim | 78479518 | No Recognized Claim |
| 78710052 | No Recognized Claim | 78475508 | No Recognized Claim | 78438396 | No Recognized Claim | 78479519 | No Recognized Claim |
| 78710053 | No Recognized Claim | 78475510 | No Recognized Claim | 78438401 | No Recognized Claim | 78479520 | No Recognized Claim |
| 78710091 | No Recognized Claim | 78475511 | No Recognized Claim | 78438431 | No Eligible Purchase | 78479521 | No Recognized Claim |
| 78710092 | No Recognized Claim | 78475512 | No Recognized Claim | 78438433 | No Recognized Claim | 78479522 | No Recognized Claim |
| 78710093 | No Recognized Claim | 78475514 | No Recognized Claim | 78438449 | No Recognized Claim | 78479524 | No Recognized Claim |
| 78710134 | No Recognized Claim | 78475519 | No Eligible Purchase | 78438450 | No Recognized Claim | 78479525 | No Recognized Claim |
| 78710137 | No Recognized Claim | 78475520 | No Recognized Claim | 78438454 | No Recognized Claim | 78479526 | No Recognized Claim |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78710145 | No Recognized Claim | 78475521 | No Eligible Purchase | 78438457 | No Recognized Claim | 78479527 | No Recognized Claim |
| 78710149 | No Recognized Claim | 78475522 | No Recognized Claim | 78438461 | No Eligible Purchase | 78479528 | No Recognized Claim |
| 78710162 | No Recognized Claim | 78475523 | No Eligible Purchase | 78438467 | No Recognized Claim | 78479529 | No Recognized Claim |
| 78710181 | No Recognized Claim | 78475524 | No Recognized Claim | 78438468 | No Recognized Claim | 78479531 | No Recognized Claim |
| 78710182 | No Recognized Claim | 78475525 | No Eligible Purchase | 78438474 | No Recognized Claim | 78479532 | No Recognized Claim |
| 78710226 | No Recognized Claim | 78475526 | No Recognized Claim | 78438486 | No Recognized Claim | 78479533 | No Recognized Claim |
| 78710227 | No Recognized Claim | 78475527 | No Eligible Purchase | 78438497 | No Recognized Claim | 78479535 | No Recognized Claim |
| 78710228 | No Recognized Claim | 78475529 | No Eligible Purchase | 78438498 | No Recognized Claim | 78479537 | No Recognized Claim |
| 78710234 | No Recognized Claim | 78475530 | No Eligible Purchase | 78438511 | No Eligible Purchase | 78479539 | No Recognized Claim |
| 78710268 | No Recognized Claim | 78475531 | No Recognized Claim | 78438512 | No Recognized Claim | 78479540 | No Recognized Claim |
| 78710275 | No Recognized Claim | 78475532 | No Eligible Purchase | 78438517 | No Recognized Claim | 78479541 | No Recognized Claim |
| 78710281 | No Recognized Claim | 78475533 | No Recognized Claim | 78438518 | No Recognized Claim | 78479542 | No Recognized Claim |
| 78710282 | No Recognized Claim | 78475534 | No Eligible Purchase | 78438527 | No Eligible Purchase | 78479543 | No Recognized Claim |
| 78710283 | No Recognized Claim | 78475535 | No Eligible Purchase | 78438532 | No Eligible Purchase | 78479548 | No Eligible Purchase |
| 78710293 | No Recognized Claim | 78475538 | No Recognized Claim | 78438537 | No Recognized Claim | 78479549 | No Eligible Purchase |
| 78710314 | No Recognized Claim | 78475539 | No Recognized Claim | 78438548 | No Eligible Purchase | 78479550 | No Eligible Purchase |
| 78710325 | No Recognized Claim | 78475540 | No Recognized Claim | 78438561 | No Recognized Claim | 78479551 | No Eligible Purchase |
| 78710333 | No Recognized Claim | 78475542 | No Recognized Claim | 78438565 | No Recognized Claim | 78479552 | No Eligible Purchase |
| 78710334 | No Recognized Claim | 78475543 | No Eligible Purchase | 78438567 | No Recognized Claim | 78479553 | No Eligible Purchase |
| 78710335 | No Recognized Claim | 78475544 | No Eligible Purchase | 78438573 | No Recognized Claim | 78479554 | No Eligible Purchase |
| 78710337 | No Recognized Claim | 78475545 | No Eligible Purchase | 78438577 | No Eligible Purchase | 78479555 | No Eligible Purchase |
| 78710357 | No Recognized Claim | 78475548 | No Eligible Purchase | 78438590 | No Recognized Claim | 78479556 | No Recognized Claim |
| 78710386 | No Recognized Claim | 78475550 | No Eligible Purchase | 78438598 | No Recognized Claim | 78479557 | No Recognized Claim |
| 78710402 | No Recognized Claim | 78475551 | No Eligible Purchase | 78438600 | No Recognized Claim | 78479558 | No Recognized Claim |
| 78710417 | No Recognized Claim | 78475552 | No Recognized Claim | 78438603 | No Recognized Claim | 78479560 | No Recognized Claim |
| 78710418 | No Recognized Claim | 78475553 | No Eligible Purchase | 78438605 | No Recognized Claim | 78479561 | No Recognized Claim |
| 78710427 | No Recognized Claim | 78475555 | No Eligible Purchase | 78438609 | No Recognized Claim | 78479565 | No Recognized Claim |
| 78710435 | No Recognized Claim | 78475556 | No Eligible Purchase | 78438611 | No Recognized Claim | 78479568 | No Recognized Claim |
| 78710452 | No Recognized Claim | 78475558 | No Recognized Claim | 78438616 | No Recognized Claim | 78479569 | No Eligible Purchase |
| 78710453 | No Recognized Claim | 78475560 | No Recognized Claim | 78438619 | No Eligible Purchase | 78479570 | No Eligible Purchase |
| 78710457 | No Recognized Claim | 78475561 | No Recognized Claim | 78438623 | No Recognized Claim | 78479571 | No Recognized Claim |
| 78710519 | No Recognized Claim | 78475562 | No Eligible Purchase | 78438626 | No Recognized Claim | 78479572 | No Recognized Claim |
| 78710540 | No Recognized Claim | 78475563 | No Recognized Claim | 78438627 | No Eligible Purchase | 78479577 | No Recognized Claim |
| 78710551 | No Recognized Claim | 78475564 | No Eligible Purchase | 78438639 | No Recognized Claim | 78479578 | No Recognized Claim |
| 78710556 | No Recognized Claim | 78475566 | No Recognized Claim | 78438650 | No Recognized Claim | 78479579 | No Recognized Claim |
| 78710558 | No Recognized Claim | 78475567 | No Eligible Purchase | 78438652 | No Recognized Claim | 78479580 | No Recognized Claim |
| 78710567 | No Recognized Claim | 78475568 | No Eligible Purchase | 78438653 | No Recognized Claim | 78479581 | No Recognized Claim |
| 78710570 | No Recognized Claim | 78475569 | No Eligible Purchase | 78438658 | No Recognized Claim | 78479582 | No Recognized Claim |
| 78710587 | No Recognized Claim | 78475570 | No Recognized Claim | 78438665 | No Recognized Claim | 78479583 | No Recognized Claim |
| 78710595 | No Recognized Claim | 78475571 | No Eligible Purchase | 78438666 | No Eligible Purchase | 78479584 | No Eligible Purchase |
| 78710598 | No Recognized Claim | 78475572 | No Recognized Claim | 78438678 | No Eligible Purchase | 78479585 | No Recognized Claim |
| 78710647 | No Recognized Claim | 78475575 | No Recognized Claim | 78438686 | No Recognized Claim | 78479586 | No Eligible Purchase |
| 78710653 | No Recognized Claim | 78475576 | No Recognized Claim | 78438688 | No Recognized Claim | 78479588 | No Eligible Purchase |
| 78710659 | No Recognized Claim | 78475577 | No Eligible Purchase | 78438690 | No Recognized Claim | 78479589 | No Recognized Claim |
| 78710669 | No Recognized Claim | 78475578 | No Recognized Claim | 78438692 | No Recognized Claim | 78479590 | No Recognized Claim |
| 78710670 | No Recognized Claim | 78475580 | No Eligible Purchase | 78438693 | No Eligible Purchase | 78479591 | No Recognized Claim |
| 78710673 | No Recognized Claim | 78475581 | No Eligible Purchase | 78438706 | No Recognized Claim | 78479593 | No Eligible Purchase |
| 78710718 | No Recognized Claim | 78475582 | No Eligible Purchase | 78438709 | No Recognized Claim | 78479594 | No Eligible Purchase |
| 78710722 | No Recognized Claim | 78475585 | No Eligible Purchase | 78438710 | No Recognized Claim | 78479595 | No Recognized Claim |
| 78710755 | No Recognized Claim | 78475587 | No Eligible Purchase | 78438712 | No Recognized Claim | 78479597 | No Recognized Claim |
| 78710773 | No Recognized Claim | 78475588 | No Eligible Purchase | 78438715 | No Recognized Claim | 78479598 | No Recognized Claim |
| 78710784 | No Recognized Claim | 78475589 | No Recognized Claim | 78438718 | No Recognized Claim | 78479599 | No Recognized Claim |
| 78710798 | No Recognized Claim | 78475590 | No Eligible Purchase | 78438726 | No Recognized Claim | 78479600 | No Recognized Claim |
| 78710806 | No Recognized Claim | 78475591 | No Eligible Purchase | 78438728 | No Eligible Purchase | 78479601 | No Recognized Claim |
| 78710819 | No Recognized Claim | 78475593 | No Recognized Claim | 78438732 | No Eligible Purchase | 78479602 | No Recognized Claim |
| 78710820 | No Recognized Claim | 78475594 | No Recognized Claim | 78438739 | No Recognized Claim | 78479604 | No Eligible Purchase |
| 78710838 | No Recognized Claim | 78475595 | No Eligible Purchase | 78438742 | No Recognized Claim | 78479605 | No Recognized Claim |
| 78710839 | No Recognized Claim | 78475596 | No Recognized Claim | 78438744 | No Recognized Claim | 78479606 | No Recognized Claim |
| 78710850 | No Recognized Claim | 78475597 | No Recognized Claim | 78438763 | No Eligible Purchase | 78479607 | No Eligible Purchase |
| 78710858 | No Recognized Claim | 78475598 | No Recognized Claim | 78438773 | No Recognized Claim | 78479608 | No Eligible Purchase |
| 78710874 | No Recognized Claim | 78475599 | No Eligible Purchase | 78438780 | No Eligible Purchase | 78479609 | No Recognized Claim |
| 78710890 | No Recognized Claim | 78475600 | No Recognized Claim | 78438782 | No Recognized Claim | 78479610 | No Recognized Claim |
| 78710895 | No Recognized Claim | 78475601 | No Recognized Claim | 78438787 | No Eligible Purchase | 78479612 | No Eligible Purchase |
| 78710896 | No Recognized Claim | 78475602 | No Recognized Claim | 78438789 | No Eligible Purchase | 78479613 | No Eligible Purchase |
| 78710897 | No Recognized Claim | 78475604 | No Eligible Purchase | 78438793 | No Recognized Claim | 78479616 | No Recognized Claim |
| 78710899 | No Recognized Claim | 78475605 | No Eligible Purchase | 78438794 | No Recognized Claim | 78479617 | No Recognized Claim |
| 78710904 | No Recognized Claim | 78475606 | No Eligible Purchase | 78438798 | No Recognized Claim | 78479618 | No Recognized Claim |
| 78710932 | No Recognized Claim | 78475607 | No Recognized Claim | 78438799 | No Eligible Purchase | 78479619 | No Recognized Claim |
| 78710934 | No Recognized Claim | 78475609 | No Eligible Purchase | 78438803 | No Recognized Claim | 78479621 | No Eligible Purchase |
| 78710938 | No Recognized Claim | 78475610 | No Eligible Purchase | 78438804 | No Eligible Purchase | 78479622 | No Recognized Claim |
| 78710946 | No Recognized Claim | 78475611 | No Eligible Purchase | 78438832 | No Recognized Claim | 78479623 | No Recognized Claim |
| 78710947 | No Recognized Claim | 78475612 | No Eligible Purchase | 78438835 | No Recognized Claim | 78479625 | No Recognized Claim |
| 78710948 | No Recognized Claim | 78475614 | No Eligible Purchase | 78438836 | No Recognized Claim | 78479628 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78710949 | No Recognized Claim | 78475620 | No Eligible Purchase | 78438842 | No Eligible Purchase | 78479629 | No Eligible Purchase |
| 78710950 | No Recognized Claim | 78475626 | No Recognized Claim | 78438843 | No Recognized Claim | 78479630 | No Eligible Purchase |
| 78710951 | No Recognized Claim | 78475634 | No Recognized Claim | 78438849 | No Recognized Claim | 78479631 | No Recognized Claim |
| 78710952 | No Recognized Claim | 78475635 | No Recognized Claim | 78438850 | No Recognized Claim | 78479632 | No Recognized Claim |
| 78710953 | No Recognized Claim | 78475637 | No Recognized Claim | 78438857 | No Recognized Claim | 78479633 | No Eligible Purchase |
| 78710954 | No Recognized Claim | 78475642 | No Recognized Claim | 78438862 | No Recognized Claim | 78479634 | No Eligible Purchase |
| 78710955 | No Recognized Claim | 78475667 | No Recognized Claim | 78438865 | No Recognized Claim | 78479635 | No Recognized Claim |
| 78710956 | No Recognized Claim | 78475672 | No Recognized Claim | 78438867 | No Recognized Claim | 78479636 | No Eligible Purchase |
| 78710957 | No Eligible Purchase | 78511527 | No Eligible Purchase | 78438870 | No Recognized Claim | 78479637 | No Recognized Claim |
| 78710958 | No Recognized Claim | 78511531 | No Eligible Purchase | 78438888 | No Recognized Claim | 78479638 | No Recognized Claim |
| 78710959 | No Recognized Claim | 78511533 | No Recognized Claim | 78438903 | No Recognized Claim | 78479640 | No Recognized Claim |
| 78710960 | No Recognized Claim | 78511534 | No Eligible Purchase | 78438921 | No Eligible Purchase | 78479641 | No Recognized Claim |
| 78710962 | No Recognized Claim | 78511535 | No Eligible Purchase | 78438924 | No Recognized Claim | 78479642 | No Recognized Claim |
| 78710963 | No Recognized Claim | 78511539 | No Recognized Claim | 78438929 | No Recognized Claim | 78479644 | No Eligible Purchase |
| 78710964 | No Recognized Claim | 78511541 | No Recognized Claim | 78438933 | No Recognized Claim | 78479645 | No Eligible Purchase |
| 78710967 | No Recognized Claim | 78511542 | No Recognized Claim | 78438934 | No Recognized Claim | 78479647 | No Recognized Claim |
| 78710969 | No Recognized Claim | 78511544 | No Eligible Purchase | 78438940 | No Recognized Claim | 78479649 | No Recognized Claim |
| 78710974 | No Recognized Claim | 78511545 | No Recognized Claim | 78438941 | No Eligible Purchase | 78479650 | No Eligible Purchase |
| 78710976 | No Recognized Claim | 78511546 | No Recognized Claim | 78438945 | No Recognized Claim | 78479651 | No Recognized Claim |
| 78710977 | No Recognized Claim | 78511547 | No Eligible Purchase | 78438946 | No Recognized Claim | 78479652 | No Recognized Claim |
| 78710978 | No Recognized Claim | 78511549 | No Recognized Claim | 78438951 | No Eligible Purchase | 78479653 | No Recognized Claim |
| 78710979 | No Recognized Claim | 78511553 | No Recognized Claim | 78438953 | No Recognized Claim | 78479654 | No Recognized Claim |
| 78710986 | No Recognized Claim | 78511554 | No Eligible Purchase | 78438960 | No Recognized Claim | 78479656 | No Recognized Claim |
| 78710996 | No Recognized Claim | 78511556 | No Recognized Claim | 78438967 | No Recognized Claim | 78479657 | No Recognized Claim |
| 78711002 | No Recognized Claim | 78511559 | No Recognized Claim | 78438972 | No Eligible Purchase | 78479659 | No Eligible Purchase |
| 78711008 | No Recognized Claim | 78511561 | No Eligible Purchase | 78438979 | No Recognized Claim | 78479664 | No Recognized Claim |
| 78711013 | No Recognized Claim | 78511564 | No Eligible Purchase | 78438993 | No Recognized Claim | 78479665 | No Recognized Claim |
| 78711070 | No Recognized Claim | 78511567 | No Recognized Claim | 78438997 | No Recognized Claim | 78479666 | No Recognized Claim |
| 78711071 | No Recognized Claim | 78511568 | No Recognized Claim | 78439003 | No Eligible Purchase | 78479667 | No Recognized Claim |
| 78711076 | No Recognized Claim | 78511570 | No Eligible Purchase | 78439022 | No Recognized Claim | 78479668 | No Eligible Purchase |
| 78711132 | No Recognized Claim | 78511571 | No Recognized Claim | 78439025 | No Recognized Claim | 78479684 | No Eligible Purchase |
| 78711163 | No Recognized Claim | 78511574 | No Recognized Claim | 78439034 | No Recognized Claim | 78479685 | No Recognized Claim |
| 78711171 | No Recognized Claim | 78511578 | No Recognized Claim | 78439046 | No Recognized Claim | 78479686 | No Recognized Claim |
| 78711274 | No Recognized Claim | 78511585 | No Recognized Claim | 78439050 | No Recognized Claim | 78479687 | No Recognized Claim |
| 78711406 | No Recognized Claim | 78511587 | No Recognized Claim | 78439053 | No Recognized Claim | 78479688 | No Recognized Claim |
| 78711407 | No Recognized Claim | 78511592 | No Eligible Purchase | 78439058 | No Recognized Claim | 78479689 | No Recognized Claim |
| 78711411 | No Recognized Claim | 78511593 | No Eligible Purchase | 78439060 | No Recognized Claim | 78479690 | No Recognized Claim |
| 78711421 | No Recognized Claim | 78511594 | No Recognized Claim | 78439066 | No Recognized Claim | 78479693 | No Eligible Purchase |
| 78711434 | No Recognized Claim | 78511595 | No Eligible Purchase | 78439068 | No Eligible Purchase | 78479695 | No Recognized Claim |
| 78711435 | No Recognized Claim | 78511596 | No Eligible Purchase | 78439070 | No Recognized Claim | 78479696 | No Eligible Purchase |
| 78711440 | No Recognized Claim | 78511597 | No Eligible Purchase | 78439073 | No Recognized Claim | 78479697 | No Recognized Claim |
| 78711442 | No Recognized Claim | 78511602 | No Recognized Claim | 78439074 | No Recognized Claim | 78479698 | No Recognized Claim |
| 78711445 | No Recognized Claim | 78511607 | No Recognized Claim | 78439075 | No Recognized Claim | 78479699 | No Eligible Purchase |
| 78711447 | No Recognized Claim | 78511610 | No Recognized Claim | 78439083 | No Recognized Claim | 78479701 | No Recognized Claim |
| 78711448 | No Recognized Claim | 78511611 | No Eligible Purchase | 78439092 | No Recognized Claim | 78479702 | No Eligible Purchase |
| 78711458 | No Recognized Claim | 78511612 | No Eligible Purchase | 78439094 | No Recognized Claim | 78479703 | No Eligible Purchase |
| 78711464 | No Recognized Claim | 78511613 | No Eligible Purchase | 78439100 | No Recognized Claim | 78479708 | No Eligible Purchase |
| 78711486 | No Recognized Claim | 78511614 | No Eligible Purchase | 78439112 | No Recognized Claim | 78479709 | No Recognized Claim |
| 78711536 | No Recognized Claim | 78511615 | No Recognized Claim | 78439114 | No Recognized Claim | 78479710 | No Recognized Claim |
| 78711544 | No Recognized Claim | 78511616 | No Eligible Purchase | 78439135 | No Recognized Claim | 78479711 | No Recognized Claim |
| 78711554 | No Recognized Claim | 78511617 | No Eligible Purchase | 78439160 | No Eligible Purchase | 78479712 | No Recognized Claim |
| 78711565 | No Recognized Claim | 78511618 | No Eligible Purchase | 78439161 | No Recognized Claim | 78479713 | No Recognized Claim |
| 78711589 | No Recognized Claim | 78511619 | No Eligible Purchase | 78439182 | No Recognized Claim | 78479714 | No Recognized Claim |
| 78711591 | No Recognized Claim | 78511620 | No Eligible Purchase | 78439186 | No Recognized Claim | 78479715 | No Recognized Claim |
| 78711592 | No Recognized Claim | 78511621 | No Eligible Purchase | 78439194 | No Eligible Purchase | 78479716 | No Recognized Claim |
| 78711594 | No Recognized Claim | 78511622 | No Eligible Purchase | 78439201 | No Recognized Claim | 78479717 | No Recognized Claim |
| 78711595 | No Recognized Claim | 78511624 | No Eligible Purchase | 78439209 | No Recognized Claim | 78479718 | No Recognized Claim |
| 78711596 | No Recognized Claim | 78511625 | No Eligible Purchase | 78439219 | No Recognized Claim | 78479719 | No Recognized Claim |
| 78711597 | No Recognized Claim | 78511626 | No Eligible Purchase | 78439225 | No Recognized Claim | 78479720 | No Recognized Claim |
| 78711617 | No Recognized Claim | 78511627 | No Eligible Purchase | 78439226 | No Recognized Claim | 78479721 | No Recognized Claim |
| 78711640 | No Recognized Claim | 78511628 | No Eligible Purchase | 78439232 | No Recognized Claim | 78479722 | No Recognized Claim |
| 78711658 | No Recognized Claim | 78511629 | No Eligible Purchase | 78439233 | No Recognized Claim | 78479723 | No Recognized Claim |
| 78711736 | No Recognized Claim | 78511630 | No Eligible Purchase | 78439237 | No Eligible Purchase | 78479724 | No Recognized Claim |
| 78711741 | No Recognized Claim | 78511631 | No Eligible Purchase | 78439238 | No Recognized Claim | 78479725 | No Recognized Claim |
| 78711762 | No Recognized Claim | 78511632 | No Recognized Claim | 78439245 | No Recognized Claim | 78479726 | No Recognized Claim |
| 78711763 | No Recognized Claim | 78511633 | No Eligible Purchase | 78439264 | No Recognized Claim | 78479727 | No Recognized Claim |
| 78711765 | No Recognized Claim | 78511634 | No Eligible Purchase | 78439282 | No Recognized Claim | 78479728 | No Recognized Claim |
| 78711778 | No Recognized Claim | 78511635 | No Eligible Purchase | 78439284 | No Recognized Claim | 78479729 | No Recognized Claim |
| 78711779 | No Recognized Claim | 78511636 | No Eligible Purchase | 78439287 | No Recognized Claim | 78479730 | No Recognized Claim |
| 78711780 | No Recognized Claim | 78511637 | No Eligible Purchase | 78439291 | No Recognized Claim | 78479731 | No Recognized Claim |
| 78711812 | No Recognized Claim | 78511639 | No Recognized Claim | 78439294 | No Recognized Claim | 78479732 | No Recognized Claim |
| 78711823 | No Recognized Claim | 78511640 | No Recognized Claim | 78439296 | No Recognized Claim | 78479733 | No Recognized Claim |
| 78711824 | No Recognized Claim | 78511641 | No Recognized Claim | 78439303 | No Eligible Purchase | 78479735 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78711868 | No Recognized Claim | 78511642 | No Recognized Claim | 78439306 | No Recognized Claim | 78479736 | No Recognized Claim |
| 78711918 | No Recognized Claim | 78511643 | No Recognized Claim | 78439307 | No Recognized Claim | 78479737 | No Recognized Claim |
| 78711919 | No Recognized Claim | 78511644 | No Recognized Claim | 78439329 | No Recognized Claim | 78479738 | No Eligible Purchase |
| 78711935 | No Recognized Claim | 78511645 | No Recognized Claim | 78439338 | No Recognized Claim | 78479740 | No Recognized Claim |
| 78711940 | No Recognized Claim | 78511646 | No Recognized Claim | 78439347 | No Recognized Claim | 78479742 | No Recognized Claim |
| 78711949 | No Recognized Claim | 78511647 | No Recognized Claim | 78439355 | No Recognized Claim | 78479743 | No Recognized Claim |
| 78711972 | No Recognized Claim | 78511648 | No Eligible Purchase | 78439358 | No Eligible Purchase | 78479744 | No Recognized Claim |
| 78711973 | No Recognized Claim | 78511649 | No Eligible Purchase | 78439362 | No Eligible Purchase | 78479747 | No Eligible Purchase |
| 78711987 | No Recognized Claim | 78511653 | No Recognized Claim | 78439363 | No Recognized Claim | 78479749 | No Recognized Claim |
| 78712073 | No Recognized Claim | 78511654 | No Recognized Claim | 78439368 | No Eligible Purchase | 78479750 | No Recognized Claim |
| 78712091 | No Recognized Claim | 78511655 | No Recognized Claim | 78439369 | No Eligible Purchase | 78479751 | No Recognized Claim |
| 78712110 | No Recognized Claim | 78511661 | No Recognized Claim | 78439372 | No Recognized Claim | 78479753 | No Eligible Purchase |
| 78712142 | No Recognized Claim | 78511668 | No Eligible Purchase | 78439379 | No Recognized Claim | 78479754 | No Eligible Purchase |
| 78712143 | No Recognized Claim | 78511669 | No Recognized Claim | 78439385 | No Recognized Claim | 78479755 | No Recognized Claim |
| 78712147 | No Recognized Claim | 78511670 | No Eligible Purchase | 78439386 | No Recognized Claim | 78479756 | No Eligible Purchase |
| 78712161 | No Recognized Claim | 78511674 | No Recognized Claim | 78439389 | No Eligible Purchase | 78479758 | No Recognized Claim |
| 78712163 | No Recognized Claim | 78511676 | No Recognized Claim | 78439397 | No Recognized Claim | 78479759 | No Recognized Claim |
| 78712164 | No Recognized Claim | 78511677 | No Recognized Claim | 78439402 | No Recognized Claim | 78479761 | No Eligible Purchase |
| 78712165 | No Recognized Claim | 78511678 | No Eligible Purchase | 78439406 | No Recognized Claim | 78479762 | No Recognized Claim |
| 78712166 | No Recognized Claim | 78511679 | No Recognized Claim | 78439411 | No Recognized Claim | 78479763 | No Eligible Purchase |
| 78712167 | No Recognized Claim | 78511680 | No Recognized Claim | 78439425 | No Recognized Claim | 78479764 | No Eligible Purchase |
| 78712168 | No Recognized Claim | 78511681 | No Recognized Claim | 78439426 | No Recognized Claim | 78479768 | No Recognized Claim |
| 78712169 | No Recognized Claim | 78511682 | No Eligible Purchase | 78439427 | No Eligible Purchase | 78479770 | No Recognized Claim |
| 78712170 | No Recognized Claim | 78511683 | No Recognized Claim | 78439436 | No Recognized Claim | 78479771 | No Eligible Purchase |
| 78712172 | No Recognized Claim | 78511684 | No Recognized Claim | 78439437 | No Recognized Claim | 78479772 | No Eligible Purchase |
| 78712173 | No Recognized Claim | 78511685 | No Recognized Claim | 78439441 | No Recognized Claim | 78479773 | No Eligible Purchase |
| 78712177 | No Recognized Claim | 78511686 | No Eligible Purchase | 78439453 | No Recognized Claim | 78479775 | No Recognized Claim |
| 78712179 | No Recognized Claim | 78511688 | No Recognized Claim | 78439468 | No Recognized Claim | 78479776 | No Recognized Claim |
| 78712180 | No Recognized Claim | 78511690 | No Recognized Claim | 78439471 | No Recognized Claim | 78479777 | No Recognized Claim |
| 78712181 | No Recognized Claim | 78511691 | No Recognized Claim | 78439473 | No Recognized Claim | 78479778 | No Recognized Claim |
| 78712183 | No Recognized Claim | 78511692 | No Recognized Claim | 78439485 | No Eligible Purchase | 78479779 | No Recognized Claim |
| 78712185 | No Recognized Claim | 78511693 | No Recognized Claim | 78439493 | No Eligible Purchase | 78479780 | No Recognized Claim |
| 78712188 | No Recognized Claim | 78511694 | No Recognized Claim | 78439500 | No Eligible Purchase | 78479781 | No Recognized Claim |
| 78712189 | No Recognized Claim | 78511695 | No Recognized Claim | 78439505 | No Recognized Claim | 78479782 | No Recognized Claim |
| 78712190 | No Recognized Claim | 78511696 | No Recognized Claim | 78439509 | No Recognized Claim | 78479783 | No Recognized Claim |
| 78712191 | No Recognized Claim | 78511697 | No Recognized Claim | 78439511 | No Recognized Claim | 78479785 | No Recognized Claim |
| 78712192 | No Recognized Claim | 78511698 | No Recognized Claim | 78439513 | No Recognized Claim | 78479789 | No Eligible Purchase |
| 78712193 | No Recognized Claim | 78511699 | No Recognized Claim | 78439523 | No Recognized Claim | 78479790 | No Recognized Claim |
| 78712194 | No Recognized Claim | 78511700 | No Recognized Claim | 78439530 | No Recognized Claim | 78479791 | No Eligible Purchase |
| 78712195 | No Recognized Claim | 78511701 | No Recognized Claim | 78439547 | No Recognized Claim | 78479792 | No Recognized Claim |
| 78712196 | No Recognized Claim | 78511702 | No Recognized Claim | 78439560 | No Recognized Claim | 78479794 | No Eligible Purchase |
| 78712197 | No Recognized Claim | 78511703 | No Recognized Claim | 78439579 | No Eligible Purchase | 78479795 | No Recognized Claim |
| 78712198 | No Recognized Claim | 78511704 | No Recognized Claim | 78439580 | No Recognized Claim | 78479796 | No Recognized Claim |
| 78712199 | No Recognized Claim | 78511705 | No Recognized Claim | 78439584 | No Eligible Purchase | 78479797 | No Recognized Claim |
| 78712200 | No Recognized Claim | 78511706 | No Recognized Claim | 78439588 | No Eligible Purchase | 78479798 | No Recognized Claim |
| 78712201 | No Recognized Claim | 78511707 | No Recognized Claim | 78439590 | No Recognized Claim | 78479799 | No Recognized Claim |
| 78712202 | No Recognized Claim | 78511708 | No Recognized Claim | 78439598 | No Recognized Claim | 78479800 | No Recognized Claim |
| 78712203 | No Recognized Claim | 78511709 | No Recognized Claim | 78439606 | No Recognized Claim | 78479803 | No Eligible Purchase |
| 78712204 | No Recognized Claim | 78511710 | No Recognized Claim | 78439633 | No Recognized Claim | 78479805 | No Eligible Purchase |
| 78712205 | No Recognized Claim | 78511711 | No Recognized Claim | 78439635 | No Recognized Claim | 78479807 | No Eligible Purchase |
| 78712206 | No Recognized Claim | 78511712 | No Recognized Claim | 78439639 | No Eligible Purchase | 78479809 | No Recognized Claim |
| 78712207 | No Recognized Claim | 78511714 | No Recognized Claim | 78439647 | No Recognized Claim | 78479810 | No Recognized Claim |
| 78712208 | No Recognized Claim | 78511715 | No Recognized Claim | 78439657 | No Recognized Claim | 78479811 | No Eligible Purchase |
| 78712209 | No Recognized Claim | 78511716 | No Recognized Claim | 78439660 | No Recognized Claim | 78479812 | No Eligible Purchase |
| 78712210 | No Recognized Claim | 78511717 | No Recognized Claim | 78439662 | No Recognized Claim | 78479813 | No Eligible Purchase |
| 78712211 | No Recognized Claim | 78511718 | No Recognized Claim | 78439668 | No Eligible Purchase | 78479814 | No Eligible Purchase |
| 78712212 | No Recognized Claim | 78511719 | No Recognized Claim | 78439669 | No Recognized Claim | 78479815 | No Eligible Purchase |
| 78712213 | No Recognized Claim | 78511720 | No Recognized Claim | 78439689 | No Recognized Claim | 78479816 | No Recognized Claim |
| 78712214 | No Recognized Claim | 78511721 | No Recognized Claim | 78439692 | No Eligible Purchase | 78479817 | No Recognized Claim |
| 78712215 | No Recognized Claim | 78511722 | No Recognized Claim | 78439714 | No Eligible Purchase | 78479818 | No Recognized Claim |
| 78712216 | No Recognized Claim | 78511723 | No Recognized Claim | 78439715 | No Recognized Claim | 78479819 | No Recognized Claim |
| 78712217 | No Recognized Claim | 78511724 | No Recognized Claim | 78439725 | No Eligible Purchase | 78479820 | No Recognized Claim |
| 78712218 | No Recognized Claim | 78511725 | No Recognized Claim | 78439729 | No Recognized Claim | 78479823 | No Eligible Purchase |
| 78712219 | No Recognized Claim | 78511726 | No Recognized Claim | 78439731 | No Recognized Claim | 78479827 | No Recognized Claim |
| 78712220 | No Recognized Claim | 78511727 | No Recognized Claim | 78439743 | No Recognized Claim | 78479828 | No Eligible Purchase |
| 78712221 | No Recognized Claim | 78511728 | No Recognized Claim | 78439761 | No Recognized Claim | 78479829 | No Eligible Purchase |
| 78712222 | No Recognized Claim | 78511729 | No Recognized Claim | 78439770 | No Recognized Claim | 78479830 | No Eligible Purchase |
| 78712223 | No Recognized Claim | 78511730 | No Recognized Claim | 78439775 | No Recognized Claim | 78479831 | No Recognized Claim |
| 78712224 | No Recognized Claim | 78511731 | No Recognized Claim | 78439784 | No Recognized Claim | 78479833 | No Recognized Claim |
| 78712225 | No Recognized Claim | 78511732 | No Recognized Claim | 78439785 | No Recognized Claim | 78479834 | No Recognized Claim |
| 78712226 | No Recognized Claim | 78511733 | No Recognized Claim | 78439789 | No Recognized Claim | 78479835 | No Recognized Claim |
| 78712227 | No Recognized Claim | 78511734 | No Recognized Claim | 78439791 | No Recognized Claim | 78479836 | No Recognized Claim |
| 78712228 | No Recognized Claim | 78511735 | No Recognized Claim | 78439793 | No Recognized Claim | 78479837 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78712229 | No Recognized Claim | 78511736 | No Recognized Claim | 78439802 | No Recognized Claim | 78479838 | No Recognized Claim |
| 78712230 | No Recognized Claim | 78511737 | No Recognized Claim | 78439805 | No Recognized Claim | 78479839 | No Recognized Claim |
| 78712231 | No Recognized Claim | 78511738 | No Recognized Claim | 78439811 | No Recognized Claim | 78479840 | No Eligible Purchase |
| 78712232 | No Recognized Claim | 78511739 | No Recognized Claim | 78439816 | No Recognized Claim | 78479852 | No Eligible Purchase |
| 78712233 | No Recognized Claim | 78511740 | No Recognized Claim | 78439823 | No Recognized Claim | 78479853 | No Eligible Purchase |
| 78712234 | No Recognized Claim | 78511741 | No Eligible Purchase | 78439827 | No Recognized Claim | 78479860 | No Recognized Claim |
| 78712235 | No Recognized Claim | 78511742 | No Recognized Claim | 78439840 | No Recognized Claim | 78479868 | No Recognized Claim |
| 78712236 | No Recognized Claim | 78511743 | No Recognized Claim | 78439842 | No Recognized Claim | 78479869 | No Recognized Claim |
| 78712237 | No Recognized Claim | 78511744 | No Recognized Claim | 78439846 | No Recognized Claim | 78479871 | No Recognized Claim |
| 78712238 | No Recognized Claim | 78511745 | No Recognized Claim | 78439848 | No Recognized Claim | 78479872 | No Recognized Claim |
| 78712239 | No Recognized Claim | 78511746 | No Recognized Claim | 78439851 | No Recognized Claim | 78479874 | No Recognized Claim |
| 78712240 | No Recognized Claim | 78511747 | No Recognized Claim | 78439859 | No Recognized Claim | 78479875 | No Recognized Claim |
| 78712241 | No Recognized Claim | 78511748 | No Recognized Claim | 78439874 | No Recognized Claim | 78479876 | No Recognized Claim |
| 78712242 | No Recognized Claim | 78511749 | No Recognized Claim | 78439879 | No Eligible Purchase | 78479877 | No Recognized Claim |
| 78712243 | No Recognized Claim | 78511750 | No Recognized Claim | 78439888 | No Recognized Claim | 78479878 | No Recognized Claim |
| 78712244 | No Recognized Claim | 78511751 | No Recognized Claim | 78439897 | No Recognized Claim | 78479879 | No Recognized Claim |
| 78712246 | No Recognized Claim | 78511752 | No Recognized Claim | 78439900 | No Recognized Claim | 78479881 | No Recognized Claim |
| 78712247 | No Recognized Claim | 78511753 | No Recognized Claim | 78439906 | No Recognized Claim | 78479883 | No Eligible Purchase |
| 78712248 | No Recognized Claim | 78511754 | No Recognized Claim | 78439914 | No Eligible Purchase | 78479884 | No Recognized Claim |
| 78712249 | No Recognized Claim | 78511755 | No Recognized Claim | 78439915 | No Recognized Claim | 78479885 | No Eligible Purchase |
| 78712250 | No Recognized Claim | 78511756 | No Recognized Claim | 78439917 | No Recognized Claim | 78479886 | No Eligible Purchase |
| 78712251 | No Recognized Claim | 78511757 | No Recognized Claim | 78439927 | No Eligible Purchase | 78479887 | No Eligible Purchase |
| 78712252 | No Recognized Claim | 78511758 | No Recognized Claim | 78439934 | No Eligible Purchase | 78479888 | No Recognized Claim |
| 78712253 | No Recognized Claim | 78511759 | No Recognized Claim | 78439941 | No Recognized Claim | 78479889 | No Recognized Claim |
| 78712254 | No Recognized Claim | 78511760 | No Recognized Claim | 78439951 | No Recognized Claim | 78479890 | No Recognized Claim |
| 78712256 | No Recognized Claim | 78511761 | No Recognized Claim | 78439955 | No Recognized Claim | 78479891 | No Recognized Claim |
| 78712257 | No Recognized Claim | 78511762 | No Recognized Claim | 78439959 | No Recognized Claim | 78479892 | No Recognized Claim |
| 78712258 | No Recognized Claim | 78511764 | No Recognized Claim | 78439960 | No Recognized Claim | 78479893 | No Recognized Claim |
| 78712259 | No Recognized Claim | 78511765 | No Recognized Claim | 78439961 | No Eligible Purchase | 78479894 | No Recognized Claim |
| 78712260 | No Recognized Claim | 78511766 | No Recognized Claim | 78439967 | No Eligible Purchase | 78479896 | No Recognized Claim |
| 78712261 | No Recognized Claim | 78511767 | No Recognized Claim | 78439968 | No Recognized Claim | 78479897 | No Recognized Claim |
| 78712262 | No Recognized Claim | 78511768 | No Recognized Claim | 78439971 | No Eligible Purchase | 78479899 | No Eligible Purchase |
| 78712263 | No Recognized Claim | 78511769 | No Recognized Claim | 78439977 | No Recognized Claim | 78479900 | No Eligible Purchase |
| 78712264 | No Recognized Claim | 78511770 | No Recognized Claim | 78439978 | No Eligible Purchase | 78479901 | No Eligible Purchase |
| 78712265 | No Recognized Claim | 78511771 | No Recognized Claim | 78440015 | No Recognized Claim | 78479902 | No Eligible Purchase |
| 78712266 | No Recognized Claim | 78511772 | No Eligible Purchase | 78440017 | No Recognized Claim | 78479903 | No Eligible Purchase |
| 78712267 | No Recognized Claim | 78511773 | No Recognized Claim | 78440018 | No Recognized Claim | 78479904 | No Recognized Claim |
| 78712268 | No Recognized Claim | 78511774 | No Recognized Claim | 78440020 | No Recognized Claim | 78479905 | No Recognized Claim |
| 78712269 | No Recognized Claim | 78511775 | No Recognized Claim | 78440030 | No Recognized Claim | 78479906 | No Recognized Claim |
| 78712270 | No Recognized Claim | 78511776 | No Recognized Claim | 78440034 | No Recognized Claim | 78479907 | No Recognized Claim |
| 78712271 | No Recognized Claim | 78511777 | No Recognized Claim | 78440042 | No Recognized Claim | 78479908 | No Recognized Claim |
| 78712272 | No Recognized Claim | 78511778 | No Recognized Claim | 78440046 | No Recognized Claim | 78479911 | No Recognized Claim |
| 78712273 | No Recognized Claim | 78511779 | No Recognized Claim | 78440050 | No Recognized Claim | 78479914 | No Recognized Claim |
| 78712274 | No Recognized Claim | 78511780 | No Recognized Claim | 78440055 | No Recognized Claim | 78479916 | No Recognized Claim |
| 78712275 | No Recognized Claim | 78511781 | No Recognized Claim | 78440058 | No Recognized Claim | 78479917 | No Recognized Claim |
| 78712276 | No Recognized Claim | 78511782 | No Recognized Claim | 78440059 | No Recognized Claim | 78479918 | No Recognized Claim |
| 78712277 | No Recognized Claim | 78511783 | No Recognized Claim | 78440069 | No Recognized Claim | 78479919 | No Recognized Claim |
| 78712278 | No Recognized Claim | 78511784 | No Recognized Claim | 78440075 | No Eligible Purchase | 78479920 | No Recognized Claim |
| 78712279 | No Recognized Claim | 78511785 | No Recognized Claim | 78440107 | No Recognized Claim | 78479921 | No Eligible Purchase |
| 78712280 | No Recognized Claim | 78511786 | No Recognized Claim | 78440123 | No Eligible Purchase | 78479922 | No Recognized Claim |
| 78712281 | No Recognized Claim | 78511787 | No Recognized Claim | 78440128 | No Recognized Claim | 78479923 | No Recognized Claim |
| 78712282 | No Recognized Claim | 78511788 | No Recognized Claim | 78440129 | No Recognized Claim | 78479925 | No Recognized Claim |
| 78712283 | No Recognized Claim | 78511789 | No Recognized Claim | 78440140 | No Recognized Claim | 78479926 | No Recognized Claim |
| 78712284 | No Recognized Claim | 78511790 | No Recognized Claim | 78440143 | No Eligible Purchase | 78479927 | No Eligible Purchase |
| 78712285 | No Recognized Claim | 78511791 | No Recognized Claim | 78440148 | No Recognized Claim | 78479929 | No Eligible Purchase |
| 78712286 | No Recognized Claim | 78511792 | No Recognized Claim | 78440149 | No Eligible Purchase | 78479930 | No Eligible Purchase |
| 78712287 | No Recognized Claim | 78511793 | No Recognized Claim | 78440167 | No Recognized Claim | 78479938 | No Recognized Claim |
| 78712288 | No Recognized Claim | 78511794 | No Recognized Claim | 78440174 | No Eligible Purchase | 78479939 | No Recognized Claim |
| 78712289 | No Recognized Claim | 78511795 | No Recognized Claim | 78440187 | No Recognized Claim | 78479941 | No Eligible Purchase |
| 78712290 | No Recognized Claim | 78511796 | No Recognized Claim | 78440214 | No Recognized Claim | 78479942 | No Eligible Purchase |
| 78712291 | No Recognized Claim | 78511797 | No Recognized Claim | 78440218 | No Recognized Claim | 78479943 | No Recognized Claim |
| 78712292 | No Recognized Claim | 78511798 | No Recognized Claim | 78440222 | No Recognized Claim | 78479944 | No Recognized Claim |
| 78712293 | No Recognized Claim | 78511799 | No Recognized Claim | 78440225 | No Recognized Claim | 78479947 | No Recognized Claim |
| 78712294 | No Recognized Claim | 78511800 | No Recognized Claim | 78440237 | No Recognized Claim | 78479948 | No Recognized Claim |
| 78712295 | No Recognized Claim | 78511801 | No Recognized Claim | 78440241 | No Recognized Claim | 78479949 | No Recognized Claim |
| 78712296 | No Recognized Claim | 78511802 | No Recognized Claim | 78440244 | No Recognized Claim | 78479950 | No Recognized Claim |
| 78712297 | No Recognized Claim | 78511803 | No Recognized Claim | 78440247 | No Recognized Claim | 78479951 | No Recognized Claim |
| 78712298 | No Recognized Claim | 78511804 | No Recognized Claim | 78440248 | No Recognized Claim | 78479952 | No Recognized Claim |
| 78712299 | No Recognized Claim | 78511805 | No Recognized Claim | 78440249 | No Recognized Claim | 78479953 | No Recognized Claim |
| 78712300 | No Recognized Claim | 78511806 | No Recognized Claim | 78440255 | No Recognized Claim | 78479954 | No Recognized Claim |
| 78712301 | No Recognized Claim | 78511807 | No Recognized Claim | 78440256 | No Recognized Claim | 78479955 | No Recognized Claim |
| 78712302 | No Recognized Claim | 78511808 | No Recognized Claim | 78440257 | No Eligible Purchase | 78479956 | No Recognized Claim |
| 78712303 | No Recognized Claim | 78511810 | No Recognized Claim | 78440259 | No Recognized Claim | 78479957 | No Recognized Claim |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---------|---------------------|---------|---------------------|---------|---------------------|---------|---------------------|
| 78712304 | No Recognized Claim | 78511811 | No Recognized Claim | 78440262 | No Eligible Purchase | 78479958 | No Recognized Claim |
| 78712307 | No Recognized Claim | 78511812 | No Recognized Claim | 78440266 | No Recognized Claim | 78479969 | No Eligible Purchase |
| 78712313 | No Recognized Claim | 78511813 | No Recognized Claim | 78440270 | No Eligible Purchase | 78479971 | No Eligible Purchase |
| 78712314 | No Recognized Claim | 78511814 | No Recognized Claim | 78440271 | No Recognized Claim | 78479972 | No Recognized Claim |
| 78712315 | No Recognized Claim | 78511815 | No Recognized Claim | 78440273 | No Recognized Claim | 78479973 | No Eligible Purchase |
| 78712321 | No Recognized Claim | 78511816 | No Recognized Claim | 78440277 | No Recognized Claim | 78479974 | No Recognized Claim |
| 78712331 | No Recognized Claim | 78511817 | No Recognized Claim | 78440298 | No Recognized Claim | 78479975 | No Recognized Claim |
| 78712338 | No Recognized Claim | 78511818 | No Recognized Claim | 78440303 | No Recognized Claim | 78479976 | No Recognized Claim |
| 78712344 | No Recognized Claim | 78511819 | No Recognized Claim | 78440310 | No Recognized Claim | 78479977 | No Recognized Claim |
| 78712345 | No Recognized Claim | 78511820 | No Recognized Claim | 78440313 | No Recognized Claim | 78479978 | No Recognized Claim |
| 78712347 | No Recognized Claim | 78511821 | No Recognized Claim | 78440314 | No Recognized Claim | 78479979 | No Recognized Claim |
| 78712361 | No Recognized Claim | 78511822 | No Recognized Claim | 78440320 | No Recognized Claim | 78479980 | No Recognized Claim |
| 78712387 | No Recognized Claim | 78511823 | No Recognized Claim | 78440324 | No Recognized Claim | 78479982 | Claim Withdrawn |
| 78712395 | No Recognized Claim | 78511824 | No Recognized Claim | 78440340 | No Recognized Claim | 78479983 | No Recognized Claim |
| 78712445 | No Recognized Claim | 78511825 | No Recognized Claim | 78440343 | No Eligible Purchase | 78479984 | No Recognized Claim |
| 78712448 | No Recognized Claim | 78511826 | No Recognized Claim | 78440356 | No Recognized Claim | 78479985 | No Recognized Claim |
| 78712467 | No Recognized Claim | 78511827 | No Recognized Claim | 78440361 | No Recognized Claim | 78479986 | No Recognized Claim |
| 78712492 | No Recognized Claim | 78511828 | No Recognized Claim | 78440363 | No Recognized Claim | 78479988 | No Recognized Claim |
| 78712494 | No Recognized Claim | 78511829 | No Recognized Claim | 78440364 | No Recognized Claim | 78479989 | No Recognized Claim |
| 78712502 | No Recognized Claim | 78511830 | No Recognized Claim | 78440365 | No Eligible Purchase | 78479990 | No Recognized Claim |
| 78712525 | No Recognized Claim | 78511831 | No Recognized Claim | 78440366 | No Eligible Purchase | 78479991 | No Recognized Claim |
| 78712527 | No Recognized Claim | 78511832 | No Recognized Claim | 78440367 | No Recognized Claim | 78479992 | No Recognized Claim |
| 78712560 | No Recognized Claim | 78511833 | No Recognized Claim | 78440373 | No Recognized Claim | 78479994 | No Recognized Claim |
| 78712578 | No Recognized Claim | 78511834 | No Recognized Claim | 78440397 | No Recognized Claim | 78479995 | No Eligible Purchase |
| 78712589 | No Recognized Claim | 78511835 | No Eligible Purchase | 78440416 | No Eligible Purchase | 78479999 | No Eligible Purchase |
| 78712590 | No Recognized Claim | 78511837 | No Recognized Claim | 78440422 | No Recognized Claim | 78480000 | No Recognized Claim |
| 78712621 | No Recognized Claim | 78511838 | No Recognized Claim | 78440437 | No Recognized Claim | 78480001 | No Recognized Claim |
| 78712640 | No Recognized Claim | 78511839 | No Recognized Claim | 78440449 | No Eligible Purchase | 78480002 | No Recognized Claim |
| 78712642 | No Recognized Claim | 78511840 | No Recognized Claim | 78440451 | No Recognized Claim | 78480003 | No Eligible Purchase |
| 78712646 | No Recognized Claim | 78511841 | No Recognized Claim | 78440455 | No Recognized Claim | 78480004 | No Eligible Purchase |
| 78712647 | No Recognized Claim | 78511842 | No Recognized Claim | 78440461 | No Recognized Claim | 78480009 | No Eligible Purchase |
| 78712650 | No Recognized Claim | 78511843 | No Recognized Claim | 78440462 | No Recognized Claim | 78480011 | No Eligible Purchase |
| 78712656 | No Recognized Claim | 78511844 | No Recognized Claim | 78440468 | No Recognized Claim | 78480012 | No Recognized Claim |
| 78712657 | No Recognized Claim | 78511845 | No Recognized Claim | 78440474 | No Recognized Claim | 78480014 | No Eligible Purchase |
| 78712659 | No Recognized Claim | 78511846 | No Recognized Claim | 78440484 | No Recognized Claim | 78480015 | No Eligible Purchase |
| 78712665 | No Recognized Claim | 78511847 | No Recognized Claim | 78440486 | No Recognized Claim | 78480016 | No Eligible Purchase |
| 78712683 | No Recognized Claim | 78511848 | No Recognized Claim | 78440496 | No Recognized Claim | 78480017 | No Eligible Purchase |
| 78712690 | No Recognized Claim | 78511849 | No Recognized Claim | 78440504 | No Recognized Claim | 78480019 | No Eligible Purchase |
| 78712705 | No Recognized Claim | 78511850 | No Recognized Claim | 78440507 | No Recognized Claim | 78480020 | No Recognized Claim |
| 78712707 | No Recognized Claim | 78511851 | No Recognized Claim | 78440509 | No Recognized Claim | 78480023 | No Eligible Purchase |
| 78712726 | No Recognized Claim | 78511852 | No Recognized Claim | 78440522 | No Recognized Claim | 78480026 | No Recognized Claim |
| 78712736 | No Recognized Claim | 78511853 | No Eligible Purchase | 78440529 | No Recognized Claim | 78480027 | No Eligible Purchase |
| 78712753 | No Recognized Claim | 78511854 | No Recognized Claim | 78440535 | No Recognized Claim | 78480030 | No Eligible Purchase |
| 78712754 | No Recognized Claim | 78511855 | No Recognized Claim | 78440545 | No Recognized Claim | 78480031 | No Recognized Claim |
| 78712755 | No Recognized Claim | 78511856 | No Recognized Claim | 78440550 | No Recognized Claim | 78480032 | No Eligible Purchase |
| 78712789 | No Recognized Claim | 78511857 | No Recognized Claim | 78440558 | No Recognized Claim | 78480033 | No Recognized Claim |
| 78712802 | No Recognized Claim | 78511858 | No Recognized Claim | 78440561 | No Recognized Claim | 78480034 | No Eligible Purchase |
| 78712805 | No Recognized Claim | 78511859 | No Recognized Claim | 78440568 | No Eligible Purchase | 78480036 | No Recognized Claim |
| 78712808 | No Recognized Claim | 78511860 | No Recognized Claim | 78440573 | No Recognized Claim | 78480038 | No Eligible Purchase |
| 78712810 | No Recognized Claim | 78511861 | No Eligible Purchase | 78440577 | No Recognized Claim | 78480039 | No Recognized Claim |
| 78712838 | No Recognized Claim | 78511862 | No Recognized Claim | 78440579 | No Recognized Claim | 78480040 | No Recognized Claim |
| 78712841 | No Recognized Claim | 78511863 | No Recognized Claim | 78440589 | No Recognized Claim | 78480041 | No Eligible Purchase |
| 78712844 | No Recognized Claim | 78511864 | No Recognized Claim | 78440591 | No Recognized Claim | 78480042 | No Eligible Purchase |
| 78712847 | No Recognized Claim | 78511865 | No Recognized Claim | 78440612 | No Recognized Claim | 78480043 | No Recognized Claim |
| 78712849 | No Recognized Claim | 78511866 | No Recognized Claim | 78440613 | No Recognized Claim | 78480045 | No Recognized Claim |
| 78712858 | No Recognized Claim | 78511867 | No Recognized Claim | 78440616 | No Eligible Purchase | 78480046 | No Eligible Purchase |
| 78712860 | No Recognized Claim | 78511868 | No Recognized Claim | 78440628 | No Recognized Claim | 78480048 | No Recognized Claim |
| 78712870 | No Recognized Claim | 78511869 | No Recognized Claim | 78440631 | No Eligible Purchase | 78480051 | No Eligible Purchase |
| 78712872 | No Recognized Claim | 78511870 | No Recognized Claim | 78440638 | No Eligible Purchase | 78480053 | No Eligible Purchase |
| 78712895 | No Recognized Claim | 78511871 | No Recognized Claim | 78440640 | No Recognized Claim | 78480054 | No Eligible Purchase |
| 78712931 | No Recognized Claim | 78511872 | No Recognized Claim | 78440648 | No Recognized Claim | 78480055 | No Eligible Purchase |
| 78712959 | No Recognized Claim | 78511873 | No Recognized Claim | 78440651 | No Eligible Purchase | 78480060 | No Eligible Purchase |
| 78712968 | No Recognized Claim | 78511874 | No Recognized Claim | 78440657 | No Recognized Claim | 78480062 | No Recognized Claim |
| 78712975 | No Recognized Claim | 78511875 | No Recognized Claim | 78440666 | No Eligible Purchase | 78480063 | No Recognized Claim |
| 78712986 | No Recognized Claim | 78511876 | No Recognized Claim | 78440670 | No Eligible Purchase | 78480064 | No Recognized Claim |
| 78713006 | No Recognized Claim | 78511877 | No Recognized Claim | 78440671 | No Eligible Purchase | 78480065 | No Recognized Claim |
| 78713014 | No Recognized Claim | 78511878 | No Recognized Claim | 78440676 | No Eligible Purchase | 78480066 | No Recognized Claim |
| 78713017 | No Recognized Claim | 78511879 | No Recognized Claim | 78440678 | No Recognized Claim | 78480068 | No Eligible Purchase |
| 78713022 | No Recognized Claim | 78511880 | No Recognized Claim | 78440681 | No Recognized Claim | 78480069 | No Eligible Purchase |
| 78713025 | No Recognized Claim | 78511881 | No Recognized Claim | 78440691 | No Recognized Claim | 78480070 | No Recognized Claim |
| 78713029 | No Recognized Claim | 78511882 | No Recognized Claim | 78440696 | No Recognized Claim | 78480072 | No Eligible Purchase |
| 78713040 | No Recognized Claim | 78511883 | No Recognized Claim | 78440716 | No Eligible Purchase | 78480073 | No Eligible Purchase |
| 78713042 | No Recognized Claim | 78511884 | No Recognized Claim | 78440717 | No Recognized Claim | 78480077 | No Eligible Purchase |
| | | | | 78440722 | No Recognized Claim | | |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78713058 | No Recognized Claim | 78511885 | No Recognized Claim | 78440723 | No Recognized Claim | 78480078 | No Eligible Purchase |
| 78713074 | No Recognized Claim | 78511886 | No Recognized Claim | 78440726 | No Eligible Purchase | 78480079 | No Eligible Purchase |
| 78713076 | No Recognized Claim | 78511887 | No Recognized Claim | 78440733 | No Recognized Claim | 78480080 | No Eligible Purchase |
| 78713088 | No Recognized Claim | 78511888 | No Recognized Claim | 78440742 | No Recognized Claim | 78480081 | No Eligible Purchase |
| 78713112 | No Recognized Claim | 78511889 | No Recognized Claim | 78440749 | No Recognized Claim | 78480082 | No Eligible Purchase |
| 78713120 | No Recognized Claim | 78511890 | No Recognized Claim | 78440755 | No Eligible Purchase | 78480083 | No Eligible Purchase |
| 78713126 | No Recognized Claim | 78511891 | No Recognized Claim | 78440767 | No Recognized Claim | 78480084 | No Eligible Purchase |
| 78713128 | No Recognized Claim | 78511892 | No Recognized Claim | 78440769 | No Recognized Claim | 78480085 | No Eligible Purchase |
| 78713133 | No Recognized Claim | 78511893 | No Recognized Claim | 78440777 | No Eligible Purchase | 78480086 | No Eligible Purchase |
| 78713158 | No Recognized Claim | 78511894 | No Recognized Claim | 78440789 | No Recognized Claim | 78480087 | No Eligible Purchase |
| 78713160 | No Recognized Claim | 78511895 | No Eligible Purchase | 78440797 | No Recognized Claim | 78480090 | No Eligible Purchase |
| 78713163 | No Recognized Claim | 78511897 | No Eligible Purchase | 78440801 | No Recognized Claim | 78480091 | No Eligible Purchase |
| 78713166 | No Recognized Claim | 78511898 | No Eligible Purchase | 78440803 | No Recognized Claim | 78480092 | No Eligible Purchase |
| 78713188 | No Recognized Claim | 78511899 | No Eligible Purchase | 78440807 | No Recognized Claim | 78480095 | No Eligible Purchase |
| 78713191 | No Recognized Claim | 78511900 | No Eligible Purchase | 78440810 | No Recognized Claim | 78480096 | No Eligible Purchase |
| 78713215 | No Recognized Claim | 78511901 | No Eligible Purchase | 78440829 | No Recognized Claim | 78480097 | No Eligible Purchase |
| 78713221 | No Recognized Claim | 78511902 | No Eligible Purchase | 78440834 | No Eligible Purchase | 78480098 | No Recognized Claim |
| 78713291 | No Recognized Claim | 78511904 | No Eligible Purchase | 78440836 | No Recognized Claim | 78480099 | No Recognized Claim |
| 78713296 | No Recognized Claim | 78511905 | No Eligible Purchase | 78440838 | No Recognized Claim | 78480101 | No Recognized Claim |
| 78713315 | No Recognized Claim | 78511906 | No Eligible Purchase | 78440845 | No Recognized Claim | 78480102 | No Recognized Claim |
| 78713348 | No Recognized Claim | 78511907 | No Eligible Purchase | 78440846 | No Recognized Claim | 78480103 | No Recognized Claim |
| 78713349 | No Recognized Claim | 78511909 | No Recognized Claim | 78440851 | No Recognized Claim | 78480104 | No Recognized Claim |
| 78713365 | No Recognized Claim | 78511910 | No Recognized Claim | 78440856 | No Recognized Claim | 78480105 | No Recognized Claim |
| 78713374 | No Recognized Claim | 78511917 | No Eligible Purchase | 78440860 | No Recognized Claim | 78480107 | No Recognized Claim |
| 78713397 | No Recognized Claim | 78511918 | No Eligible Purchase | 78440861 | No Eligible Purchase | 78480108 | No Recognized Claim |
| 78713422 | No Recognized Claim | 78511920 | No Eligible Purchase | 78440867 | No Eligible Purchase | 78480109 | No Recognized Claim |
| 78713427 | No Recognized Claim | 78511921 | No Recognized Claim | 78440869 | No Eligible Purchase | 78480110 | No Recognized Claim |
| 78713434 | No Recognized Claim | 78511926 | No Recognized Claim | 78440881 | No Recognized Claim | 78480111 | No Recognized Claim |
| 78713479 | No Recognized Claim | 78511927 | No Eligible Purchase | 78440898 | No Eligible Purchase | 78480112 | No Recognized Claim |
| 78713483 | No Recognized Claim | 78511932 | No Eligible Purchase | 78440901 | No Eligible Purchase | 78480114 | No Recognized Claim |
| 78713516 | No Recognized Claim | 78511933 | No Recognized Claim | 78440902 | No Recognized Claim | 78480115 | No Recognized Claim |
| 78713521 | No Recognized Claim | 78511935 | No Recognized Claim | 78440910 | No Recognized Claim | 78480116 | No Recognized Claim |
| 78713522 | No Recognized Claim | 78511938 | No Eligible Purchase | 78440925 | No Recognized Claim | 78480119 | No Recognized Claim |
| 78713532 | No Recognized Claim | 78511940 | No Recognized Claim | 78440930 | No Recognized Claim | 78480121 | No Eligible Purchase |
| 78713541 | No Recognized Claim | 78511943 | No Eligible Purchase | 78440932 | No Recognized Claim | 78480122 | No Recognized Claim |
| 78713568 | No Recognized Claim | 78511944 | No Recognized Claim | 78440941 | No Recognized Claim | 78480124 | No Recognized Claim |
| 78713576 | No Recognized Claim | 78511945 | No Recognized Claim | 78440942 | No Recognized Claim | 78480125 | No Recognized Claim |
| 78713578 | No Recognized Claim | 78511948 | No Eligible Purchase | 78440948 | No Eligible Purchase | 78480130 | No Recognized Claim |
| 78713591 | No Recognized Claim | 78511949 | No Recognized Claim | 78440950 | No Recognized Claim | 78480137 | No Eligible Purchase |
| 78713596 | No Recognized Claim | 78511950 | No Recognized Claim | 78440952 | No Recognized Claim | 78480139 | No Recognized Claim |
| 78713603 | No Recognized Claim | 78511951 | No Eligible Purchase | 78440957 | No Recognized Claim | 78480143 | No Recognized Claim |
| 78713610 | No Recognized Claim | 78511955 | No Eligible Purchase | 78440964 | No Eligible Purchase | 78480147 | No Eligible Purchase |
| 78713612 | No Recognized Claim | 78511957 | No Recognized Claim | 78440971 | No Eligible Purchase | 78480148 | No Recognized Claim |
| 78713622 | No Recognized Claim | 78511958 | No Eligible Purchase | 78440976 | No Recognized Claim | 78480149 | No Recognized Claim |
| 78713629 | No Recognized Claim | 78511964 | No Recognized Claim | 78441003 | No Recognized Claim | 78480150 | No Recognized Claim |
| 78713631 | No Recognized Claim | 78511970 | No Recognized Claim | 78441010 | No Recognized Claim | 78480151 | No Recognized Claim |
| 78713632 | No Recognized Claim | 78511975 | No Recognized Claim | 78441016 | No Recognized Claim | 78480154 | No Recognized Claim |
| 78713633 | No Recognized Claim | 78511976 | No Recognized Claim | 78441017 | No Recognized Claim | 78480155 | No Recognized Claim |
| 78713634 | No Recognized Claim | 78511981 | No Eligible Purchase | 78441023 | No Eligible Purchase | 78480156 | No Eligible Purchase |
| 78713635 | No Recognized Claim | 78511982 | No Recognized Claim | 78441034 | No Recognized Claim | 78480157 | No Recognized Claim |
| 78713636 | No Recognized Claim | 78511983 | No Eligible Purchase | 78441035 | No Recognized Claim | 78480158 | No Recognized Claim |
| 78713658 | No Recognized Claim | 78511989 | No Recognized Claim | 78441039 | No Recognized Claim | 78480159 | No Recognized Claim |
| 78713659 | No Recognized Claim | 78511992 | No Eligible Purchase | 78441048 | No Eligible Purchase | 78480160 | No Eligible Purchase |
| 78713661 | No Recognized Claim | 78511995 | No Recognized Claim | 78441054 | No Recognized Claim | 78480161 | No Eligible Purchase |
| 78713666 | No Recognized Claim | 78511996 | No Eligible Purchase | 78441058 | No Recognized Claim | 78480163 | No Eligible Purchase |
| 78713699 | No Recognized Claim | 78511997 | No Eligible Purchase | 78441066 | No Recognized Claim | 78480164 | No Eligible Purchase |
| 78713700 | No Recognized Claim | 78511998 | No Eligible Purchase | 78441071 | No Eligible Purchase | 78480165 | No Recognized Claim |
| 78713701 | No Recognized Claim | 78511999 | No Eligible Purchase | 78441081 | No Recognized Claim | 78480166 | No Recognized Claim |
| 78713724 | No Recognized Claim | 78512000 | No Eligible Purchase | 78441083 | No Recognized Claim | 78480167 | No Eligible Purchase |
| 78713741 | No Recognized Claim | 78512001 | No Eligible Purchase | 78441086 | No Recognized Claim | 78480168 | No Eligible Purchase |
| 78713742 | No Recognized Claim | 78512002 | No Eligible Purchase | 78441090 | No Recognized Claim | 78480169 | No Recognized Claim |
| 78713743 | No Recognized Claim | 78512003 | No Eligible Purchase | 78441106 | No Recognized Claim | 78480170 | No Recognized Claim |
| 78713746 | No Recognized Claim | 78512004 | No Eligible Purchase | 78441115 | No Recognized Claim | 78480171 | No Recognized Claim |
| 78713747 | No Recognized Claim | 78512005 | No Eligible Purchase | 78441122 | No Recognized Claim | 78480172 | No Eligible Purchase |
| 78713760 | No Recognized Claim | 78512006 | No Recognized Claim | 78441125 | No Recognized Claim | 78480173 | No Eligible Purchase |
| 78713767 | No Recognized Claim | 78512007 | No Eligible Purchase | 78441135 | No Recognized Claim | 78480174 | No Eligible Purchase |
| 78713768 | No Recognized Claim | 78512008 | No Eligible Purchase | 78441142 | No Recognized Claim | 78480176 | No Eligible Purchase |
| 78713769 | No Recognized Claim | 78512009 | No Eligible Purchase | 78441147 | No Recognized Claim | 78480177 | No Recognized Claim |
| 78713770 | No Recognized Claim | 78512010 | No Eligible Purchase | 78441154 | No Recognized Claim | 78480178 | No Recognized Claim |
| 78713774 | No Recognized Claim | 78512011 | No Eligible Purchase | 78441162 | No Recognized Claim | 78480180 | No Recognized Claim |
| 78713776 | No Recognized Claim | 78512012 | No Eligible Purchase | 78441165 | No Recognized Claim | 78480181 | No Recognized Claim |
| 78713777 | No Recognized Claim | 78512013 | No Eligible Purchase | 78441166 | No Recognized Claim | 78480182 | No Eligible Purchase |
| 78713778 | No Recognized Claim | 78512014 | No Eligible Purchase | 78441169 | No Recognized Claim | 78480184 | No Eligible Purchase |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78713812 | No Recognized Claim | 78512015 | No Eligible Purchase | 78441171 | No Recognized Claim | 78480186 | No Recognized Claim |
| 78713821 | No Recognized Claim | 78512016 | No Eligible Purchase | 78441173 | No Recognized Claim | 78480188 | No Recognized Claim |
| 78713853 | No Recognized Claim | 78512017 | No Eligible Purchase | 78441190 | No Recognized Claim | 78480189 | No Recognized Claim |
| 78715284 | No Eligible Purchase | 78512018 | No Eligible Purchase | 78441193 | No Recognized Claim | 78480196 | No Recognized Claim |
| 78715285 | No Eligible Purchase | 78512019 | No Eligible Purchase | 78441194 | No Recognized Claim | 78480198 | No Recognized Claim |
| 78715286 | No Eligible Purchase | 78512020 | No Recognized Claim | 78441198 | No Recognized Claim | 78480202 | No Recognized Claim |
| 78715287 | No Recognized Claim | 78512022 | No Recognized Claim | 78441232 | No Recognized Claim | 78480203 | No Eligible Purchase |
| 78715288 | No Eligible Purchase | 78512023 | No Recognized Claim | 78441240 | No Recognized Claim | 78480204 | No Eligible Purchase |
| 78715289 | No Eligible Purchase | 78512024 | No Recognized Claim | 78441241 | No Recognized Claim | 78480205 | No Recognized Claim |
| 78715290 | No Eligible Purchase | 78512025 | No Recognized Claim | 78441252 | No Eligible Purchase | 78480208 | No Recognized Claim |
| 78715292 | No Eligible Purchase | 78512026 | No Recognized Claim | 78441260 | No Recognized Claim | 78480218 | No Recognized Claim |
| 78715293 | No Eligible Purchase | 78512027 | No Recognized Claim | 78441273 | No Recognized Claim | 78480219 | No Eligible Purchase |
| 78715297 | No Eligible Purchase | 78512028 | No Eligible Purchase | 78441279 | No Recognized Claim | 78480221 | No Recognized Claim |
| 78715298 | No Eligible Purchase | 78512029 | No Recognized Claim | 78441314 | No Recognized Claim | 78480222 | No Recognized Claim |
| 78715300 | No Eligible Purchase | 78512030 | No Recognized Claim | 78441316 | No Recognized Claim | 78480235 | No Recognized Claim |
| 78715301 | No Recognized Claim | 78512031 | No Recognized Claim | 78441319 | No Recognized Claim | 78480236 | No Recognized Claim |
| 78715303 | No Recognized Claim | 78512035 | No Recognized Claim | 78441325 | No Eligible Purchase | 78480238 | No Recognized Claim |
| 78715305 | No Recognized Claim | 78512036 | No Recognized Claim | 78441331 | No Recognized Claim | 78480240 | No Recognized Claim |
| 78715307 | No Recognized Claim | 78512037 | No Recognized Claim | 78441334 | No Recognized Claim | 78480241 | No Recognized Claim |
| 78715308 | No Recognized Claim | 78512041 | No Recognized Claim | 78441339 | No Recognized Claim | 78480242 | No Recognized Claim |
| 78715309 | No Recognized Claim | 78512051 | No Recognized Claim | 78441347 | No Recognized Claim | 78480246 | No Recognized Claim |
| 78715310 | No Recognized Claim | 78512052 | No Recognized Claim | 78441350 | No Recognized Claim | 78480247 | No Eligible Purchase |
| 78715314 | No Recognized Claim | 78512061 | No Recognized Claim | 78441351 | No Recognized Claim | 78480248 | No Eligible Purchase |
| 78715316 | No Recognized Claim | 78512062 | No Recognized Claim | 78441362 | No Recognized Claim | 78480249 | No Recognized Claim |
| 78715327 | No Recognized Claim | 78512063 | No Recognized Claim | 78441366 | No Recognized Claim | 78480250 | No Recognized Claim |
| 78715330 | No Recognized Claim | 78512064 | No Eligible Purchase | 78441380 | No Recognized Claim | 78480257 | No Eligible Purchase |
| 78715334 | No Recognized Claim | 78512066 | No Recognized Claim | 78441383 | No Eligible Purchase | 78480261 | No Recognized Claim |
| 78715335 | No Recognized Claim | 78512067 | No Recognized Claim | 78441384 | No Recognized Claim | 78480263 | No Recognized Claim |
| 78715337 | No Eligible Purchase | 78512068 | No Recognized Claim | 78441385 | No Recognized Claim | 78480264 | No Recognized Claim |
| 78715338 | No Eligible Purchase | 78512069 | No Recognized Claim | 78441386 | No Recognized Claim | 78480265 | No Recognized Claim |
| 78715339 | No Eligible Purchase | 78512070 | No Recognized Claim | 78441387 | No Recognized Claim | 78480267 | No Recognized Claim |
| 78715340 | No Eligible Purchase | 78512071 | No Recognized Claim | 78441389 | No Recognized Claim | 78480269 | No Eligible Purchase |
| 78715341 | No Recognized Claim | 78512072 | No Eligible Purchase | 78441396 | No Recognized Claim | 78480270 | No Eligible Purchase |
| 78715342 | No Recognized Claim | 78512073 | No Recognized Claim | 78441403 | No Eligible Purchase | 78480271 | No Recognized Claim |
| 78715349 | No Recognized Claim | 78512077 | No Recognized Claim | 78441419 | No Recognized Claim | 78480274 | No Eligible Purchase |
| 78715351 | No Recognized Claim | 78512078 | No Recognized Claim | 78441420 | No Recognized Claim | 78480275 | No Eligible Purchase |
| 78715352 | No Recognized Claim | 78512079 | No Recognized Claim | 78441425 | No Recognized Claim | 78480276 | No Eligible Purchase |
| 78715353 | No Recognized Claim | 78512080 | No Recognized Claim | 78441435 | No Recognized Claim | 78480278 | No Eligible Purchase |
| 78715355 | No Eligible Purchase | 78512081 | No Recognized Claim | 78441440 | No Recognized Claim | 78480282 | No Eligible Purchase |
| 78715356 | No Eligible Purchase | 78512082 | No Recognized Claim | 78441441 | No Eligible Purchase | 78480288 | No Eligible Purchase |
| 78715358 | No Eligible Purchase | 78512083 | No Recognized Claim | 78441442 | No Eligible Purchase | 78480290 | No Recognized Claim |
| 78715359 | No Eligible Purchase | 78512084 | No Recognized Claim | 78441443 | No Recognized Claim | 78480291 | No Recognized Claim |
| 78715360 | No Recognized Claim | 78512085 | No Recognized Claim | 78441447 | No Recognized Claim | 78480292 | No Eligible Purchase |
| 78715361 | No Eligible Purchase | 78512086 | No Recognized Claim | 78441448 | No Recognized Claim | 78480293 | No Eligible Purchase |
| 78715362 | No Eligible Purchase | 78512087 | No Recognized Claim | 78441452 | No Eligible Purchase | 78480298 | No Recognized Claim |
| 78715363 | No Eligible Purchase | 78512088 | No Recognized Claim | 78441464 | No Recognized Claim | 78480299 | No Recognized Claim |
| 78715364 | No Eligible Purchase | 78512089 | No Recognized Claim | 78441478 | No Recognized Claim | 78480300 | No Recognized Claim |
| 78715365 | No Eligible Purchase | 78512090 | No Recognized Claim | 78441480 | No Recognized Claim | 78480301 | No Eligible Purchase |
| 78715366 | No Eligible Purchase | 78512091 | No Recognized Claim | 78441489 | No Eligible Purchase | 78480302 | No Eligible Purchase |
| 78715367 | No Eligible Purchase | 78512092 | No Recognized Claim | 78441490 | No Recognized Claim | 78480303 | No Eligible Purchase |
| 78715370 | No Recognized Claim | 78512093 | No Recognized Claim | 78441504 | No Recognized Claim | 78480304 | No Recognized Claim |
| 78715374 | No Eligible Purchase | 78512094 | No Recognized Claim | 78441508 | No Recognized Claim | 78480307 | No Eligible Purchase |
| 78715375 | No Eligible Purchase | 78512095 | No Recognized Claim | 78441509 | No Recognized Claim | 78480308 | No Eligible Purchase |
| 78715376 | No Eligible Purchase | 78512096 | No Recognized Claim | 78441512 | No Recognized Claim | 78480315 | No Eligible Purchase |
| 78715377 | No Eligible Purchase | 78512097 | No Recognized Claim | 78441531 | No Recognized Claim | 78480316 | No Eligible Purchase |
| 78715378 | No Eligible Purchase | 78512098 | No Recognized Claim | 78441537 | No Recognized Claim | 78480317 | No Eligible Purchase |
| 78715379 | No Eligible Purchase | 78512099 | No Recognized Claim | 78441550 | No Recognized Claim | 78480323 | No Eligible Purchase |
| 78715380 | No Eligible Purchase | 78512100 | No Recognized Claim | 78441551 | No Recognized Claim | 78480325 | No Eligible Purchase |
| 78715381 | No Eligible Purchase | 78512102 | No Recognized Claim | 78441557 | No Recognized Claim | 78480327 | No Eligible Purchase |
| 78715382 | No Eligible Purchase | 78512103 | No Recognized Claim | 78441581 | No Recognized Claim | 78480328 | No Eligible Purchase |
| 78715383 | No Eligible Purchase | 78512104 | No Recognized Claim | 78441584 | No Recognized Claim | 78480336 | No Eligible Purchase |
| 78715384 | No Eligible Purchase | 78512105 | No Recognized Claim | 78441587 | No Recognized Claim | 78480338 | No Recognized Claim |
| 78715385 | No Eligible Purchase | 78512106 | No Recognized Claim | 78441597 | No Eligible Purchase | 78480346 | No Eligible Purchase |
| 78715386 | No Eligible Purchase | 78512107 | No Recognized Claim | 78441598 | No Eligible Purchase | 78480356 | No Eligible Purchase |
| 78715387 | No Eligible Purchase | 78512108 | No Recognized Claim | 78441605 | No Recognized Claim | 78480369 | No Eligible Purchase |
| 78715388 | No Eligible Purchase | 78512109 | No Recognized Claim | 78441608 | No Recognized Claim | 78480370 | No Eligible Purchase |
| 78715389 | No Eligible Purchase | 78512110 | No Recognized Claim | 78441609 | No Recognized Claim | 78480371 | No Eligible Purchase |
| 78715390 | No Recognized Claim | 78512111 | No Recognized Claim | 78441610 | No Recognized Claim | 78480384 | No Eligible Purchase |
| 78715391 | No Eligible Purchase | 78512112 | No Recognized Claim | 78441623 | No Eligible Purchase | 78480385 | No Eligible Purchase |
| 78715395 | No Recognized Claim | 78512113 | No Recognized Claim | 78441636 | No Recognized Claim | 78480387 | No Eligible Purchase |
| 78715398 | No Eligible Purchase | 78512114 | No Recognized Claim | 78441645 | No Recognized Claim | 78480388 | No Recognized Claim |
| 78715399 | No Recognized Claim | 78512115 | No Recognized Claim | 78441650 | No Recognized Claim | 78480389 | No Eligible Purchase |
| 78715400 | No Eligible Purchase | 78512116 | No Recognized Claim | 78441659 | No Recognized Claim | 78480400 | No Eligible Purchase |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78715401 | No Eligible Purchase | 78512117 | No Recognized Claim | 78441661 | No Recognized Claim | 78480402 | No Recognized Claim |
| 78715402 | No Recognized Claim | 78512118 | No Recognized Claim | 78441663 | No Recognized Claim | 78480407 | No Eligible Purchase |
| 78715403 | No Eligible Purchase | 78512119 | No Recognized Claim | 78441671 | No Recognized Claim | 78480408 | No Recognized Claim |
| 78715408 | No Eligible Purchase | 78512120 | No Recognized Claim | 78441680 | No Recognized Claim | 78480418 | No Eligible Purchase |
| 78715409 | No Recognized Claim | 78512121 | No Recognized Claim | 78441681 | No Eligible Purchase | 78480421 | No Eligible Purchase |
| 78715410 | No Eligible Purchase | 78512122 | No Recognized Claim | 78441691 | No Eligible Purchase | 78480425 | No Recognized Claim |
| 78715411 | No Eligible Purchase | 78512123 | No Recognized Claim | 78441695 | No Recognized Claim | 78480430 | No Eligible Purchase |
| 78715412 | No Eligible Purchase | 78512124 | No Recognized Claim | 78441699 | No Recognized Claim | 78480431 | No Eligible Purchase |
| 78715413 | No Eligible Purchase | 78512125 | No Recognized Claim | 78441700 | No Recognized Claim | 78480433 | No Eligible Purchase |
| 78715415 | No Recognized Claim | 78512126 | No Recognized Claim | 78441709 | No Recognized Claim | 78480434 | No Eligible Purchase |
| 78715416 | No Eligible Purchase | 78512127 | No Recognized Claim | 78441710 | No Recognized Claim | 78480435 | No Eligible Purchase |
| 78715417 | No Eligible Purchase | 78512128 | No Recognized Claim | 78441719 | No Recognized Claim | 78480436 | No Eligible Purchase |
| 78715418 | No Eligible Purchase | 78512129 | No Recognized Claim | 78441720 | No Recognized Claim | 78480437 | No Eligible Purchase |
| 78715419 | No Eligible Purchase | 78512130 | No Recognized Claim | 78441721 | No Recognized Claim | 78480438 | No Eligible Purchase |
| 78715422 | No Eligible Purchase | 78512131 | No Recognized Claim | 78441735 | No Recognized Claim | 78480439 | No Eligible Purchase |
| 78715424 | No Eligible Purchase | 78512132 | No Recognized Claim | 78441736 | No Eligible Purchase | 78480447 | No Eligible Purchase |
| 78715425 | No Eligible Purchase | 78512133 | No Recognized Claim | 78441741 | No Recognized Claim | 78480451 | No Eligible Purchase |
| 78715426 | No Eligible Purchase | 78512134 | No Recognized Claim | 78441747 | No Recognized Claim | 78480455 | No Eligible Purchase |
| 78715427 | No Recognized Claim | 78512135 | No Recognized Claim | 78441748 | No Recognized Claim | 78480457 | No Eligible Purchase |
| 78715428 | No Recognized Claim | 78512136 | No Recognized Claim | 78441752 | No Eligible Purchase | 78480462 | No Eligible Purchase |
| 78715430 | No Eligible Purchase | 78512137 | No Recognized Claim | 78441753 | No Recognized Claim | 78480467 | No Eligible Purchase |
| 78715431 | No Recognized Claim | 78512138 | No Recognized Claim | 78441754 | No Eligible Purchase | 78480468 | No Eligible Purchase |
| 78715432 | No Eligible Purchase | 78512139 | No Recognized Claim | 78441756 | No Recognized Claim | 78480469 | No Eligible Purchase |
| 78715433 | No Eligible Purchase | 78512140 | No Recognized Claim | 78441764 | No Recognized Claim | 78480470 | No Eligible Purchase |
| 78715434 | No Eligible Purchase | 78512141 | No Recognized Claim | 78441765 | No Recognized Claim | 78480472 | No Recognized Claim |
| 78715435 | No Eligible Purchase | 78512142 | No Recognized Claim | 78441767 | No Eligible Purchase | 78480479 | No Recognized Claim |
| 78715436 | No Recognized Claim | 78512143 | No Recognized Claim | 78441769 | No Recognized Claim | 78480481 | No Eligible Purchase |
| 78715437 | No Eligible Purchase | 78512144 | No Recognized Claim | 78441773 | No Recognized Claim | 78480482 | No Eligible Purchase |
| 78715439 | No Eligible Purchase | 78512145 | No Recognized Claim | 78441778 | No Recognized Claim | 78480483 | No Recognized Claim |
| 78715440 | No Eligible Purchase | 78512146 | No Recognized Claim | 78441780 | No Eligible Purchase | 78480485 | No Eligible Purchase |
| 78715442 | No Eligible Purchase | 78512147 | No Recognized Claim | 78441781 | No Recognized Claim | 78480486 | No Eligible Purchase |
| 78715443 | No Eligible Purchase | 78512148 | No Recognized Claim | 78441797 | No Eligible Purchase | 78480498 | No Eligible Purchase |
| 78715444 | No Eligible Purchase | 78512149 | No Recognized Claim | 78441799 | No Recognized Claim | 78480500 | No Eligible Purchase |
| 78715445 | No Eligible Purchase | 78512150 | No Recognized Claim | 78441806 | No Recognized Claim | 78480502 | No Eligible Purchase |
| 78715446 | No Eligible Purchase | 78512151 | No Recognized Claim | 78441817 | No Recognized Claim | 78480505 | No Eligible Purchase |
| 78715447 | No Eligible Purchase | 78512152 | No Recognized Claim | 78441819 | No Recognized Claim | 78480506 | No Eligible Purchase |
| 78715448 | No Eligible Purchase | 78512153 | No Recognized Claim | 78441820 | No Eligible Purchase | 78480515 | No Eligible Purchase |
| 78715449 | No Eligible Purchase | 78512154 | No Recognized Claim | 78441831 | No Recognized Claim | 78480518 | No Recognized Claim |
| 78715450 | No Eligible Purchase | 78512155 | No Recognized Claim | 78441835 | No Recognized Claim | 78480519 | No Recognized Claim |
| 78715451 | No Eligible Purchase | 78512156 | No Recognized Claim | 78441838 | No Recognized Claim | 78480521 | No Eligible Purchase |
| 78715452 | No Eligible Purchase | 78512157 | No Recognized Claim | 78441847 | No Recognized Claim | 78480524 | No Eligible Purchase |
| 78715454 | No Recognized Claim | 78512158 | No Recognized Claim | 78441850 | No Recognized Claim | 78480526 | No Eligible Purchase |
| 78715455 | No Eligible Purchase | 78512159 | No Recognized Claim | 78441851 | No Recognized Claim | 78480527 | No Eligible Purchase |
| 78715456 | No Eligible Purchase | 78512160 | No Recognized Claim | 78441860 | No Eligible Purchase | 78480528 | No Eligible Purchase |
| 78715457 | No Eligible Purchase | 78512161 | No Recognized Claim | 78441863 | No Eligible Purchase | 78480529 | No Eligible Purchase |
| 78715458 | No Recognized Claim | 78512162 | No Recognized Claim | 78441867 | No Recognized Claim | 78480530 | No Recognized Claim |
| 78715460 | No Eligible Purchase | 78512163 | No Recognized Claim | 78441871 | No Recognized Claim | 78480531 | No Eligible Purchase |
| 78715461 | No Eligible Purchase | 78512164 | No Recognized Claim | 78441879 | No Recognized Claim | 78480532 | No Recognized Claim |
| 78715462 | No Recognized Claim | 78512165 | No Recognized Claim | 78441880 | No Recognized Claim | 78480533 | No Recognized Claim |
| 78715463 | No Recognized Claim | 78512166 | No Recognized Claim | 78441887 | No Recognized Claim | 78480534 | No Eligible Purchase |
| 78715464 | No Eligible Purchase | 78512167 | No Recognized Claim | 78441897 | No Eligible Purchase | 78480535 | No Recognized Claim |
| 78715465 | No Eligible Purchase | 78512168 | No Recognized Claim | 78441898 | No Recognized Claim | 78480536 | No Eligible Purchase |
| 78715466 | No Eligible Purchase | 78512169 | No Eligible Purchase | 78441899 | No Recognized Claim | 78480537 | No Recognized Claim |
| 78715467 | No Eligible Purchase | 78512170 | No Recognized Claim | 78441902 | No Recognized Claim | 78480538 | No Recognized Claim |
| 78715468 | No Eligible Purchase | 78512171 | No Recognized Claim | 78441912 | No Recognized Claim | 78480539 | No Recognized Claim |
| 78715470 | No Recognized Claim | 78512172 | No Recognized Claim | 78441914 | No Recognized Claim | 78480543 | No Recognized Claim |
| 78715473 | No Eligible Purchase | 78512173 | No Recognized Claim | 78441919 | No Recognized Claim | 78480550 | No Recognized Claim |
| 78715475 | No Eligible Purchase | 78512174 | No Recognized Claim | 78441935 | No Eligible Purchase | 78480551 | No Recognized Claim |
| 78715476 | No Eligible Purchase | 78512175 | No Recognized Claim | 78441936 | No Recognized Claim | 78480552 | No Recognized Claim |
| 78715477 | No Eligible Purchase | 78512176 | No Recognized Claim | 78441940 | No Recognized Claim | 78480553 | No Recognized Claim |
| 78715482 | No Recognized Claim | 78512177 | No Recognized Claim | 78441949 | No Recognized Claim | 78480554 | No Recognized Claim |
| 78715484 | No Eligible Purchase | 78512178 | No Recognized Claim | 78441950 | No Recognized Claim | 78480555 | No Recognized Claim |
| 78715485 | No Eligible Purchase | 78512179 | No Recognized Claim | 78441954 | No Recognized Claim | 78480556 | No Recognized Claim |
| 78715486 | No Eligible Purchase | 78512180 | No Recognized Claim | 78441966 | No Recognized Claim | 78480557 | No Recognized Claim |
| 78715487 | No Eligible Purchase | 78512181 | No Recognized Claim | 78441969 | No Recognized Claim | 78480558 | No Recognized Claim |
| 78715488 | No Eligible Purchase | 78512182 | No Recognized Claim | 78441976 | No Recognized Claim | 78480559 | No Recognized Claim |
| 78715490 | No Eligible Purchase | 78512183 | No Recognized Claim | 78441978 | No Eligible Purchase | 78480562 | No Recognized Claim |
| 78715491 | No Eligible Purchase | 78512184 | No Recognized Claim | 78442004 | No Eligible Purchase | 78480563 | No Eligible Purchase |
| 78715493 | No Eligible Purchase | 78512185 | No Recognized Claim | 78442009 | No Eligible Purchase | 78480564 | No Eligible Purchase |
| 78715494 | No Eligible Purchase | 78512186 | No Recognized Claim | 78442021 | No Recognized Claim | 78480565 | No Recognized Claim |
| 78715495 | No Recognized Claim | 78512187 | No Eligible Purchase | 78442028 | No Eligible Purchase | 78480566 | No Recognized Claim |
| 78715496 | No Recognized Claim | 78512188 | No Recognized Claim | 78442038 | No Recognized Claim | 78480569 | No Recognized Claim |
| 78715497 | No Recognized Claim | 78512189 | No Recognized Claim | 78442042 | No Recognized Claim | 78480571 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78715499 | No Recognized Claim | 78512190 | No Recognized Claim | 78442043 | No Recognized Claim | 78480574 | No Eligible Purchase |
| 78715500 | No Eligible Purchase | 78512191 | No Recognized Claim | 78442050 | No Eligible Purchase | 78480578 | No Eligible Purchase |
| 78715503 | No Recognized Claim | 78512192 | No Recognized Claim | 78442081 | No Recognized Claim | 78480585 | No Eligible Purchase |
| 78715504 | No Eligible Purchase | 78512193 | No Recognized Claim | 78442085 | No Recognized Claim | 78480586 | No Eligible Purchase |
| 78715505 | No Eligible Purchase | 78512194 | No Recognized Claim | 78442088 | No Recognized Claim | 78480590 | No Recognized Claim |
| 78715506 | No Recognized Claim | 78512195 | No Recognized Claim | 78442091 | No Recognized Claim | 78480591 | No Recognized Claim |
| 78715507 | No Recognized Claim | 78512196 | No Recognized Claim | 78442097 | No Recognized Claim | 78480592 | No Eligible Purchase |
| 78715508 | No Eligible Purchase | 78512197 | No Recognized Claim | 78442099 | No Recognized Claim | 78480594 | No Eligible Purchase |
| 78715510 | No Recognized Claim | 78512198 | No Recognized Claim | 78442101 | No Recognized Claim | 78480595 | No Eligible Purchase |
| 78715511 | No Eligible Purchase | 78512199 | No Recognized Claim | 78442111 | No Recognized Claim | 78480596 | No Recognized Claim |
| 78715513 | No Eligible Purchase | 78512200 | No Eligible Purchase | 78442113 | No Recognized Claim | 78480597 | No Eligible Purchase |
| 78715515 | No Eligible Purchase | 78512201 | No Recognized Claim | 78442124 | No Recognized Claim | 78480598 | No Recognized Claim |
| 78715516 | No Eligible Purchase | 78512202 | No Recognized Claim | 78442126 | No Recognized Claim | 78480599 | No Recognized Claim |
| 78715517 | No Eligible Purchase | 78512203 | No Recognized Claim | 78442128 | No Recognized Claim | 78480603 | No Eligible Purchase |
| 78715518 | No Eligible Purchase | 78512204 | No Recognized Claim | 78442144 | No Recognized Claim | 78480604 | No Recognized Claim |
| 78715520 | No Recognized Claim | 78512205 | No Recognized Claim | 78442146 | No Recognized Claim | 78480605 | No Recognized Claim |
| 78715521 | No Eligible Purchase | 78512206 | No Recognized Claim | 78442150 | No Recognized Claim | 78480606 | No Recognized Claim |
| 78715522 | No Eligible Purchase | 78512207 | No Recognized Claim | 78442153 | No Eligible Purchase | 78480607 | No Recognized Claim |
| 78715523 | No Recognized Claim | 78512208 | No Recognized Claim | 78442169 | No Recognized Claim | 78480608 | No Recognized Claim |
| 78715524 | No Eligible Purchase | 78512209 | No Recognized Claim | 78442186 | No Eligible Purchase | 78480610 | No Recognized Claim |
| 78715525 | No Recognized Claim | 78512210 | No Recognized Claim | 78442195 | No Recognized Claim | 78480612 | No Recognized Claim |
| 78715526 | No Eligible Purchase | 78512211 | No Eligible Purchase | 78442200 | No Recognized Claim | 78480613 | No Recognized Claim |
| 78715528 | No Recognized Claim | 78512212 | No Recognized Claim | 78442205 | No Recognized Claim | 78480615 | No Eligible Purchase |
| 78715529 | No Recognized Claim | 78512213 | No Recognized Claim | 78442212 | No Eligible Purchase | 78480616 | No Eligible Purchase |
| 78715530 | No Eligible Purchase | 78512214 | No Recognized Claim | 78442217 | No Recognized Claim | 78480619 | No Recognized Claim |
| 78715531 | No Eligible Purchase | 78512215 | No Recognized Claim | 78442222 | No Recognized Claim | 78480620 | No Eligible Purchase |
| 78715532 | No Eligible Purchase | 78512216 | No Recognized Claim | 78442246 | No Recognized Claim | 78480621 | No Recognized Claim |
| 78715533 | No Recognized Claim | 78512217 | No Recognized Claim | 78442258 | No Recognized Claim | 78480623 | No Eligible Purchase |
| 78715536 | No Recognized Claim | 78512218 | No Recognized Claim | 78442259 | No Recognized Claim | 78480624 | No Eligible Purchase |
| 78715537 | No Recognized Claim | 78512219 | No Recognized Claim | 78442263 | No Recognized Claim | 78480625 | No Recognized Claim |
| 78715538 | No Recognized Claim | 78512220 | No Recognized Claim | 78442281 | No Recognized Claim | 78480626 | No Recognized Claim |
| 78715539 | No Recognized Claim | 78512221 | No Recognized Claim | 78442303 | No Recognized Claim | 78480628 | No Recognized Claim |
| 78715541 | No Eligible Purchase | 78512222 | No Recognized Claim | 78442305 | No Eligible Purchase | 78480629 | No Eligible Purchase |
| 78715542 | No Eligible Purchase | 78512223 | No Recognized Claim | 78442310 | No Recognized Claim | 78480630 | No Recognized Claim |
| 78715544 | No Eligible Purchase | 78512224 | No Recognized Claim | 78442316 | No Recognized Claim | 78480632 | No Recognized Claim |
| 78715548 | No Eligible Purchase | 78512225 | No Recognized Claim | 78442323 | No Recognized Claim | 78480633 | No Recognized Claim |
| 78715549 | No Recognized Claim | 78512226 | No Recognized Claim | 78442332 | No Recognized Claim | 78480634 | No Recognized Claim |
| 78715551 | No Recognized Claim | 78512227 | No Recognized Claim | 78442333 | No Eligible Purchase | 78480635 | No Recognized Claim |
| 78715552 | No Recognized Claim | 78512228 | No Recognized Claim | 78442335 | No Eligible Purchase | 78480636 | No Recognized Claim |
| 78715553 | No Recognized Claim | 78512230 | No Recognized Claim | 78442342 | No Eligible Purchase | 78480638 | No Eligible Purchase |
| 78715554 | No Recognized Claim | 78512231 | No Recognized Claim | 78442345 | No Recognized Claim | 78480639 | No Recognized Claim |
| 78715555 | No Recognized Claim | 78512232 | No Recognized Claim | 78442346 | No Eligible Purchase | 78480640 | No Recognized Claim |
| 78715556 | No Recognized Claim | 78512233 | No Recognized Claim | 78442352 | No Eligible Purchase | 78480641 | No Eligible Purchase |
| 78715557 | No Recognized Claim | 78512234 | No Recognized Claim | 78442369 | No Recognized Claim | 78480643 | No Eligible Purchase |
| 78715558 | No Recognized Claim | 78512235 | No Recognized Claim | 78442391 | No Recognized Claim | 78480644 | No Recognized Claim |
| 78715559 | No Recognized Claim | 78512236 | No Recognized Claim | 78442392 | No Recognized Claim | 78480646 | No Eligible Purchase |
| 78715560 | No Recognized Claim | 78512237 | No Recognized Claim | 78442394 | No Recognized Claim | 78480647 | No Eligible Purchase |
| 78715561 | No Recognized Claim | 78512238 | No Recognized Claim | 78442403 | No Eligible Purchase | 78480648 | No Recognized Claim |
| 78715562 | No Recognized Claim | 78512239 | No Recognized Claim | 78442408 | No Recognized Claim | 78480650 | No Eligible Purchase |
| 78715563 | No Recognized Claim | 78512240 | No Recognized Claim | 78442410 | No Eligible Purchase | 78480653 | No Eligible Purchase |
| 78715564 | No Recognized Claim | 78512241 | No Recognized Claim | 78442411 | No Recognized Claim | 78480654 | No Eligible Purchase |
| 78715565 | No Recognized Claim | 78512242 | No Recognized Claim | 78442417 | No Recognized Claim | 78480655 | No Recognized Claim |
| 78715566 | No Recognized Claim | 78512243 | No Recognized Claim | 78442418 | No Recognized Claim | 78480656 | No Eligible Purchase |
| 78715567 | No Eligible Purchase | 78512244 | No Recognized Claim | 78442419 | No Eligible Purchase | 78480657 | No Eligible Purchase |
| 78715568 | No Recognized Claim | 78512245 | No Recognized Claim | 78442421 | No Recognized Claim | 78480659 | No Recognized Claim |
| 78715569 | No Recognized Claim | 78512246 | No Recognized Claim | 78442432 | No Recognized Claim | 78480661 | No Recognized Claim |
| 78715570 | No Eligible Purchase | 78512247 | No Recognized Claim | 78442445 | No Recognized Claim | 78480663 | No Eligible Purchase |
| 78715571 | No Recognized Claim | 78512248 | No Recognized Claim | 78442447 | No Eligible Purchase | 78480664 | No Recognized Claim |
| 78715572 | No Eligible Purchase | 78512249 | No Recognized Claim | 78442453 | No Recognized Claim | 78480666 | No Eligible Purchase |
| 78715573 | No Recognized Claim | 78512250 | No Recognized Claim | 78442458 | No Recognized Claim | 78480667 | No Recognized Claim |
| 78715574 | No Recognized Claim | 78512251 | No Recognized Claim | 78442465 | No Recognized Claim | 78480668 | No Recognized Claim |
| 78715575 | No Eligible Purchase | 78512252 | No Recognized Claim | 78442467 | No Eligible Purchase | 78480670 | No Recognized Claim |
| 78715576 | No Recognized Claim | 78512253 | No Recognized Claim | 78442470 | No Recognized Claim | 78480671 | No Recognized Claim |
| 78715578 | No Recognized Claim | 78512254 | No Recognized Claim | 78442475 | No Recognized Claim | 78480672 | No Eligible Purchase |
| 78715579 | No Recognized Claim | 78512255 | No Recognized Claim | 78442476 | No Recognized Claim | 78480673 | No Recognized Claim |
| 78715581 | No Recognized Claim | 78512256 | No Recognized Claim | 78442495 | No Recognized Claim | 78480674 | No Eligible Purchase |
| 78715582 | No Recognized Claim | 78512257 | No Recognized Claim | 78442498 | No Eligible Purchase | 78480676 | No Eligible Purchase |
| 78715584 | No Recognized Claim | 78512258 | No Recognized Claim | 78442505 | No Recognized Claim | 78480677 | No Eligible Purchase |
| 78715585 | No Recognized Claim | 78512259 | No Recognized Claim | 78442511 | No Recognized Claim | 78480680 | No Recognized Claim |
| 78715586 | No Eligible Purchase | 78512260 | No Recognized Claim | 78442515 | No Recognized Claim | 78480681 | No Eligible Purchase |
| 78715587 | No Eligible Purchase | 78512261 | No Recognized Claim | 78442519 | No Recognized Claim | 78480686 | No Eligible Purchase |
| 78715588 | No Eligible Purchase | 78512262 | No Recognized Claim | 78442525 | No Recognized Claim | 78480688 | No Eligible Purchase |
| 78715589 | No Recognized Claim | 78512264 | No Recognized Claim | 78442534 | No Recognized Claim | 78480691 | No Eligible Purchase |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78715590 | No Eligible Purchase | 78512265 | No Recognized Claim | 78442564 | No Recognized Claim | 78480693 | No Recognized Claim |
| 78715591 | No Recognized Claim | 78512266 | No Recognized Claim | 78442567 | No Recognized Claim | 78480694 | No Eligible Purchase |
| 78715593 | No Eligible Purchase | 78512267 | No Recognized Claim | 78442579 | No Recognized Claim | 78480695 | No Recognized Claim |
| 78715594 | No Eligible Purchase | 78512268 | No Recognized Claim | 78442592 | No Recognized Claim | 78480698 | No Eligible Purchase |
| 78715595 | No Eligible Purchase | 78512269 | No Recognized Claim | 78442609 | No Recognized Claim | 78480699 | No Eligible Purchase |
| 78715596 | No Recognized Claim | 78512272 | No Recognized Claim | 78442610 | No Recognized Claim | 78480701 | No Eligible Purchase |
| 78715598 | No Recognized Claim | 78512273 | No Recognized Claim | 78442623 | No Recognized Claim | 78480704 | No Recognized Claim |
| 78715599 | No Recognized Claim | 78512274 | No Recognized Claim | 78442624 | No Recognized Claim | 78480711 | No Recognized Claim |
| 78715600 | No Recognized Claim | 78512275 | No Recognized Claim | 78442626 | No Recognized Claim | 78480714 | No Recognized Claim |
| 78715601 | No Recognized Claim | 78512276 | No Recognized Claim | 78442630 | No Eligible Purchase | 78480716 | No Recognized Claim |
| 78715602 | No Eligible Purchase | 78512277 | No Recognized Claim | 78442634 | No Recognized Claim | 78480718 | No Recognized Claim |
| 78715603 | No Eligible Purchase | 78512278 | No Recognized Claim | 78442635 | No Recognized Claim | 78480720 | No Eligible Purchase |
| 78715605 | No Eligible Purchase | 78512280 | No Eligible Purchase | 78442640 | No Recognized Claim | 78480721 | No Eligible Purchase |
| 78715606 | No Recognized Claim | 78512281 | No Eligible Purchase | 78442644 | No Recognized Claim | 78480722 | No Recognized Claim |
| 78715607 | No Eligible Purchase | 78512282 | No Eligible Purchase | 78442663 | No Recognized Claim | 78480725 | No Eligible Purchase |
| 78715611 | No Eligible Purchase | 78512283 | No Eligible Purchase | 78442665 | No Recognized Claim | 78480726 | No Recognized Claim |
| 78715612 | No Recognized Claim | 78512284 | No Recognized Claim | 78442671 | No Recognized Claim | 78480727 | No Eligible Purchase |
| 78715613 | No Eligible Purchase | 78512285 | No Eligible Purchase | 78442675 | No Recognized Claim | 78480728 | No Eligible Purchase |
| 78715614 | No Eligible Purchase | 78512286 | No Eligible Purchase | 78442678 | No Recognized Claim | 78480732 | No Eligible Purchase |
| 78715615 | No Recognized Claim | 78512289 | No Eligible Purchase | 78442681 | No Recognized Claim | 78480733 | No Eligible Purchase |
| 78715616 | No Eligible Purchase | 78512290 | No Eligible Purchase | 78442684 | No Recognized Claim | 78480734 | No Eligible Purchase |
| 78715617 | No Eligible Purchase | 78512293 | No Recognized Claim | 78442686 | No Recognized Claim | 78480735 | No Recognized Claim |
| 78715618 | No Recognized Claim | 78512298 | No Eligible Purchase | 78442693 | No Eligible Purchase | 78480736 | No Recognized Claim |
| 78715621 | No Recognized Claim | 78512299 | No Eligible Purchase | 78442697 | No Recognized Claim | 78480738 | No Eligible Purchase |
| 78715622 | No Recognized Claim | 78512300 | No Recognized Claim | 78442703 | No Eligible Purchase | 78480739 | No Recognized Claim |
| 78715623 | No Eligible Purchase | 78512301 | No Recognized Claim | 78442722 | No Recognized Claim | 78480740 | No Recognized Claim |
| 78715624 | No Eligible Purchase | 78512302 | No Recognized Claim | 78442726 | No Recognized Claim | 78480741 | No Recognized Claim |
| 78715625 | No Recognized Claim | 78512303 | No Recognized Claim | 78442728 | No Eligible Purchase | 78480742 | No Recognized Claim |
| 78715626 | No Recognized Claim | 78512304 | No Eligible Purchase | 78442734 | No Recognized Claim | 78480743 | No Recognized Claim |
| 78715627 | No Recognized Claim | 78512305 | No Recognized Claim | 78442739 | No Recognized Claim | 78480744 | No Recognized Claim |
| 78715628 | No Recognized Claim | 78512306 | No Recognized Claim | 78442748 | No Eligible Purchase | 78480745 | No Recognized Claim |
| 78715629 | No Recognized Claim | 78512307 | No Recognized Claim | 78442753 | No Recognized Claim | 78480746 | No Recognized Claim |
| 78715630 | No Recognized Claim | 78512308 | No Eligible Purchase | 78442775 | No Recognized Claim | 78480747 | No Recognized Claim |
| 78715632 | No Eligible Purchase | 78512309 | No Eligible Purchase | 78442786 | No Recognized Claim | 78480748 | No Recognized Claim |
| 78715633 | No Eligible Purchase | 78512310 | No Eligible Purchase | 78442790 | No Recognized Claim | 78480749 | No Eligible Purchase |
| 78715634 | No Eligible Purchase | 78512313 | No Recognized Claim | 78442798 | No Recognized Claim | 78480750 | No Recognized Claim |
| 78715635 | No Eligible Purchase | 78512315 | No Recognized Claim | 78442802 | No Eligible Purchase | 78480751 | No Eligible Purchase |
| 78715638 | No Eligible Purchase | 78512318 | No Recognized Claim | 78442807 | No Recognized Claim | 78480752 | No Eligible Purchase |
| 78715641 | No Eligible Purchase | 78512319 | No Recognized Claim | 78442817 | No Recognized Claim | 78480753 | No Recognized Claim |
| 78715642 | No Eligible Purchase | 78512320 | No Eligible Purchase | 78442821 | No Recognized Claim | 78480754 | No Recognized Claim |
| 78715643 | No Eligible Purchase | 78512321 | No Eligible Purchase | 78442827 | No Recognized Claim | 78480755 | No Eligible Purchase |
| 78715644 | No Eligible Purchase | 78512322 | No Recognized Claim | 78442832 | No Recognized Claim | 78480756 | No Eligible Purchase |
| 78715645 | No Recognized Claim | 78512325 | No Eligible Purchase | 78442855 | No Recognized Claim | 78480759 | No Eligible Purchase |
| 78715646 | No Eligible Purchase | 78512328 | No Recognized Claim | 78442856 | No Recognized Claim | 78480760 | No Recognized Claim |
| 78715650 | No Eligible Purchase | 78512329 | No Recognized Claim | 78442863 | No Recognized Claim | 78480761 | No Recognized Claim |
| 78715651 | No Eligible Purchase | 78512331 | No Recognized Claim | 78442879 | No Recognized Claim | 78480762 | No Recognized Claim |
| 78715652 | No Eligible Purchase | 78512332 | No Recognized Claim | 78442887 | No Eligible Purchase | 78480763 | No Recognized Claim |
| 78715653 | No Eligible Purchase | 78512333 | No Recognized Claim | 78442895 | No Recognized Claim | 78480764 | No Recognized Claim |
| 78715655 | No Eligible Purchase | 78512334 | No Eligible Purchase | 78442901 | No Recognized Claim | 78480765 | No Recognized Claim |
| 78715656 | No Eligible Purchase | 78512335 | No Eligible Purchase | 78442912 | No Recognized Claim | 78480766 | No Recognized Claim |
| 78715657 | No Eligible Purchase | 78512336 | No Eligible Purchase | 78442916 | No Eligible Purchase | 78480767 | No Recognized Claim |
| 78715658 | No Recognized Claim | 78512337 | No Recognized Claim | 78442925 | No Recognized Claim | 78480768 | No Recognized Claim |
| 78715659 | No Recognized Claim | 78512339 | No Eligible Purchase | 78442926 | No Recognized Claim | 78480770 | No Recognized Claim |
| 78715661 | No Eligible Purchase | 78512341 | No Eligible Purchase | 78442930 | No Recognized Claim | 78480771 | No Recognized Claim |
| 78715665 | No Eligible Purchase | 78512342 | No Eligible Purchase | 78442938 | No Recognized Claim | 78480772 | No Recognized Claim |
| 78715666 | No Recognized Claim | 78512343 | No Recognized Claim | 78442943 | No Recognized Claim | 78480773 | No Recognized Claim |
| 78715667 | No Recognized Claim | 78512348 | No Recognized Claim | 78442955 | No Recognized Claim | 78480774 | No Eligible Purchase |
| 78715668 | No Recognized Claim | 78512350 | No Recognized Claim | 78442964 | No Recognized Claim | 78480778 | No Recognized Claim |
| 78715669 | No Recognized Claim | 78512352 | No Recognized Claim | 78442966 | No Recognized Claim | 78480780 | No Recognized Claim |
| 78715671 | No Recognized Claim | 78512353 | No Recognized Claim | 78442983 | No Recognized Claim | 78480782 | No Eligible Purchase |
| 78715673 | No Recognized Claim | 78512357 | No Recognized Claim | 78442984 | No Recognized Claim | 78480783 | No Eligible Purchase |
| 78715677 | No Eligible Purchase | 78512362 | No Eligible Purchase | 78442986 | No Recognized Claim | 78480784 | No Eligible Purchase |
| 78715678 | No Recognized Claim | 78512365 | No Eligible Purchase | 78442989 | No Recognized Claim | 78480789 | No Recognized Claim |
| 78715680 | No Recognized Claim | 78512366 | No Eligible Purchase | 78442990 | No Recognized Claim | 78480790 | No Recognized Claim |
| 78715682 | No Eligible Purchase | 78512368 | No Eligible Purchase | 78442994 | No Recognized Claim | 78480793 | No Eligible Purchase |
| 78715684 | No Eligible Purchase | 78512369 | No Eligible Purchase | 78442995 | No Recognized Claim | 78480795 | No Recognized Claim |
| 78715686 | No Eligible Purchase | 78512370 | No Eligible Purchase | 78442998 | No Eligible Purchase | 78480796 | No Eligible Purchase |
| 78715687 | No Recognized Claim | 78512374 | No Recognized Claim | 78443014 | No Recognized Claim | 78480797 | No Eligible Purchase |
| 78715688 | No Eligible Purchase | 78512375 | No Recognized Claim | 78443015 | No Recognized Claim | 78480801 | No Recognized Claim |
| 78715689 | No Recognized Claim | 78512376 | No Recognized Claim | 78443028 | No Recognized Claim | 78480802 | No Eligible Purchase |
| 78715690 | No Eligible Purchase | 78512379 | No Recognized Claim | 78443035 | No Recognized Claim | 78480803 | No Eligible Purchase |
| 78715691 | No Recognized Claim | 78512383 | No Eligible Purchase | 78443054 | No Recognized Claim | 78480807 | No Recognized Claim |
| 78715692 | No Eligible Purchase | 78512384 | No Eligible Purchase | 78443058 | No Recognized Claim | 78480808 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78715694 | No Eligible Purchase | 78512385 | No Eligible Purchase | 78443081 | No Recognized Claim | 78480809 | No Recognized Claim |
| 78715695 | No Eligible Purchase | 78512386 | No Eligible Purchase | 78443087 | No Recognized Claim | 78480815 | No Eligible Purchase |
| 78715698 | No Recognized Claim | 78512388 | No Eligible Purchase | 78443091 | No Recognized Claim | 78480819 | No Recognized Claim |
| 78715699 | No Eligible Purchase | 78512389 | No Eligible Purchase | 78443095 | No Recognized Claim | 78480820 | No Recognized Claim |
| 78715700 | No Recognized Claim | 78512390 | No Eligible Purchase | 78443096 | No Recognized Claim | 78480821 | No Recognized Claim |
| 78715702 | No Recognized Claim | 78512391 | No Eligible Purchase | 78443097 | No Recognized Claim | 78480822 | No Recognized Claim |
| 78715703 | No Eligible Purchase | 78512392 | No Eligible Purchase | 78443100 | No Recognized Claim | 78480825 | No Recognized Claim |
| 78715704 | No Recognized Claim | 78512393 | No Eligible Purchase | 78443103 | No Recognized Claim | 78480827 | No Eligible Purchase |
| 78715705 | No Eligible Purchase | 78512394 | No Eligible Purchase | 78443113 | No Eligible Purchase | 78480828 | No Eligible Purchase |
| 78715706 | No Eligible Purchase | 78512395 | No Eligible Purchase | 78443133 | No Eligible Purchase | 78480829 | No Recognized Claim |
| 78715707 | No Eligible Purchase | 78512396 | No Eligible Purchase | 78443136 | No Recognized Claim | 78480831 | No Eligible Purchase |
| 78715708 | No Recognized Claim | 78512397 | No Eligible Purchase | 78412954 | No Recognized Claim | 78480833 | No Eligible Purchase |
| 78715709 | No Recognized Claim | 78512398 | No Eligible Purchase | 78412955 | No Recognized Claim | 78480835 | No Eligible Purchase |
| 78715710 | No Recognized Claim | 78512399 | No Eligible Purchase | 78412956 | No Eligible Purchase | 78480837 | No Recognized Claim |
| 78715712 | No Recognized Claim | 78512400 | No Eligible Purchase | 78412959 | No Recognized Claim | 78480838 | No Recognized Claim |
| 78715713 | No Recognized Claim | 78512401 | No Recognized Claim | 78412960 | No Recognized Claim | 78480839 | No Recognized Claim |
| 78715715 | No Recognized Claim | 78512402 | No Eligible Purchase | 78412961 | No Recognized Claim | 78480840 | No Recognized Claim |
| 78715719 | No Recognized Claim | 78512403 | No Eligible Purchase | 78412962 | No Recognized Claim | 78480841 | No Recognized Claim |
| 78715720 | No Recognized Claim | 78512404 | No Eligible Purchase | 78412964 | No Recognized Claim | 78480842 | No Recognized Claim |
| 78715721 | No Recognized Claim | 78512405 | No Eligible Purchase | 78412966 | No Recognized Claim | 78480843 | No Recognized Claim |
| 78715729 | No Recognized Claim | 78512406 | No Eligible Purchase | 78412967 | No Recognized Claim | 78480848 | No Recognized Claim |
| 78715731 | No Recognized Claim | 78512407 | No Eligible Purchase | 78412968 | No Recognized Claim | 78480849 | No Recognized Claim |
| 78715732 | No Recognized Claim | 78512408 | No Recognized Claim | 78412969 | No Recognized Claim | 78480850 | No Recognized Claim |
| 78715737 | No Recognized Claim | 78512409 | No Recognized Claim | 78412970 | No Recognized Claim | 78480852 | No Eligible Purchase |
| 78715738 | No Recognized Claim | 78512410 | No Recognized Claim | 78412971 | No Recognized Claim | 78480853 | No Recognized Claim |
| 78715740 | No Recognized Claim | 78512411 | No Recognized Claim | 78412972 | No Recognized Claim | 78480856 | No Recognized Claim |
| 78715741 | No Recognized Claim | 78512412 | No Recognized Claim | 78412973 | No Recognized Claim | 78480857 | No Recognized Claim |
| 78715745 | No Recognized Claim | 78512413 | No Recognized Claim | 78412974 | No Recognized Claim | 78480858 | No Eligible Purchase |
| 78715761 | No Recognized Claim | 78512414 | No Recognized Claim | 78412975 | No Recognized Claim | 78480859 | No Eligible Purchase |
| 78715762 | No Recognized Claim | 78512415 | No Recognized Claim | 78412976 | No Recognized Claim | 78480861 | No Eligible Purchase |
| 78715763 | No Recognized Claim | 78512416 | No Recognized Claim | 78412977 | No Recognized Claim | 78480862 | No Eligible Purchase |
| 78715764 | No Recognized Claim | 78512417 | No Eligible Purchase | 78412978 | No Recognized Claim | 78480863 | No Eligible Purchase |
| 78715765 | No Eligible Purchase | 78512418 | No Eligible Purchase | 78412981 | No Recognized Claim | 78480864 | No Eligible Purchase |
| 78715766 | No Eligible Purchase | 78512419 | No Recognized Claim | 78412982 | No Recognized Claim | 78480865 | No Eligible Purchase |
| 78715767 | No Eligible Purchase | 78512421 | No Recognized Claim | 78412983 | No Eligible Purchase | 78480866 | No Eligible Purchase |
| 78715768 | No Recognized Claim | 78512422 | No Recognized Claim | 78412984 | No Recognized Claim | 78480867 | No Eligible Purchase |
| 78715769 | No Eligible Purchase | 78512423 | No Eligible Purchase | 78412987 | No Recognized Claim | 78480868 | No Eligible Purchase |
| 78715770 | No Eligible Purchase | 78512424 | No Recognized Claim | 78412990 | No Recognized Claim | 78480869 | No Eligible Purchase |
| 78715771 | No Eligible Purchase | 78512425 | No Recognized Claim | 78412992 | No Recognized Claim | 78480870 | No Eligible Purchase |
| 78715772 | No Recognized Claim | 78512426 | No Recognized Claim | 78412993 | No Eligible Purchase | 78480871 | No Eligible Purchase |
| 78715775 | No Eligible Purchase | 78512427 | No Eligible Purchase | 78412994 | No Eligible Purchase | 78480872 | No Eligible Purchase |
| 78715776 | No Recognized Claim | 78512461 | No Eligible Purchase | 78412995 | No Eligible Purchase | 78480874 | No Eligible Purchase |
| 78715777 | No Recognized Claim | 78512479 | No Recognized Claim | 78412997 | No Recognized Claim | 78480875 | No Recognized Claim |
| 78715782 | No Recognized Claim | 78512492 | No Eligible Purchase | 78412998 | No Eligible Purchase | 78480876 | No Recognized Claim |
| 78715783 | No Eligible Purchase | 78512493 | No Eligible Purchase | 78412999 | No Recognized Claim | 78480878 | No Recognized Claim |
| 78715784 | No Eligible Purchase | 78512495 | No Recognized Claim | 78413000 | No Eligible Purchase | 78480883 | No Recognized Claim |
| 78715785 | No Eligible Purchase | 78512496 | No Eligible Purchase | 78413003 | No Recognized Claim | 78480884 | No Recognized Claim |
| 78715786 | No Eligible Purchase | 78512498 | No Recognized Claim | 78413004 | No Recognized Claim | 78480885 | No Recognized Claim |
| 78715787 | No Eligible Purchase | 78512499 | No Recognized Claim | 78413005 | No Recognized Claim | 78480886 | No Recognized Claim |
| 78715788 | No Eligible Purchase | 78512500 | No Recognized Claim | 78413006 | No Recognized Claim | 78480887 | No Recognized Claim |
| 78715789 | No Eligible Purchase | 78512501 | No Eligible Purchase | 78413007 | No Eligible Purchase | 78480888 | No Recognized Claim |
| 78715790 | No Eligible Purchase | 78512502 | No Eligible Purchase | 78413008 | No Recognized Claim | 78480889 | No Eligible Purchase |
| 78715791 | No Eligible Purchase | 78512503 | No Recognized Claim | 78413011 | No Eligible Purchase | 78480890 | No Eligible Purchase |
| 78715792 | No Eligible Purchase | 78512504 | No Recognized Claim | 78413014 | No Eligible Purchase | 78480891 | No Recognized Claim |
| 78715793 | No Eligible Purchase | 78512505 | No Recognized Claim | 78413015 | No Eligible Purchase | 78480892 | No Recognized Claim |
| 78715794 | No Eligible Purchase | 78512506 | No Recognized Claim | 78413019 | No Recognized Claim | 78480893 | No Recognized Claim |
| 78715795 | No Eligible Purchase | 78512507 | No Recognized Claim | 78413020 | No Recognized Claim | 78480894 | No Recognized Claim |
| 78715796 | No Eligible Purchase | 78512508 | No Recognized Claim | 78413022 | No Recognized Claim | 78480895 | No Eligible Purchase |
| 78715797 | No Recognized Claim | 78512509 | No Recognized Claim | 78413023 | No Recognized Claim | 78480896 | No Eligible Purchase |
| 78715798 | No Eligible Purchase | 78475696 | No Recognized Claim | 78413024 | No Eligible Purchase | 78480897 | No Recognized Claim |
| 78715799 | No Eligible Purchase | 78475697 | No Recognized Claim | 78413026 | No Eligible Purchase | 78480898 | No Recognized Claim |
| 78715800 | No Eligible Purchase | 78475702 | No Recognized Claim | 78413027 | No Recognized Claim | 78480899 | No Recognized Claim |
| 78715801 | No Eligible Purchase | 78475704 | No Recognized Claim | 78413029 | No Eligible Purchase | 78480900 | No Recognized Claim |
| 78715803 | No Eligible Purchase | 78475712 | No Recognized Claim | 78413031 | No Recognized Claim | 78480901 | No Eligible Purchase |
| 78715804 | No Eligible Purchase | 78475714 | No Recognized Claim | 78413033 | No Eligible Purchase | 78480902 | No Recognized Claim |
| 78715806 | No Recognized Claim | 78475716 | No Recognized Claim | 78413037 | No Recognized Claim | 78480904 | No Recognized Claim |
| 78715810 | No Eligible Purchase | 78475717 | No Recognized Claim | 78413038 | No Recognized Claim | 78480905 | No Recognized Claim |
| 78715811 | No Eligible Purchase | 78475719 | No Recognized Claim | 78413039 | No Recognized Claim | 78480906 | No Recognized Claim |
| 78715813 | No Eligible Purchase | 78475721 | No Recognized Claim | 78413042 | No Eligible Purchase | 78480907 | No Recognized Claim |
| 78715814 | No Eligible Purchase | 78475724 | No Recognized Claim | 78413043 | No Recognized Claim | 78480908 | No Recognized Claim |
| 78715816 | No Recognized Claim | 78475725 | No Recognized Claim | 78413044 | No Eligible Purchase | 78480909 | No Recognized Claim |
| 78715817 | No Recognized Claim | 78475728 | No Recognized Claim | 78413045 | No Eligible Purchase | 78480910 | No Recognized Claim |
| 78715822 | No Recognized Claim | 78475734 | No Recognized Claim | 78413052 | No Recognized Claim | 78480912 | No Recognized Claim |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78715824 | No Recognized Claim | 78475738 | No Recognized Claim | 78413053 | No Recognized Claim | 78480913 | No Recognized Claim |
| 78715826 | No Recognized Claim | 78475751 | No Recognized Claim | 78413059 | No Eligible Purchase | 78480914 | No Eligible Purchase |
| 78715829 | No Recognized Claim | 78475766 | No Recognized Claim | 78413060 | No Recognized Claim | 78480915 | No Recognized Claim |
| 78715830 | No Recognized Claim | 78475775 | No Recognized Claim | 78413061 | No Recognized Claim | 78480917 | No Recognized Claim |
| 78715831 | No Recognized Claim | 78475783 | No Recognized Claim | 78413062 | No Recognized Claim | 78480919 | No Recognized Claim |
| 78715832 | No Recognized Claim | 78475784 | No Recognized Claim | 78413064 | No Recognized Claim | 78480921 | No Recognized Claim |
| 78715834 | No Recognized Claim | 78475786 | No Recognized Claim | 78413065 | No Recognized Claim | 78480923 | No Recognized Claim |
| 78715835 | No Eligible Purchase | 78475795 | No Recognized Claim | 78413071 | No Eligible Purchase | 78480924 | No Recognized Claim |
| 78715836 | No Recognized Claim | 78475808 | No Recognized Claim | 78413072 | No Recognized Claim | 78480925 | No Recognized Claim |
| 78715837 | No Eligible Purchase | 78475810 | No Recognized Claim | 78413073 | No Eligible Purchase | 78480926 | No Recognized Claim |
| 78715838 | No Recognized Claim | 78475821 | No Recognized Claim | 78413075 | No Recognized Claim | 78480929 | No Recognized Claim |
| 78715839 | No Recognized Claim | 78475830 | No Recognized Claim | 78413077 | No Eligible Purchase | 78480930 | No Recognized Claim |
| 78715840 | No Recognized Claim | 78475834 | No Recognized Claim | 78413080 | No Recognized Claim | 78480932 | No Recognized Claim |
| 78715844 | No Eligible Purchase | 78475835 | No Recognized Claim | 78413084 | No Eligible Purchase | 78480933 | No Recognized Claim |
| 78715847 | No Eligible Purchase | 78475844 | No Recognized Claim | 78413087 | No Recognized Claim | 78480934 | No Recognized Claim |
| 78715848 | No Eligible Purchase | 78475847 | No Recognized Claim | 78413089 | No Eligible Purchase | 78480935 | No Recognized Claim |
| 78715850 | No Recognized Claim | 78475848 | No Recognized Claim | 78413091 | No Recognized Claim | 78480936 | No Recognized Claim |
| 78715851 | No Recognized Claim | 78475849 | No Recognized Claim | 78413093 | No Recognized Claim | 78480942 | No Eligible Purchase |
| 78715852 | No Recognized Claim | 78475866 | No Recognized Claim | 78413094 | No Eligible Purchase | 78480944 | No Recognized Claim |
| 78715853 | No Recognized Claim | 78475983 | No Eligible Purchase | 78413095 | No Recognized Claim | 78480945 | No Recognized Claim |
| 78715855 | No Eligible Purchase | 78475985 | No Eligible Purchase | 78413096 | No Eligible Purchase | 78480946 | No Recognized Claim |
| 78715856 | No Eligible Purchase | 78475994 | No Eligible Purchase | 78413097 | No Eligible Purchase | 78480947 | No Recognized Claim |
| 78715858 | No Recognized Claim | 78475995 | No Recognized Claim | 78413099 | No Recognized Claim | 78480948 | No Recognized Claim |
| 78715859 | No Recognized Claim | 78475998 | No Eligible Purchase | 78413100 | No Recognized Claim | 78480949 | No Recognized Claim |
| 78715860 | No Eligible Purchase | 78475999 | No Eligible Purchase | 78413101 | No Recognized Claim | 78480950 | No Recognized Claim |
| 78715861 | No Eligible Purchase | 78476000 | No Recognized Claim | 78413102 | No Recognized Claim | 78480951 | No Recognized Claim |
| 78715862 | No Eligible Purchase | 78476183 | No Eligible Purchase | 78413103 | No Recognized Claim | 78480952 | No Eligible Purchase |
| 78715863 | No Recognized Claim | 78476187 | No Recognized Claim | 78413104 | No Recognized Claim | 78480954 | No Recognized Claim |
| 78715864 | No Recognized Claim | 78476188 | No Recognized Claim | 78413105 | No Recognized Claim | 78480957 | No Recognized Claim |
| 78715865 | No Recognized Claim | 78476191 | No Recognized Claim | 78413107 | No Eligible Purchase | 78480958 | No Recognized Claim |
| 78715867 | No Eligible Purchase | 78476192 | No Recognized Claim | 78413108 | No Recognized Claim | 78480959 | No Recognized Claim |
| 78715868 | No Recognized Claim | 78476193 | No Recognized Claim | 78413111 | No Recognized Claim | 78480960 | No Recognized Claim |
| 78715869 | No Eligible Purchase | 78476195 | No Recognized Claim | 78413112 | No Eligible Purchase | 78480961 | No Recognized Claim |
| 78715870 | No Recognized Claim | 78476196 | No Recognized Claim | 78413113 | No Eligible Purchase | 78480962 | No Recognized Claim |
| 78715871 | No Recognized Claim | 78476197 | No Recognized Claim | 78413114 | No Recognized Claim | 78480963 | No Recognized Claim |
| 78715872 | No Eligible Purchase | 78476198 | No Recognized Claim | 78413115 | No Recognized Claim | 78480965 | No Recognized Claim |
| 78715873 | No Eligible Purchase | 78476199 | No Recognized Claim | 78413119 | No Recognized Claim | 78480966 | No Eligible Purchase |
| 78715874 | No Recognized Claim | 78476200 | No Recognized Claim | 78413120 | No Recognized Claim | 78480967 | No Eligible Purchase |
| 78715875 | No Recognized Claim | 78476201 | No Recognized Claim | 78413121 | No Recognized Claim | 78480971 | No Eligible Purchase |
| 78715876 | No Recognized Claim | 78476204 | No Eligible Purchase | 78413123 | No Recognized Claim | 78480972 | No Recognized Claim |
| 78715877 | No Eligible Purchase | 78476205 | No Recognized Claim | 78413128 | No Eligible Purchase | 78480973 | No Eligible Purchase |
| 78715878 | No Eligible Purchase | 78476206 | No Recognized Claim | 78413129 | No Recognized Claim | 78480974 | No Recognized Claim |
| 78715880 | No Eligible Purchase | 78476208 | No Recognized Claim | 78413133 | No Recognized Claim | 78480975 | No Eligible Purchase |
| 78715882 | No Recognized Claim | 78476209 | No Recognized Claim | 78413139 | No Eligible Purchase | 78480977 | No Recognized Claim |
| 78715884 | No Recognized Claim | 78476210 | No Recognized Claim | 78413142 | No Recognized Claim | 78480978 | No Eligible Purchase |
| 78715885 | No Recognized Claim | 78476212 | No Recognized Claim | 78413144 | No Recognized Claim | 78480979 | No Eligible Purchase |
| 78715886 | No Eligible Purchase | 78476213 | No Recognized Claim | 78413147 | No Recognized Claim | 78480980 | No Recognized Claim |
| 78715887 | No Eligible Purchase | 78476214 | No Eligible Purchase | 78413149 | No Recognized Claim | 78480981 | No Recognized Claim |
| 78715888 | No Recognized Claim | 78476215 | No Recognized Claim | 78413151 | No Recognized Claim | 78480982 | No Eligible Purchase |
| 78715889 | No Recognized Claim | 78476224 | No Recognized Claim | 78413152 | No Eligible Purchase | 78480983 | No Recognized Claim |
| 78715890 | No Eligible Purchase | 78476226 | No Eligible Purchase | 78413157 | No Recognized Claim | 78480984 | No Recognized Claim |
| 78715894 | No Recognized Claim | 78476227 | No Recognized Claim | 78413158 | No Recognized Claim | 78480985 | No Recognized Claim |
| 78715895 | No Eligible Purchase | 78476229 | No Recognized Claim | 78413159 | No Recognized Claim | 78480986 | No Eligible Purchase |
| 78715896 | No Eligible Purchase | 78476230 | No Recognized Claim | 78413160 | No Recognized Claim | 78480987 | No Recognized Claim |
| 78715897 | No Eligible Purchase | 78476231 | No Recognized Claim | 78413161 | No Recognized Claim | 78480993 | No Eligible Purchase |
| 78715899 | No Recognized Claim | 78476233 | No Recognized Claim | 78413162 | No Recognized Claim | 78480995 | No Recognized Claim |
| 78715900 | No Recognized Claim | 78476234 | No Recognized Claim | 78413163 | No Recognized Claim | 78480996 | No Recognized Claim |
| 78715901 | No Recognized Claim | 78476235 | No Recognized Claim | 78413164 | No Recognized Claim | 78480998 | No Recognized Claim |
| 78715902 | No Recognized Claim | 78476236 | No Eligible Purchase | 78413165 | No Recognized Claim | 78480999 | No Recognized Claim |
| 78715903 | No Eligible Purchase | 78476237 | No Recognized Claim | 78413166 | No Recognized Claim | 78481001 | No Recognized Claim |
| 78715904 | No Eligible Purchase | 78476238 | No Eligible Purchase | 78413167 | No Recognized Claim | 78481002 | No Recognized Claim |
| 78715905 | No Eligible Purchase | 78476239 | No Eligible Purchase | 78413168 | No Recognized Claim | 78481003 | No Recognized Claim |
| 78715906 | No Recognized Claim | 78476240 | No Recognized Claim | 78413169 | No Recognized Claim | 78481004 | No Recognized Claim |
| 78715910 | No Recognized Claim | 78476241 | No Recognized Claim | 78413170 | No Recognized Claim | 78481005 | No Recognized Claim |
| 78715911 | No Eligible Purchase | 78476242 | No Recognized Claim | 78413171 | No Recognized Claim | 78481009 | No Recognized Claim |
| 78715912 | No Recognized Claim | 78476243 | No Eligible Purchase | 78413172 | No Recognized Claim | 78481010 | No Recognized Claim |
| 78715914 | No Eligible Purchase | 78476245 | No Eligible Purchase | 78413173 | No Recognized Claim | 78481012 | No Recognized Claim |
| 78715915 | No Recognized Claim | 78476246 | No Eligible Purchase | 78413174 | No Recognized Claim | 78481013 | No Eligible Purchase |
| 78715917 | No Recognized Claim | 78476248 | No Recognized Claim | 78413175 | No Recognized Claim | 78481014 | No Eligible Purchase |
| 78715918 | No Eligible Purchase | 78476249 | No Eligible Purchase | 78413176 | No Recognized Claim | 78481016 | No Eligible Purchase |
| 78715920 | No Recognized Claim | 78476250 | No Recognized Claim | 78413177 | No Recognized Claim | 78481019 | No Eligible Purchase |
| 78715921 | No Eligible Purchase | 78476251 | No Eligible Purchase | 78413178 | No Recognized Claim | 78481021 | No Eligible Purchase |
| 78715922 | No Recognized Claim | 78476252 | No Recognized Claim | 78413179 | No Recognized Claim | 78481025 | No Eligible Purchase |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78715924 | No Recognized Claim | 78476253 | No Eligible Purchase | 78413180 | No Recognized Claim | 78481026 | No Eligible Purchase |
| 78715925 | No Recognized Claim | 78476254 | No Recognized Claim | 78413181 | No Recognized Claim | 78481029 | No Eligible Purchase |
| 78715926 | No Recognized Claim | 78476255 | No Eligible Purchase | 78413182 | No Recognized Claim | 78481030 | No Recognized Claim |
| 78715928 | No Eligible Purchase | 78476256 | No Eligible Purchase | 78413183 | No Recognized Claim | 78481033 | No Recognized Claim |
| 78715930 | No Recognized Claim | 78476257 | No Eligible Purchase | 78413184 | No Recognized Claim | 78481034 | No Eligible Purchase |
| 78715932 | No Recognized Claim | 78476258 | No Eligible Purchase | 78413185 | No Recognized Claim | 78481035 | No Eligible Purchase |
| 78715934 | No Recognized Claim | 78476259 | No Eligible Purchase | 78413186 | No Recognized Claim | 78481036 | No Recognized Claim |
| 78715936 | No Recognized Claim | 78476260 | No Eligible Purchase | 78413187 | No Recognized Claim | 78481037 | No Eligible Purchase |
| 78715937 | No Recognized Claim | 78476262 | No Recognized Claim | 78413188 | No Recognized Claim | 78481038 | No Eligible Purchase |
| 78715938 | No Recognized Claim | 78476263 | No Eligible Purchase | 78413189 | No Recognized Claim | 78481039 | No Eligible Purchase |
| 78715941 | No Recognized Claim | 78476264 | No Recognized Claim | 78413190 | No Recognized Claim | 78481040 | No Recognized Claim |
| 78715943 | No Recognized Claim | 78476265 | No Recognized Claim | 78413191 | No Recognized Claim | 78481041 | No Recognized Claim |
| 78715945 | No Recognized Claim | 78476266 | No Eligible Purchase | 78413192 | No Recognized Claim | 78481042 | No Recognized Claim |
| 78715946 | No Eligible Purchase | 78476267 | No Recognized Claim | 78413193 | No Recognized Claim | 78481043 | No Recognized Claim |
| 78715948 | No Recognized Claim | 78476268 | No Recognized Claim | 78413194 | No Recognized Claim | 78481044 | No Recognized Claim |
| 78715949 | No Recognized Claim | 78476269 | No Recognized Claim | 78413195 | No Recognized Claim | 78481045 | No Recognized Claim |
| 78715954 | No Recognized Claim | 78476270 | No Recognized Claim | 78413196 | No Recognized Claim | 78481047 | No Recognized Claim |
| 78715955 | No Recognized Claim | 78476271 | No Recognized Claim | 78413197 | No Recognized Claim | 78481048 | No Recognized Claim |
| 78715956 | No Recognized Claim | 78476272 | No Recognized Claim | 78413198 | No Recognized Claim | 78481049 | No Recognized Claim |
| 78715958 | No Eligible Purchase | 78476273 | No Recognized Claim | 78413199 | No Recognized Claim | 78481050 | No Eligible Purchase |
| 78715959 | No Recognized Claim | 78476275 | No Recognized Claim | 78413200 | No Recognized Claim | 78481052 | No Eligible Purchase |
| 78715960 | No Eligible Purchase | 78476276 | No Recognized Claim | 78413201 | No Recognized Claim | 78481054 | No Recognized Claim |
| 78715961 | No Eligible Purchase | 78476278 | No Eligible Purchase | 78413202 | No Recognized Claim | 78481056 | No Eligible Purchase |
| 78715962 | No Eligible Purchase | 78476279 | No Eligible Purchase | 78413203 | No Recognized Claim | 78481058 | No Eligible Purchase |
| 78715964 | No Eligible Purchase | 78476280 | No Eligible Purchase | 78413204 | No Recognized Claim | 78481061 | No Recognized Claim |
| 78715966 | No Eligible Purchase | 78476282 | No Recognized Claim | 78413205 | No Recognized Claim | 78481062 | No Recognized Claim |
| 78715970 | No Eligible Purchase | 78476283 | No Eligible Purchase | 78413206 | No Recognized Claim | 78481064 | No Eligible Purchase |
| 78715972 | No Eligible Purchase | 78476284 | No Eligible Purchase | 78413207 | No Recognized Claim | 78481065 | No Eligible Purchase |
| 78715973 | No Eligible Purchase | 78476285 | No Eligible Purchase | 78413208 | No Eligible Purchase | 78481066 | No Recognized Claim |
| 78715974 | Claim Withdrawn | 78476286 | No Eligible Purchase | 78413211 | No Recognized Claim | 78481067 | No Recognized Claim |
| 78715975 | Claim Withdrawn | 78476287 | No Eligible Purchase | 78413212 | No Recognized Claim | 78481068 | No Eligible Purchase |
| 78715976 | Claim Withdrawn | 78476288 | No Recognized Claim | 78413213 | No Recognized Claim | 78481069 | No Eligible Purchase |
| 78715977 | No Eligible Purchase | 78476289 | No Recognized Claim | 78413214 | No Recognized Claim | 78481070 | No Recognized Claim |
| 78715978 | No Recognized Claim | 78476290 | No Recognized Claim | 78413215 | No Recognized Claim | 78481071 | No Recognized Claim |
| 78715979 | No Recognized Claim | 78476292 | No Recognized Claim | 78413216 | No Recognized Claim | 78481072 | No Recognized Claim |
| 78715980 | No Recognized Claim | 78476293 | No Recognized Claim | 78413217 | No Recognized Claim | 78481074 | No Recognized Claim |
| 78715981 | No Recognized Claim | 78476294 | No Recognized Claim | 78413218 | No Recognized Claim | 78481075 | No Eligible Purchase |
| 78715984 | No Eligible Purchase | 78476295 | No Recognized Claim | 78413219 | No Recognized Claim | 78481077 | No Recognized Claim |
| 78715985 | No Eligible Purchase | 78476296 | No Recognized Claim | 78413220 | No Recognized Claim | 78481078 | No Recognized Claim |
| 78715986 | No Eligible Purchase | 78476299 | No Recognized Claim | 78413221 | No Recognized Claim | 78481081 | No Eligible Purchase |
| 78715987 | No Recognized Claim | 78476300 | No Recognized Claim | 78413222 | No Recognized Claim | 78481082 | No Recognized Claim |
| 78715988 | No Recognized Claim | 78476301 | No Eligible Purchase | 78413223 | No Recognized Claim | 78481084 | No Recognized Claim |
| 78715989 | No Recognized Claim | 78476302 | No Eligible Purchase | 78413227 | No Eligible Purchase | 78481087 | No Recognized Claim |
| 78715990 | No Recognized Claim | 78476303 | No Eligible Purchase | 78413228 | No Recognized Claim | 78481088 | No Recognized Claim |
| 78715991 | No Recognized Claim | 78476304 | No Eligible Purchase | 78413229 | No Eligible Purchase | 78481089 | No Eligible Purchase |
| 78715993 | No Recognized Claim | 78476305 | No Eligible Purchase | 78413230 | No Recognized Claim | 78481091 | No Recognized Claim |
| 78715994 | No Recognized Claim | 78476306 | No Eligible Purchase | 78413231 | No Recognized Claim | 78481092 | No Recognized Claim |
| 78715995 | No Eligible Purchase | 78476329 | No Recognized Claim | 78413232 | No Eligible Purchase | 78481093 | No Recognized Claim |
| 78715996 | No Eligible Purchase | 78476338 | No Recognized Claim | 78413233 | No Eligible Purchase | 78481094 | No Eligible Purchase |
| 78716000 | No Recognized Claim | 78476341 | No Recognized Claim | 78413234 | No Eligible Purchase | 78481099 | No Recognized Claim |
| 78716001 | No Eligible Purchase | 78476344 | No Eligible Purchase | 78413236 | No Eligible Purchase | 78481100 | No Recognized Claim |
| 78716002 | No Eligible Purchase | 78476345 | No Recognized Claim | 78413237 | No Eligible Purchase | 78481101 | No Recognized Claim |
| 78716003 | No Eligible Purchase | 78476346 | No Recognized Claim | 78413238 | No Eligible Purchase | 78481102 | No Eligible Purchase |
| 78716004 | No Recognized Claim | 78476347 | No Recognized Claim | 78413239 | No Recognized Claim | 78481103 | No Eligible Purchase |
| 78716005 | No Eligible Purchase | 78476348 | No Recognized Claim | 78413241 | No Eligible Purchase | 78481105 | No Eligible Purchase |
| 78716006 | No Recognized Claim | 78476349 | No Eligible Purchase | 78413242 | No Eligible Purchase | 78481106 | No Eligible Purchase |
| 78716007 | No Recognized Claim | 78476350 | No Recognized Claim | 78413243 | No Eligible Purchase | 78481107 | No Recognized Claim |
| 78716008 | No Eligible Purchase | 78476351 | No Recognized Claim | 78413245 | No Recognized Claim | 78481108 | No Recognized Claim |
| 78716009 | No Recognized Claim | 78476352 | No Recognized Claim | 78413246 | No Recognized Claim | 78481111 | No Recognized Claim |
| 78716010 | No Eligible Purchase | 78476353 | No Recognized Claim | 78413247 | No Eligible Purchase | 78481112 | No Recognized Claim |
| 78716011 | No Eligible Purchase | 78476354 | No Recognized Claim | 78413251 | No Eligible Purchase | 78481113 | No Recognized Claim |
| 78716012 | No Eligible Purchase | 78476355 | No Recognized Claim | 78413257 | No Eligible Purchase | 78481114 | No Eligible Purchase |
| 78716013 | No Recognized Claim | 78476356 | No Eligible Purchase | 78413259 | No Recognized Claim | 78481115 | No Eligible Purchase |
| 78716014 | No Recognized Claim | 78476357 | No Eligible Purchase | 78413261 | No Recognized Claim | 78481119 | No Recognized Claim |
| 78716015 | No Recognized Claim | 78476360 | No Recognized Claim | 78413262 | No Recognized Claim | 78481120 | No Eligible Purchase |
| 78716016 | No Eligible Purchase | 78476361 | No Eligible Purchase | 78413263 | No Eligible Purchase | 78481121 | No Eligible Purchase |
| 78716017 | No Recognized Claim | 78476362 | No Eligible Purchase | 78413264 | No Eligible Purchase | 78481122 | No Recognized Claim |
| 78716018 | No Eligible Purchase | 78476363 | No Eligible Purchase | 78413265 | No Eligible Purchase | 78481123 | No Eligible Purchase |
| 78716019 | No Recognized Claim | 78476365 | No Eligible Purchase | 78413266 | No Eligible Purchase | 78481124 | No Recognized Claim |
| 78716020 | No Eligible Purchase | 78476366 | No Eligible Purchase | 78413267 | No Eligible Purchase | 78481129 | No Eligible Purchase |
| 78716021 | No Eligible Purchase | 78476367 | No Recognized Claim | 78413268 | No Recognized Claim | 78481130 | No Eligible Purchase |
| 78716022 | No Recognized Claim | 78476368 | No Recognized Claim | 78413269 | No Recognized Claim | 78481134 | No Recognized Claim |
| 78716023 | No Recognized Claim | 78476369 | No Eligible Purchase | 78413271 | No Eligible Purchase | 78481135 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78716024 | No Eligible Purchase | 78476370 | No Eligible Purchase | 78413273 | No Eligible Purchase | 78481136 | No Recognized Claim |
| 78716025 | No Eligible Purchase | 78476371 | No Recognized Claim | 78413275 | No Recognized Claim | 78481137 | No Recognized Claim |
| 78716026 | No Eligible Purchase | 78476373 | No Eligible Purchase | 78413276 | No Eligible Purchase | 78481138 | No Eligible Purchase |
| 78716027 | No Eligible Purchase | 78476374 | No Eligible Purchase | 78413277 | No Recognized Claim | 78481139 | No Recognized Claim |
| 78716028 | No Eligible Purchase | 78476375 | No Eligible Purchase | 78413278 | No Recognized Claim | 78481140 | No Recognized Claim |
| 78716029 | No Recognized Claim | 78476377 | No Recognized Claim | 78413279 | No Recognized Claim | 78481141 | No Recognized Claim |
| 78716030 | No Recognized Claim | 78476378 | No Recognized Claim | 78413280 | No Recognized Claim | 78481145 | No Recognized Claim |
| 78716032 | No Eligible Purchase | 78476379 | No Recognized Claim | 78413282 | No Recognized Claim | 78481147 | No Eligible Purchase |
| 78716033 | No Recognized Claim | 78476380 | No Eligible Purchase | 78413283 | No Recognized Claim | 78481148 | No Recognized Claim |
| 78716034 | No Recognized Claim | 78476382 | No Recognized Claim | 78413285 | No Recognized Claim | 78481149 | No Recognized Claim |
| 78716036 | No Eligible Purchase | 78476384 | No Recognized Claim | 78413286 | No Recognized Claim | 78481150 | No Recognized Claim |
| 78716037 | No Eligible Purchase | 78476385 | No Recognized Claim | 78413287 | No Eligible Purchase | 78481151 | No Recognized Claim |
| 78716038 | No Recognized Claim | 78476386 | No Recognized Claim | 78413288 | No Recognized Claim | 78481152 | No Recognized Claim |
| 78716039 | No Eligible Purchase | 78476387 | No Eligible Purchase | 78413289 | No Eligible Purchase | 78481155 | No Recognized Claim |
| 78716040 | No Eligible Purchase | 78476388 | No Eligible Purchase | 78413290 | No Recognized Claim | 78481157 | No Recognized Claim |
| 78716041 | No Recognized Claim | 78476389 | No Eligible Purchase | 78413291 | No Eligible Purchase | 78481158 | No Recognized Claim |
| 78716042 | No Eligible Purchase | 78476390 | No Eligible Purchase | 78413292 | No Eligible Purchase | 78481159 | No Recognized Claim |
| 78716043 | No Eligible Purchase | 78476392 | No Recognized Claim | 78413293 | No Eligible Purchase | 78481160 | No Recognized Claim |
| 78716044 | No Eligible Purchase | 78476393 | No Recognized Claim | 78413294 | No Recognized Claim | 78481161 | No Recognized Claim |
| 78716045 | No Eligible Purchase | 78476396 | No Eligible Purchase | 78413295 | No Recognized Claim | 78481164 | No Recognized Claim |
| 78716046 | No Eligible Purchase | 78476397 | No Recognized Claim | 78413297 | No Eligible Purchase | 78481169 | No Recognized Claim |
| 78716047 | No Eligible Purchase | 78476398 | No Recognized Claim | 78413298 | No Recognized Claim | 78481170 | No Recognized Claim |
| 78716048 | No Eligible Purchase | 78476400 | No Recognized Claim | 78413299 | No Eligible Purchase | 78481171 | No Eligible Purchase |
| 78716049 | No Eligible Purchase | 78476406 | No Recognized Claim | 78413300 | No Eligible Purchase | 78481172 | No Recognized Claim |
| 78716050 | No Eligible Purchase | 78476407 | No Recognized Claim | 78413301 | No Recognized Claim | 78481173 | No Recognized Claim |
| 78716051 | No Recognized Claim | 78476409 | No Recognized Claim | 78413302 | No Eligible Purchase | 78481174 | No Recognized Claim |
| 78716052 | No Recognized Claim | 78476410 | No Recognized Claim | 78413303 | No Eligible Purchase | 78481175 | No Recognized Claim |
| 78716054 | No Recognized Claim | 78476411 | No Recognized Claim | 78413305 | No Recognized Claim | 78481176 | No Recognized Claim |
| 78716055 | No Recognized Claim | 78476412 | No Recognized Claim | 78413306 | No Recognized Claim | 78481177 | No Eligible Purchase |
| 78716061 | No Recognized Claim | 78476413 | No Recognized Claim | 78413307 | No Recognized Claim | 78481178 | No Recognized Claim |
| 78716062 | No Recognized Claim | 78476414 | No Recognized Claim | 78413308 | No Recognized Claim | 78481179 | No Eligible Purchase |
| 78716063 | No Eligible Purchase | 78476419 | No Recognized Claim | 78413309 | No Recognized Claim | 78481180 | No Recognized Claim |
| 78716069 | No Eligible Purchase | 78476421 | No Eligible Purchase | 78413310 | No Recognized Claim | 78481181 | No Recognized Claim |
| 78716070 | No Eligible Purchase | 78476423 | No Recognized Claim | 78413311 | No Recognized Claim | 78481183 | No Recognized Claim |
| 78754756 | No Eligible Purchase | 78476428 | No Recognized Claim | 78413312 | No Recognized Claim | 78481184 | No Eligible Purchase |
| 78795369 | No Recognized Claim | 78476434 | No Recognized Claim | 78413313 | No Recognized Claim | 78481185 | No Recognized Claim |
| 78855322 | No Recognized Claim | 78476435 | No Recognized Claim | 78413314 | No Recognized Claim | 78481187 | No Recognized Claim |
| 78855325 | No Recognized Claim | 78476437 | No Recognized Claim | 78413315 | No Recognized Claim | 78481188 | No Recognized Claim |
| 78855327 | No Recognized Claim | 78476438 | No Recognized Claim | 78413316 | No Recognized Claim | 78481189 | No Recognized Claim |
| 78855328 | No Recognized Claim | 78476440 | No Recognized Claim | 78413317 | No Recognized Claim | 78481190 | No Recognized Claim |
| 78855330 | No Recognized Claim | 78476444 | No Recognized Claim | 78413318 | No Recognized Claim | 78481191 | No Recognized Claim |
| 79002040 | No Recognized Claim | 78476450 | No Eligible Purchase | 78413320 | No Recognized Claim | 78481192 | No Eligible Purchase |
| 79002041 | No Recognized Claim | 78476461 | No Recognized Claim | 78413321 | No Recognized Claim | 78481194 | No Recognized Claim |
| 79002052 | No Recognized Claim | 78476462 | No Recognized Claim | 78413322 | No Recognized Claim | 78481196 | No Recognized Claim |
| 79002069 | No Recognized Claim | 78476471 | No Recognized Claim | 78413323 | No Recognized Claim | 78481197 | No Recognized Claim |
| 79002075 | No Recognized Claim | 78476484 | No Recognized Claim | 78413324 | No Recognized Claim | 78481198 | No Recognized Claim |
| 79002080 | No Recognized Claim | 78476486 | No Eligible Purchase | 78413325 | No Recognized Claim | 78481199 | No Recognized Claim |
| 79002101 | No Recognized Claim | 78476490 | No Recognized Claim | 78413326 | No Recognized Claim | 78481200 | No Recognized Claim |
| 79002109 | No Recognized Claim | 78476491 | No Recognized Claim | 78413327 | No Recognized Claim | 78481201 | No Eligible Purchase |
| 79002116 | No Recognized Claim | 78476492 | No Recognized Claim | 78413328 | No Recognized Claim | 78481202 | No Eligible Purchase |
| 79002120 | No Recognized Claim | 78476493 | No Recognized Claim | 78413329 | No Recognized Claim | 78481204 | No Recognized Claim |
| 79002122 | No Recognized Claim | 78476496 | No Eligible Purchase | 78413330 | No Recognized Claim | 78481205 | No Recognized Claim |
| 79002141 | No Recognized Claim | 78476502 | No Recognized Claim | 78413331 | No Eligible Purchase | 78481206 | No Recognized Claim |
| 79002143 | No Recognized Claim | 78476503 | No Recognized Claim | 78413332 | No Recognized Claim | 78481208 | No Recognized Claim |
| 79002155 | No Recognized Claim | 78476506 | No Eligible Purchase | 78413333 | No Recognized Claim | 78481209 | No Recognized Claim |
| 79002158 | No Recognized Claim | 78476509 | No Eligible Purchase | 78413334 | No Recognized Claim | 78481211 | No Recognized Claim |
| 79002160 | No Recognized Claim | 78476513 | No Recognized Claim | 78413335 | No Recognized Claim | 78481212 | No Recognized Claim |
| 79002161 | No Recognized Claim | 78476516 | No Recognized Claim | 78413336 | No Recognized Claim | 78481213 | No Recognized Claim |
| 79002169 | No Recognized Claim | 78476523 | No Recognized Claim | 78413337 | No Recognized Claim | 78481214 | No Recognized Claim |
| 79002176 | No Recognized Claim | 78476531 | No Eligible Purchase | 78413338 | No Recognized Claim | 78481216 | No Recognized Claim |
| 79002181 | No Recognized Claim | 78476534 | No Eligible Purchase | 78413339 | No Recognized Claim | 78481218 | No Eligible Purchase |
| 79002187 | No Recognized Claim | 78476545 | No Eligible Purchase | 78413340 | No Recognized Claim | 78481220 | No Eligible Purchase |
| 79002192 | No Recognized Claim | 78476550 | No Recognized Claim | 78413342 | No Recognized Claim | 78483736 | No Recognized Claim |
| 79002193 | No Recognized Claim | 78476553 | No Recognized Claim | 78413343 | No Recognized Claim | 78483737 | No Recognized Claim |
| 79002195 | No Recognized Claim | 78476554 | No Recognized Claim | 78413344 | No Eligible Purchase | 78483740 | No Recognized Claim |
| 79002196 | No Recognized Claim | 78476555 | No Recognized Claim | 78413345 | No Eligible Purchase | 78483742 | No Recognized Claim |
| 79002199 | No Recognized Claim | 78476557 | No Recognized Claim | 78413346 | No Recognized Claim | 78483743 | No Eligible Purchase |
| 79002203 | No Recognized Claim | 78476559 | No Eligible Purchase | 78413347 | No Eligible Purchase | 78483745 | No Recognized Claim |
| 79002245 | No Recognized Claim | 78476560 | No Recognized Claim | 78413348 | No Recognized Claim | 78498688 | No Eligible Purchase |
| 79002266 | No Recognized Claim | 78476567 | No Eligible Purchase | 78413349 | No Recognized Claim | 78508114 | No Recognized Claim |
| 79002272 | No Recognized Claim | 78476570 | No Recognized Claim | 78413350 | No Recognized Claim | 78508115 | No Recognized Claim |
| 79002273 | No Recognized Claim | 78476571 | No Eligible Purchase | 78413351 | No Recognized Claim | 78508121 | No Recognized Claim |
| 79002292 | No Recognized Claim | 78476572 | No Eligible Purchase | 78413352 | No Recognized Claim | 78508122 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---------|---------------------|---------|---------------------|---------|---------------------|---------|---------------------|
| 79002302 | No Recognized Claim | 78476573 | No Recognized Claim | 78413353 | No Recognized Claim | 78508123 | No Recognized Claim |
| 79002303 | No Recognized Claim | 78476574 | No Recognized Claim | 78413354 | No Recognized Claim | 78508124 | No Eligible Purchase |
| 79002322 | No Recognized Claim | 78476575 | No Eligible Purchase | 78413355 | No Recognized Claim | 78508125 | No Recognized Claim |
| 79002329 | No Recognized Claim | 78476576 | No Recognized Claim | 78413356 | No Recognized Claim | 78508126 | No Recognized Claim |
| 79002334 | No Recognized Claim | 78476577 | No Recognized Claim | 78413357 | No Recognized Claim | 78508127 | No Recognized Claim |
| 79002346 | No Recognized Claim | 78476578 | No Recognized Claim | 78413358 | No Recognized Claim | 78508128 | No Recognized Claim |
| 79002348 | No Recognized Claim | 78476580 | No Recognized Claim | 78413359 | No Recognized Claim | 78508129 | No Recognized Claim |
| 79002350 | No Recognized Claim | 78476581 | No Recognized Claim | 78413360 | No Recognized Claim | 78508130 | No Recognized Claim |
| 79002363 | No Recognized Claim | 78476582 | No Recognized Claim | 78413361 | No Recognized Claim | 78508131 | No Recognized Claim |
| 79002367 | No Recognized Claim | 78476583 | No Recognized Claim | 78413363 | No Recognized Claim | 78508132 | No Recognized Claim |
| 79002373 | No Recognized Claim | 78476584 | No Recognized Claim | 78413365 | No Recognized Claim | 78508133 | No Recognized Claim |
| 79002380 | No Recognized Claim | 78476585 | No Recognized Claim | 78413367 | No Recognized Claim | 78508136 | No Recognized Claim |
| 79002384 | No Recognized Claim | 78476586 | No Recognized Claim | 78413368 | No Eligible Purchase | 78508137 | No Recognized Claim |
| 79002394 | No Recognized Claim | 78476587 | No Recognized Claim | 78413369 | No Recognized Claim | 78508138 | No Recognized Claim |
| 79002408 | No Recognized Claim | 78476588 | No Recognized Claim | 78413373 | No Eligible Purchase | 78508139 | No Recognized Claim |
| 79002423 | No Recognized Claim | 78476589 | No Recognized Claim | 78413374 | No Eligible Purchase | 78508140 | No Recognized Claim |
| 79002434 | No Recognized Claim | 78476590 | No Recognized Claim | 78413375 | No Eligible Purchase | 78508141 | No Recognized Claim |
| 79002456 | No Recognized Claim | 78476591 | No Recognized Claim | 78413376 | No Eligible Purchase | 78508142 | No Recognized Claim |
| 79002460 | No Recognized Claim | 78476592 | No Recognized Claim | 78413377 | No Recognized Claim | 78508143 | No Recognized Claim |
| 79002495 | No Recognized Claim | 78476593 | No Recognized Claim | 78413378 | No Recognized Claim | 78508144 | No Recognized Claim |
| 79002511 | No Recognized Claim | 78476594 | No Recognized Claim | 78413379 | No Recognized Claim | 78508145 | No Recognized Claim |
| 79002522 | No Recognized Claim | 78476596 | No Recognized Claim | 78413380 | No Eligible Purchase | 78508146 | No Recognized Claim |
| 79002528 | No Recognized Claim | 78476597 | No Recognized Claim | 78413383 | No Eligible Purchase | 78508147 | No Recognized Claim |
| 79002537 | No Recognized Claim | 78476598 | No Recognized Claim | 78413384 | No Recognized Claim | 78508148 | No Recognized Claim |
| 79002572 | No Recognized Claim | 78476599 | No Recognized Claim | 78413387 | No Eligible Purchase | 78508149 | No Recognized Claim |
| 79002600 | No Recognized Claim | 78476601 | No Recognized Claim | 78413388 | No Eligible Purchase | 78508150 | No Recognized Claim |
| 79002641 | No Recognized Claim | 78476602 | No Recognized Claim | 78413389 | No Eligible Purchase | 78508151 | No Recognized Claim |
| 79002669 | No Recognized Claim | 78476603 | No Recognized Claim | 78413392 | No Eligible Purchase | 78508152 | No Recognized Claim |
| 79002675 | No Recognized Claim | 78476604 | No Recognized Claim | 78413395 | No Recognized Claim | 78508153 | No Recognized Claim |
| 79002681 | No Recognized Claim | 78476606 | No Eligible Purchase | 78413396 | No Recognized Claim | 78508154 | No Recognized Claim |
| 79002701 | No Recognized Claim | 78476607 | No Recognized Claim | 78413397 | No Recognized Claim | 78508155 | No Recognized Claim |
| 79002707 | No Recognized Claim | 78476608 | No Recognized Claim | 78413398 | No Recognized Claim | 78508156 | No Recognized Claim |
| 79002720 | No Recognized Claim | 78476610 | No Recognized Claim | 78413399 | No Recognized Claim | 78508157 | No Recognized Claim |
| 79002729 | No Recognized Claim | 78476611 | No Recognized Claim | 78413404 | No Eligible Purchase | 78508158 | No Recognized Claim |
| 79002734 | No Recognized Claim | 78476612 | No Recognized Claim | 78413405 | No Eligible Purchase | 78508159 | No Recognized Claim |
| 79002736 | No Recognized Claim | 78476613 | No Recognized Claim | 78413406 | No Eligible Purchase | 78508160 | No Recognized Claim |
| 79002750 | No Recognized Claim | 78476614 | No Recognized Claim | 78413407 | No Eligible Purchase | 78508163 | No Recognized Claim |
| 79002754 | No Recognized Claim | 78476615 | No Eligible Purchase | 78413408 | No Eligible Purchase | 78508164 | No Recognized Claim |
| 79002774 | No Recognized Claim | 78476616 | No Recognized Claim | 78413409 | No Recognized Claim | 78508165 | No Recognized Claim |
| 79002791 | No Recognized Claim | 78476617 | No Eligible Purchase | 78413410 | No Eligible Purchase | 78508166 | No Recognized Claim |
| 79002792 | No Recognized Claim | 78476618 | No Recognized Claim | 78413412 | No Eligible Purchase | 78508167 | No Recognized Claim |
| 79002807 | No Recognized Claim | 78476619 | No Recognized Claim | 78413414 | No Recognized Claim | 78508168 | No Recognized Claim |
| 79002810 | No Recognized Claim | 78476620 | No Eligible Purchase | 78413415 | No Eligible Purchase | 78508169 | No Recognized Claim |
| 79002813 | No Recognized Claim | 78476621 | No Eligible Purchase | 78413416 | No Recognized Claim | 78508170 | No Recognized Claim |
| 79002818 | No Recognized Claim | 78476622 | No Eligible Purchase | 78413421 | No Recognized Claim | 78508171 | No Recognized Claim |
| 79002828 | No Recognized Claim | 78476623 | No Eligible Purchase | 78413422 | No Eligible Purchase | 78508172 | No Recognized Claim |
| 79002845 | Recognized Claim | 78476624 | No Eligible Purchase | 78413423 | No Recognized Claim | 78508173 | No Recognized Claim |
| 79002860 | No Recognized Claim | 78476625 | No Recognized Claim | 78413425 | No Eligible Purchase | 78508174 | No Recognized Claim |
| 79002899 | No Recognized Claim | 78476626 | No Recognized Claim | 78413427 | No Recognized Claim | 78508175 | No Recognized Claim |
| 79002909 | No Recognized Claim | 78476627 | No Recognized Claim | 78413428 | No Eligible Purchase | 78508176 | No Recognized Claim |
| 79002915 | No Recognized Claim | 78476630 | No Eligible Purchase | 78413429 | No Eligible Purchase | 78508177 | No Recognized Claim |
| 79002917 | No Recognized Claim | 78476631 | No Recognized Claim | 78413430 | No Eligible Purchase | 78508178 | No Recognized Claim |
| 79002944 | No Recognized Claim | 78476632 | No Recognized Claim | 78413433 | No Recognized Claim | 78508179 | No Recognized Claim |
| 79002945 | No Recognized Claim | 78476633 | No Recognized Claim | 78413434 | No Recognized Claim | 78508180 | No Recognized Claim |
| 79002946 | No Recognized Claim | 78476635 | No Recognized Claim | 78413435 | No Eligible Purchase | 78508181 | No Recognized Claim |
| 79002956 | No Recognized Claim | 78476636 | No Recognized Claim | 78413436 | No Recognized Claim | 78508182 | No Recognized Claim |
| 79002964 | No Recognized Claim | 78476638 | No Recognized Claim | 78413439 | No Recognized Claim | 78508183 | No Recognized Claim |
| 79002981 | No Recognized Claim | 78476640 | No Recognized Claim | 78413455 | No Recognized Claim | 78508184 | No Recognized Claim |
| 79002995 | No Recognized Claim | 78476641 | No Eligible Purchase | 78413456 | No Recognized Claim | 78508185 | No Recognized Claim |
| 79003031 | No Recognized Claim | 78476642 | No Recognized Claim | 78413457 | No Recognized Claim | 78508186 | No Recognized Claim |
| 79003042 | No Recognized Claim | 78476643 | No Recognized Claim | 78413634 | No Recognized Claim | 78508187 | No Recognized Claim |
| 79003047 | No Recognized Claim | 78476644 | No Recognized Claim | 78413636 | No Eligible Purchase | 78508188 | No Recognized Claim |
| 79003090 | No Recognized Claim | 78476645 | No Recognized Claim | 78413637 | No Recognized Claim | 78508189 | No Recognized Claim |
| 79003110 | No Recognized Claim | 78476646 | No Recognized Claim | 78413643 | No Recognized Claim | 78508190 | No Recognized Claim |
| 79003113 | No Recognized Claim | 78476648 | No Recognized Claim | 78413644 | No Recognized Claim | 78508191 | No Recognized Claim |
| 79003119 | No Recognized Claim | 78476650 | No Recognized Claim | 78413646 | No Recognized Claim | 78508192 | No Recognized Claim |
| 79003121 | No Recognized Claim | 78476651 | No Recognized Claim | 78413651 | No Recognized Claim | 78508193 | No Recognized Claim |
| 79003122 | No Recognized Claim | 78476653 | No Recognized Claim | 78413652 | No Recognized Claim | 78508194 | No Recognized Claim |
| 79003124 | No Recognized Claim | 78476654 | No Eligible Purchase | 78413654 | No Recognized Claim | 78508195 | No Recognized Claim |
| 79003137 | No Recognized Claim | 78476655 | No Eligible Purchase | 78413659 | No Eligible Purchase | 78508196 | No Recognized Claim |
| 79003159 | No Recognized Claim | 78476657 | No Eligible Purchase | 78413661 | No Recognized Claim | 78508197 | No Recognized Claim |
| 79003161 | No Recognized Claim | 78476659 | No Eligible Purchase | 78413662 | No Recognized Claim | 78508198 | No Recognized Claim |
| 79003175 | No Recognized Claim | 78476660 | No Eligible Purchase | 78413663 | No Recognized Claim | 78508199 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79003196 | No Recognized Claim | 78476661 | No Recognized Claim | 78413665 | No Eligible Purchase | 78508200 | No Recognized Claim |
| 79003215 | No Recognized Claim | 78476662 | No Recognized Claim | 78413666 | No Eligible Purchase | 78508201 | No Recognized Claim |
| 79003216 | No Recognized Claim | 78476663 | No Recognized Claim | 78413668 | No Recognized Claim | 78508203 | No Recognized Claim |
| 79003229 | No Recognized Claim | 78476664 | No Recognized Claim | 78413669 | No Recognized Claim | 78508204 | No Recognized Claim |
| 79003244 | No Recognized Claim | 78476667 | No Recognized Claim | 78413670 | No Recognized Claim | 78508205 | No Recognized Claim |
| 79003252 | No Recognized Claim | 78476668 | No Recognized Claim | 78413671 | No Recognized Claim | 78508206 | No Recognized Claim |
| 79003266 | No Recognized Claim | 78476670 | No Recognized Claim | 78413673 | No Eligible Purchase | 78508207 | No Recognized Claim |
| 79003279 | No Recognized Claim | 78476673 | No Eligible Purchase | 78413676 | No Eligible Purchase | 78508208 | No Recognized Claim |
| 79003283 | No Recognized Claim | 78476674 | No Recognized Claim | 78413677 | No Eligible Purchase | 78508209 | No Recognized Claim |
| 79003292 | No Recognized Claim | 78476675 | No Recognized Claim | 78413678 | No Eligible Purchase | 78508210 | No Recognized Claim |
| 79003301 | No Recognized Claim | 78476676 | No Recognized Claim | 78413679 | No Eligible Purchase | 78508211 | No Recognized Claim |
| 79003314 | No Recognized Claim | 78476677 | No Eligible Purchase | 78413680 | No Eligible Purchase | 78508212 | No Recognized Claim |
| 79003333 | No Recognized Claim | 78476678 | No Recognized Claim | 78413682 | No Eligible Purchase | 78508213 | No Recognized Claim |
| 79003345 | No Recognized Claim | 78476679 | No Eligible Purchase | 78413683 | No Eligible Purchase | 78508214 | No Recognized Claim |
| 79003355 | No Recognized Claim | 78476680 | No Recognized Claim | 78413684 | No Eligible Purchase | 78508215 | No Recognized Claim |
| 79003358 | No Recognized Claim | 78476682 | No Recognized Claim | 78413685 | No Eligible Purchase | 78508216 | No Recognized Claim |
| 79003371 | No Recognized Claim | 78476683 | No Recognized Claim | 78413686 | No Eligible Purchase | 78508217 | No Recognized Claim |
| 79003375 | No Recognized Claim | 78476684 | No Recognized Claim | 78413687 | No Eligible Purchase | 78508218 | No Recognized Claim |
| 79003384 | No Recognized Claim | 78476685 | No Recognized Claim | 78413688 | No Eligible Purchase | 78508219 | No Recognized Claim |
| 79003385 | No Recognized Claim | 78476686 | No Recognized Claim | 78413689 | No Eligible Purchase | 78508220 | No Recognized Claim |
| 79003389 | No Recognized Claim | 78476687 | No Recognized Claim | 78413690 | No Eligible Purchase | 78508221 | No Recognized Claim |
| 79003436 | No Recognized Claim | 78476688 | No Recognized Claim | 78413691 | No Recognized Claim | 78508222 | No Recognized Claim |
| 79003453 | No Recognized Claim | 78476689 | No Eligible Purchase | 78413692 | No Recognized Claim | 78508223 | No Recognized Claim |
| 79003471 | No Recognized Claim | 78476690 | No Recognized Claim | 78413693 | No Eligible Purchase | 78508224 | No Recognized Claim |
| 79003473 | No Recognized Claim | 78476691 | No Eligible Purchase | 78413694 | No Eligible Purchase | 78508225 | No Recognized Claim |
| 79003477 | No Recognized Claim | 78476692 | No Eligible Purchase | 78413695 | No Eligible Purchase | 78508226 | No Recognized Claim |
| 79003497 | No Recognized Claim | 78476693 | No Eligible Purchase | 78413696 | No Eligible Purchase | 78508227 | No Recognized Claim |
| 79003507 | No Eligible Purchase | 78476694 | No Recognized Claim | 78413697 | No Eligible Purchase | 78508228 | No Recognized Claim |
| 79003509 | No Recognized Claim | 78476695 | No Eligible Purchase | 78413698 | No Eligible Purchase | 78508229 | No Recognized Claim |
| 79003518 | No Recognized Claim | 78476697 | No Eligible Purchase | 78413699 | No Eligible Purchase | 78508230 | No Recognized Claim |
| 79003520 | No Recognized Claim | 78476698 | No Eligible Purchase | 78413700 | No Eligible Purchase | 78508231 | No Recognized Claim |
| 79003526 | No Recognized Claim | 78476699 | No Recognized Claim | 78413701 | No Eligible Purchase | 78508232 | No Recognized Claim |
| 79003541 | No Recognized Claim | 78476700 | No Eligible Purchase | 78413702 | No Recognized Claim | 78508233 | No Recognized Claim |
| 79003545 | No Recognized Claim | 78476701 | No Eligible Purchase | 78413704 | No Recognized Claim | 78508234 | No Recognized Claim |
| 79003547 | No Recognized Claim | 78476702 | No Eligible Purchase | 78413706 | No Recognized Claim | 78508235 | No Recognized Claim |
| 79003562 | No Recognized Claim | 78476703 | No Eligible Purchase | 78413707 | No Eligible Purchase | 78508236 | No Recognized Claim |
| 79003571 | No Recognized Claim | 78476704 | No Eligible Purchase | 78413708 | No Eligible Purchase | 78508237 | No Recognized Claim |
| 79003573 | No Recognized Claim | 78476706 | No Eligible Purchase | 78413709 | No Eligible Purchase | 78508238 | No Recognized Claim |
| 79003577 | No Recognized Claim | 78476707 | No Eligible Purchase | 78413710 | No Eligible Purchase | 78508239 | No Recognized Claim |
| 79003579 | No Recognized Claim | 78476708 | No Eligible Purchase | 78413711 | No Eligible Purchase | 78508240 | No Recognized Claim |
| 79003586 | No Recognized Claim | 78476709 | No Eligible Purchase | 78413712 | No Eligible Purchase | 78508241 | No Recognized Claim |
| 79003603 | No Recognized Claim | 78476710 | No Recognized Claim | 78413713 | No Eligible Purchase | 78508242 | No Recognized Claim |
| 79003626 | No Recognized Claim | 78476711 | No Eligible Purchase | 78413714 | No Recognized Claim | 78508243 | No Recognized Claim |
| 79003653 | No Recognized Claim | 78476713 | No Eligible Purchase | 78413719 | No Eligible Purchase | 78508244 | No Recognized Claim |
| 79003655 | No Recognized Claim | 78476714 | No Eligible Purchase | 78413720 | No Eligible Purchase | 78508245 | No Recognized Claim |
| 79003669 | No Recognized Claim | 78476715 | No Eligible Purchase | 78413721 | No Recognized Claim | 78508246 | No Recognized Claim |
| 79003686 | No Recognized Claim | 78476716 | No Eligible Purchase | 78413723 | No Recognized Claim | 78508247 | No Recognized Claim |
| 79003687 | No Recognized Claim | 78476717 | No Eligible Purchase | 78413735 | No Recognized Claim | 78508248 | No Recognized Claim |
| 79003689 | No Recognized Claim | 78476718 | No Eligible Purchase | 78413736 | No Recognized Claim | 78508249 | No Recognized Claim |
| 79003705 | No Recognized Claim | 78476719 | No Recognized Claim | 78413737 | No Recognized Claim | 78508250 | No Recognized Claim |
| 79003714 | No Recognized Claim | 78476720 | No Recognized Claim | 78413739 | No Recognized Claim | 78508251 | No Recognized Claim |
| 79003716 | No Recognized Claim | 78476721 | No Recognized Claim | 78413765 | No Recognized Claim | 78508252 | No Recognized Claim |
| 79003717 | No Recognized Claim | 78476722 | No Eligible Purchase | 78413766 | No Recognized Claim | 78508253 | No Recognized Claim |
| 79003729 | No Recognized Claim | 78476724 | No Eligible Purchase | 78413767 | No Recognized Claim | 78508254 | No Recognized Claim |
| 79003747 | No Recognized Claim | 78476725 | No Eligible Purchase | 78413768 | No Recognized Claim | 78508255 | No Recognized Claim |
| 79003761 | No Recognized Claim | 78476726 | No Eligible Purchase | 78413800 | No Recognized Claim | 78508256 | No Recognized Claim |
| 79003773 | No Recognized Claim | 78476728 | No Eligible Purchase | 78413801 | No Recognized Claim | 78508257 | No Recognized Claim |
| 79003778 | No Recognized Claim | 78476729 | No Eligible Purchase | 78413802 | No Recognized Claim | 78508258 | No Recognized Claim |
| 79003790 | No Recognized Claim | 78476730 | No Eligible Purchase | 78413803 | No Eligible Purchase | 78508259 | No Recognized Claim |
| 79003795 | No Recognized Claim | 78476732 | No Eligible Purchase | 78413804 | No Recognized Claim | 78508260 | No Recognized Claim |
| 79003796 | No Recognized Claim | 78476733 | No Eligible Purchase | 78413805 | No Recognized Claim | 78508261 | No Recognized Claim |
| 79003808 | No Recognized Claim | 78476735 | No Eligible Purchase | 78413806 | No Recognized Claim | 78508262 | No Recognized Claim |
| 79003813 | No Recognized Claim | 78476736 | No Eligible Purchase | 78413807 | No Recognized Claim | 78508263 | No Recognized Claim |
| 79003816 | No Recognized Claim | 78476737 | No Eligible Purchase | 78413808 | No Recognized Claim | 78508264 | No Recognized Claim |
| 79003818 | No Recognized Claim | 78476738 | No Eligible Purchase | 78413810 | No Recognized Claim | 78508265 | No Recognized Claim |
| 79003819 | No Recognized Claim | 78476739 | No Eligible Purchase | 78413811 | No Recognized Claim | 78508266 | No Recognized Claim |
| 79003822 | No Recognized Claim | 78476740 | No Eligible Purchase | 78413814 | No Eligible Purchase | 78508268 | No Recognized Claim |
| 79003824 | No Recognized Claim | 78476743 | No Eligible Purchase | 78413818 | No Recognized Claim | 78508269 | No Recognized Claim |
| 79003829 | No Recognized Claim | 78476744 | No Eligible Purchase | 78413820 | No Recognized Claim | 78508270 | No Recognized Claim |
| 79003840 | No Recognized Claim | 78476746 | No Recognized Claim | 78413821 | No Recognized Claim | 78508271 | No Recognized Claim |
| 79003848 | No Recognized Claim | 78476748 | No Eligible Purchase | 78413822 | No Recognized Claim | 78508272 | No Eligible Purchase |
| 79003851 | No Recognized Claim | 78476749 | No Eligible Purchase | 78413823 | No Recognized Claim | 78508273 | No Recognized Claim |
| 79003852 | No Recognized Claim | 78476750 | No Eligible Purchase | 78413824 | No Recognized Claim | 78508274 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79003859 | No Recognized Claim | 78476751 | No Recognized Claim | 78413825 | No Eligible Purchase | 78508275 | No Recognized Claim |
| 79003863 | No Recognized Claim | 78476754 | Claim Withdrawn | 78413827 | No Recognized Claim | 78508276 | No Recognized Claim |
| 79003869 | No Recognized Claim | 78476755 | No Eligible Purchase | 78413828 | No Recognized Claim | 78508277 | No Recognized Claim |
| 79003878 | No Recognized Claim | 78476756 | No Eligible Purchase | 78413829 | No Recognized Claim | 78508278 | No Recognized Claim |
| 79003879 | No Recognized Claim | 78476757 | No Eligible Purchase | 78413830 | No Recognized Claim | 78508279 | No Recognized Claim |
| 79003889 | No Recognized Claim | 78476758 | No Eligible Purchase | 78413831 | No Recognized Claim | 78508280 | No Recognized Claim |
| 79003895 | No Recognized Claim | 78476759 | No Eligible Purchase | 78413832 | No Recognized Claim | 78508281 | No Recognized Claim |
| 79003898 | No Recognized Claim | 78476760 | No Eligible Purchase | 78413833 | No Recognized Claim | 78508282 | No Recognized Claim |
| 79003899 | No Recognized Claim | 78476761 | No Eligible Purchase | 78413834 | No Recognized Claim | 78508283 | No Recognized Claim |
| 79003902 | No Recognized Claim | 78476762 | No Recognized Claim | 78413835 | No Recognized Claim | 78508284 | No Recognized Claim |
| 79003912 | No Recognized Claim | 78476763 | No Recognized Claim | 78413836 | No Recognized Claim | 78508285 | No Recognized Claim |
| 79003944 | No Recognized Claim | 78476764 | No Recognized Claim | 78413837 | No Recognized Claim | 78508286 | No Recognized Claim |
| 79003970 | No Recognized Claim | 78476765 | No Recognized Claim | 78413838 | No Recognized Claim | 78508287 | No Recognized Claim |
| 79003975 | No Recognized Claim | 78476766 | No Eligible Purchase | 78413839 | No Recognized Claim | 78508288 | No Recognized Claim |
| 79003977 | No Recognized Claim | 78476767 | No Eligible Purchase | 78413840 | No Recognized Claim | 78508289 | No Recognized Claim |
| 79003982 | No Recognized Claim | 78476768 | Claim Withdrawn | 78413841 | No Recognized Claim | 78508290 | No Recognized Claim |
| 79003986 | No Recognized Claim | 78476770 | No Eligible Purchase | 78413843 | No Recognized Claim | 78508291 | No Recognized Claim |
| 79003989 | No Recognized Claim | 78476772 | No Eligible Purchase | 78413844 | No Recognized Claim | 78508292 | No Recognized Claim |
| 79003991 | No Recognized Claim | 78476773 | No Eligible Purchase | 78413845 | No Eligible Purchase | 78508293 | No Recognized Claim |
| 79003996 | No Recognized Claim | 78476774 | No Eligible Purchase | 78413846 | No Recognized Claim | 78508294 | No Recognized Claim |
| 79004018 | No Recognized Claim | 78476775 | No Recognized Claim | 78413851 | No Recognized Claim | 78508295 | No Recognized Claim |
| 79004022 | No Recognized Claim | 78476776 | No Recognized Claim | 78413855 | No Eligible Purchase | 78508296 | No Recognized Claim |
| 79004025 | No Recognized Claim | 78476777 | No Eligible Purchase | 78413859 | No Recognized Claim | 78508297 | No Eligible Purchase |
| 79004057 | No Recognized Claim | 78476779 | No Recognized Claim | 78413861 | No Recognized Claim | 78508298 | No Recognized Claim |
| 79004060 | No Recognized Claim | 78476780 | No Eligible Purchase | 78413862 | No Recognized Claim | 78508299 | No Recognized Claim |
| 79004092 | No Recognized Claim | 78476781 | No Eligible Purchase | 78413863 | No Recognized Claim | 78508300 | No Recognized Claim |
| 79004093 | No Recognized Claim | 78476783 | No Eligible Purchase | 78413864 | No Recognized Claim | 78508301 | No Recognized Claim |
| 79004102 | No Recognized Claim | 78476784 | No Eligible Purchase | 78413865 | No Recognized Claim | 78508302 | No Recognized Claim |
| 79004105 | No Recognized Claim | 78476785 | No Recognized Claim | 78413866 | No Recognized Claim | 78508303 | No Recognized Claim |
| 79004127 | No Recognized Claim | 78476786 | No Eligible Purchase | 78413867 | No Recognized Claim | 78508304 | No Recognized Claim |
| 79004142 | No Recognized Claim | 78476787 | No Eligible Purchase | 78413868 | No Recognized Claim | 78508305 | No Recognized Claim |
| 79004157 | No Recognized Claim | 78476788 | No Eligible Purchase | 78413869 | No Recognized Claim | 78508306 | No Recognized Claim |
| 79004191 | No Recognized Claim | 78476789 | No Eligible Purchase | 78413870 | No Recognized Claim | 78508307 | No Recognized Claim |
| 79004199 | No Recognized Claim | 78476790 | No Eligible Purchase | 78413872 | No Recognized Claim | 78508308 | No Recognized Claim |
| 79004200 | No Recognized Claim | 78476791 | No Eligible Purchase | 78413873 | No Recognized Claim | 78508309 | No Recognized Claim |
| 79004203 | No Recognized Claim | 78476792 | No Eligible Purchase | 78413874 | No Recognized Claim | 78508310 | No Recognized Claim |
| 79004233 | No Recognized Claim | 78476793 | No Eligible Purchase | 78413875 | No Recognized Claim | 78508311 | No Recognized Claim |
| 79004263 | No Recognized Claim | 78476794 | No Eligible Purchase | 78413876 | No Eligible Purchase | 78508312 | No Recognized Claim |
| 79004286 | No Recognized Claim | 78476795 | No Recognized Claim | 78413877 | No Recognized Claim | 78508313 | No Recognized Claim |
| 79004302 | No Recognized Claim | 78476796 | No Eligible Purchase | 78413878 | No Recognized Claim | 78508314 | No Recognized Claim |
| 79004306 | No Recognized Claim | 78476797 | No Recognized Claim | 78413879 | No Recognized Claim | 78508315 | No Recognized Claim |
| 79004308 | No Recognized Claim | 78476798 | No Eligible Purchase | 78413880 | No Recognized Claim | 78508316 | No Recognized Claim |
| 79004314 | No Recognized Claim | 78476799 | No Recognized Claim | 78413881 | No Recognized Claim | 78508317 | No Recognized Claim |
| 79004327 | No Recognized Claim | 78476800 | No Eligible Purchase | 78413882 | No Recognized Claim | 78508318 | No Recognized Claim |
| 79004328 | No Recognized Claim | 78476801 | No Eligible Purchase | 78413883 | No Recognized Claim | 78508319 | No Recognized Claim |
| 79004344 | No Recognized Claim | 78476802 | No Eligible Purchase | 78413884 | No Recognized Claim | 78508320 | No Recognized Claim |
| 79004345 | No Recognized Claim | 78476803 | No Eligible Purchase | 78413885 | No Recognized Claim | 78508322 | No Recognized Claim |
| 79004366 | No Recognized Claim | 78476804 | No Eligible Purchase | 78413886 | No Recognized Claim | 78508323 | No Recognized Claim |
| 79004378 | No Recognized Claim | 78476805 | No Eligible Purchase | 78413887 | No Recognized Claim | 78508324 | No Recognized Claim |
| 79004380 | No Recognized Claim | 78476807 | No Eligible Purchase | 78413888 | No Recognized Claim | 78508325 | No Recognized Claim |
| 79004383 | No Recognized Claim | 78476808 | No Eligible Purchase | 78413889 | No Recognized Claim | 78508326 | No Recognized Claim |
| 79004384 | No Recognized Claim | 78476810 | No Eligible Purchase | 78413890 | No Recognized Claim | 78508327 | No Recognized Claim |
| 79004403 | No Recognized Claim | 78476811 | No Eligible Purchase | 78413891 | No Recognized Claim | 78508328 | No Recognized Claim |
| 79004407 | No Recognized Claim | 78476812 | No Eligible Purchase | 78413892 | No Eligible Purchase | 78508329 | No Recognized Claim |
| 79004411 | No Recognized Claim | 78476813 | No Eligible Purchase | 78413893 | No Recognized Claim | 78508330 | No Recognized Claim |
| 79004413 | No Recognized Claim | 78476814 | No Eligible Purchase | 78413895 | No Recognized Claim | 78508331 | No Eligible Purchase |
| 79004428 | No Recognized Claim | 78476815 | No Eligible Purchase | 78413896 | No Recognized Claim | 78508332 | No Recognized Claim |
| 79004429 | No Recognized Claim | 78476816 | No Eligible Purchase | 78413897 | No Recognized Claim | 78508333 | No Recognized Claim |
| 79004443 | No Recognized Claim | 78476817 | No Eligible Purchase | 78413898 | No Recognized Claim | 78508334 | No Recognized Claim |
| 79004448 | No Recognized Claim | 78476818 | No Eligible Purchase | 78413899 | No Recognized Claim | 78508335 | No Recognized Claim |
| 79004457 | No Recognized Claim | 78476819 | No Recognized Claim | 78413900 | No Eligible Purchase | 78508336 | No Recognized Claim |
| 79004461 | No Recognized Claim | 78476820 | No Eligible Purchase | 78413901 | No Recognized Claim | 78508337 | No Recognized Claim |
| 79004463 | No Recognized Claim | 78476822 | No Eligible Purchase | 78413902 | No Recognized Claim | 78508338 | No Recognized Claim |
| 79004465 | No Recognized Claim | 78476823 | No Recognized Claim | 78413903 | No Recognized Claim | 78508339 | No Eligible Purchase |
| 79004470 | No Recognized Claim | 78476824 | Claim Withdrawn | 78413905 | No Recognized Claim | 78508340 | No Eligible Purchase |
| 79004490 | No Recognized Claim | 78476825 | No Recognized Claim | 78413906 | No Recognized Claim | 78508341 | No Eligible Purchase |
| 79004494 | No Recognized Claim | 78476826 | No Recognized Claim | 78413907 | No Recognized Claim | 78508342 | No Eligible Purchase |
| 79004497 | No Recognized Claim | 78476827 | No Recognized Claim | 78413908 | No Recognized Claim | 78508343 | No Eligible Purchase |
| 79004508 | No Recognized Claim | 78476828 | No Recognized Claim | 78413909 | No Recognized Claim | 78508344 | No Eligible Purchase |
| 79004510 | No Recognized Claim | 78476830 | No Recognized Claim | 78413910 | No Recognized Claim | 78508345 | No Eligible Purchase |
| 79004535 | No Recognized Claim | 78476831 | No Recognized Claim | 78414421 | No Recognized Claim | 78508346 | No Eligible Purchase |
| 79004547 | No Recognized Claim | 78476832 | No Eligible Purchase | 78414423 | No Recognized Claim | 78508348 | No Eligible Purchase |
| 79004556 | No Recognized Claim | 78476834 | No Recognized Claim | 78414424 | No Recognized Claim | 78508349 | No Eligible Purchase |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79004559 | No Eligible Purchase | 78476836 | No Recognized Claim | 78414847 | No Recognized Claim | 78508350 | No Eligible Purchase |
| 79004561 | No Recognized Claim | 78476837 | No Recognized Claim | 78414848 | No Recognized Claim | 78508351 | No Recognized Claim |
| 79004566 | No Recognized Claim | 78476838 | No Recognized Claim | 78414849 | No Recognized Claim | 78508352 | No Recognized Claim |
| 79004569 | No Recognized Claim | 78476839 | No Recognized Claim | 78414850 | No Recognized Claim | 78508359 | No Eligible Purchase |
| 79004576 | No Recognized Claim | 78476840 | No Recognized Claim | 78414851 | No Recognized Claim | 78508360 | No Recognized Claim |
| 79004584 | No Recognized Claim | 78476841 | No Recognized Claim | 78414852 | No Recognized Claim | 78508361 | No Recognized Claim |
| 79004622 | No Eligible Purchase | 78476842 | No Recognized Claim | 78414853 | No Recognized Claim | 78508362 | No Recognized Claim |
| 79004623 | No Eligible Purchase | 78476843 | No Recognized Claim | 78414854 | No Recognized Claim | 78508363 | No Eligible Purchase |
| 79004624 | No Eligible Purchase | 78476844 | No Recognized Claim | 78414855 | No Recognized Claim | 78508364 | No Eligible Purchase |
| 79004625 | No Eligible Purchase | 78476845 | No Eligible Purchase | 78414856 | No Recognized Claim | 78508365 | No Eligible Purchase |
| 79004626 | No Eligible Purchase | 78476847 | No Recognized Claim | 78414857 | No Recognized Claim | 78508366 | No Eligible Purchase |
| 79004627 | No Eligible Purchase | 78476848 | No Recognized Claim | 78414858 | No Recognized Claim | 78508368 | No Recognized Claim |
| 79004628 | No Recognized Claim | 78476849 | No Recognized Claim | 78414860 | No Recognized Claim | 78508369 | No Eligible Purchase |
| 79004629 | No Recognized Claim | 78476850 | No Recognized Claim | 78414861 | No Recognized Claim | 78508370 | No Recognized Claim |
| 79004630 | No Eligible Purchase | 78476851 | No Recognized Claim | 78414862 | No Recognized Claim | 78508371 | No Recognized Claim |
| 79004631 | No Eligible Purchase | 78476853 | No Eligible Purchase | 78414863 | No Eligible Purchase | 78508373 | No Recognized Claim |
| 79004632 | No Eligible Purchase | 78476855 | No Recognized Claim | 78414864 | No Recognized Claim | 78508375 | No Recognized Claim |
| 79004633 | No Eligible Purchase | 78476856 | No Eligible Purchase | 78414873 | No Recognized Claim | 78508376 | No Eligible Purchase |
| 79004634 | No Eligible Purchase | 78476857 | No Recognized Claim | 78414874 | No Recognized Claim | 78508377 | No Eligible Purchase |
| 79004635 | No Eligible Purchase | 78476858 | No Recognized Claim | 78414876 | No Recognized Claim | 78508378 | No Recognized Claim |
| 79004636 | No Eligible Purchase | 78476860 | No Recognized Claim | 78415262 | No Recognized Claim | 78508380 | No Recognized Claim |
| 79004637 | No Eligible Purchase | 78476861 | No Recognized Claim | 78415286 | No Recognized Claim | 78508381 | No Eligible Purchase |
| 79004638 | No Eligible Purchase | 78476862 | No Recognized Claim | 78415287 | No Recognized Claim | 78508382 | No Eligible Purchase |
| 79004639 | No Eligible Purchase | 78476863 | No Recognized Claim | 78415288 | No Recognized Claim | 78508383 | No Recognized Claim |
| 79004640 | No Eligible Purchase | 78476864 | No Recognized Claim | 78415289 | No Recognized Claim | 78508387 | No Eligible Purchase |
| 79004641 | No Eligible Purchase | 78476865 | No Recognized Claim | 78415290 | No Recognized Claim | 78508388 | No Eligible Purchase |
| 79004642 | No Eligible Purchase | 78476866 | No Recognized Claim | 78415291 | No Recognized Claim | 78508389 | No Recognized Claim |
| 79004643 | No Recognized Claim | 78476867 | No Recognized Claim | 78415292 | No Recognized Claim | 78508390 | No Eligible Purchase |
| 79004644 | No Eligible Purchase | 78476868 | No Recognized Claim | 78415293 | No Recognized Claim | 78508391 | No Eligible Purchase |
| 79004645 | No Eligible Purchase | 78476869 | No Recognized Claim | 78415294 | No Recognized Claim | 78508392 | No Recognized Claim |
| 79004646 | No Eligible Purchase | 78476870 | No Eligible Purchase | 78415295 | No Recognized Claim | 78508394 | No Eligible Purchase |
| 79004647 | No Eligible Purchase | 78476871 | No Recognized Claim | 78415296 | No Recognized Claim | 78508395 | No Eligible Purchase |
| 79004648 | No Eligible Purchase | 78476874 | No Recognized Claim | 78415297 | No Recognized Claim | 78508398 | No Eligible Purchase |
| 79004649 | No Eligible Purchase | 78476875 | No Recognized Claim | 78415298 | No Recognized Claim | 78508399 | No Eligible Purchase |
| 79004650 | No Eligible Purchase | 78476876 | No Recognized Claim | 78415299 | No Recognized Claim | 78508402 | No Recognized Claim |
| 79004651 | No Eligible Purchase | 78476877 | No Recognized Claim | 78415300 | No Recognized Claim | 78508405 | No Eligible Purchase |
| 79004652 | No Eligible Purchase | 78476878 | No Eligible Purchase | 78415301 | No Recognized Claim | 78508407 | No Eligible Purchase |
| 79004653 | No Eligible Purchase | 78476879 | No Recognized Claim | 78415302 | No Recognized Claim | 78508408 | No Eligible Purchase |
| 79004654 | No Eligible Purchase | 78476881 | No Recognized Claim | 78415303 | No Recognized Claim | 78508410 | No Recognized Claim |
| 79004655 | No Eligible Purchase | 78466983 | No Eligible Purchase | 78415304 | No Recognized Claim | 78508411 | No Recognized Claim |
| 79004656 | No Recognized Claim | 78466987 | No Recognized Claim | 78415305 | No Recognized Claim | 78508413 | No Recognized Claim |
| 79004657 | No Eligible Purchase | 78466989 | No Eligible Purchase | 78415306 | No Recognized Claim | 78508420 | No Eligible Purchase |
| 79004658 | No Eligible Purchase | 78466992 | No Recognized Claim | 78415307 | No Recognized Claim | 78508423 | No Eligible Purchase |
| 79004659 | No Eligible Purchase | 78466999 | No Recognized Claim | 78415308 | No Recognized Claim | 78508425 | No Eligible Purchase |
| 79004660 | No Eligible Purchase | 78467001 | No Recognized Claim | 78415309 | No Recognized Claim | 78508426 | No Recognized Claim |
| 79004661 | No Eligible Purchase | 78467005 | No Eligible Purchase | 78415310 | No Recognized Claim | 78508427 | No Eligible Purchase |
| 79004662 | No Eligible Purchase | 78467006 | No Eligible Purchase | 78415311 | No Recognized Claim | 78508428 | No Eligible Purchase |
| 79004663 | No Recognized Claim | 78467007 | No Recognized Claim | 78415312 | No Recognized Claim | 78508433 | No Recognized Claim |
| 79004664 | No Eligible Purchase | 78467010 | No Eligible Purchase | 78415313 | No Recognized Claim | 78508434 | No Recognized Claim |
| 79004665 | No Eligible Purchase | 78467011 | No Recognized Claim | 78415314 | No Recognized Claim | 78508435 | No Eligible Purchase |
| 79004666 | No Eligible Purchase | 78467012 | No Eligible Purchase | 78415315 | No Recognized Claim | 78508436 | No Recognized Claim |
| 79004667 | No Recognized Claim | 78467036 | No Eligible Purchase | 78415316 | No Recognized Claim | 78508437 | No Recognized Claim |
| 79004668 | No Eligible Purchase | 78467038 | No Eligible Purchase | 78415317 | No Recognized Claim | 78508438 | No Recognized Claim |
| 79004669 | No Eligible Purchase | 78467039 | No Eligible Purchase | 78415318 | No Recognized Claim | 78508439 | No Eligible Purchase |
| 79004670 | No Eligible Purchase | 78467040 | No Eligible Purchase | 78415319 | No Recognized Claim | 78508440 | No Eligible Purchase |
| 79004671 | No Eligible Purchase | 78467041 | No Recognized Claim | 78415320 | No Recognized Claim | 78508441 | No Eligible Purchase |
| 79004672 | No Eligible Purchase | 78467047 | No Eligible Purchase | 78415321 | No Recognized Claim | 78508442 | No Eligible Purchase |
| 79004673 | No Eligible Purchase | 78467048 | No Eligible Purchase | 78415322 | No Recognized Claim | 78508443 | No Eligible Purchase |
| 79004674 | No Eligible Purchase | 78467049 | No Eligible Purchase | 78415323 | No Eligible Purchase | 78508444 | No Eligible Purchase |
| 79004675 | No Eligible Purchase | 78467054 | No Eligible Purchase | 78415324 | No Recognized Claim | 78508445 | No Eligible Purchase |
| 79004676 | No Eligible Purchase | 78467055 | No Eligible Purchase | 78415325 | No Recognized Claim | 78508446 | No Eligible Purchase |
| 79004677 | No Eligible Purchase | 78467056 | No Eligible Purchase | 78415326 | No Recognized Claim | 78508447 | No Eligible Purchase |
| 79004678 | No Eligible Purchase | 78467057 | No Eligible Purchase | 78415327 | No Recognized Claim | 78508448 | No Eligible Purchase |
| 79004679 | No Eligible Purchase | 78467059 | No Eligible Purchase | 78415328 | No Recognized Claim | 78508449 | No Eligible Purchase |
| 79004680 | No Eligible Purchase | 78467062 | No Eligible Purchase | 78415329 | No Recognized Claim | 78508450 | No Eligible Purchase |
| 79004681 | No Eligible Purchase | 78467086 | No Eligible Purchase | 78415330 | No Recognized Claim | 78508451 | No Eligible Purchase |
| 79004682 | No Eligible Purchase | 78467087 | No Eligible Purchase | 78415331 | No Recognized Claim | 78508452 | No Eligible Purchase |
| 79004683 | No Recognized Claim | 78467088 | No Eligible Purchase | 78415332 | No Recognized Claim | 78508453 | No Eligible Purchase |
| 79004684 | No Eligible Purchase | 78467111 | No Eligible Purchase | 78415333 | No Recognized Claim | 78508454 | No Eligible Purchase |
| 79004685 | No Eligible Purchase | 78467113 | No Recognized Claim | 78415334 | No Eligible Purchase | 78508456 | No Eligible Purchase |
| 79004686 | No Eligible Purchase | 78467114 | No Eligible Purchase | 78415335 | No Recognized Claim | 78508457 | No Eligible Purchase |
| 79004687 | No Eligible Purchase | 78467115 | No Eligible Purchase | 78415336 | No Recognized Claim | 78508458 | No Eligible Purchase |
| 79004688 | No Eligible Purchase | 78467116 | No Recognized Claim | 78415338 | No Recognized Claim | 78508459 | No Eligible Purchase |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79004689 | No Eligible Purchase | 78467117 | No Recognized Claim | 78415339 | No Recognized Claim | 78508460 | No Eligible Purchase |
| 79004690 | No Recognized Claim | 78467120 | No Recognized Claim | 78415340 | No Recognized Claim | 78508461 | No Eligible Purchase |
| 79004691 | No Eligible Purchase | 78467121 | No Recognized Claim | 78415341 | No Eligible Purchase | 78508462 | No Eligible Purchase |
| 79004692 | No Eligible Purchase | 78467125 | No Recognized Claim | 78415342 | No Recognized Claim | 78508463 | No Eligible Purchase |
| 79004693 | No Eligible Purchase | 78467130 | No Recognized Claim | 78415343 | No Recognized Claim | 78508464 | No Eligible Purchase |
| 79004694 | No Eligible Purchase | 78467135 | No Recognized Claim | 78415344 | No Recognized Claim | 78508465 | No Eligible Purchase |
| 79004695 | No Eligible Purchase | 78467137 | No Recognized Claim | 78415346 | No Recognized Claim | 78508466 | No Eligible Purchase |
| 79004696 | No Eligible Purchase | 78467138 | No Recognized Claim | 78415347 | No Recognized Claim | 78508467 | No Recognized Claim |
| 79004697 | No Eligible Purchase | 78467142 | No Recognized Claim | 78415348 | No Recognized Claim | 78508468 | No Recognized Claim |
| 79004698 | No Eligible Purchase | 78467144 | No Recognized Claim | 78415349 | No Recognized Claim | 78508469 | No Recognized Claim |
| 79004699 | No Eligible Purchase | 78467145 | No Recognized Claim | 78415350 | No Recognized Claim | 78508470 | No Recognized Claim |
| 79004700 | No Eligible Purchase | 78467146 | No Recognized Claim | 78415351 | No Recognized Claim | 78508471 | No Recognized Claim |
| 79004701 | No Eligible Purchase | 78467150 | No Recognized Claim | 78415352 | No Recognized Claim | 78508472 | No Recognized Claim |
| 79004702 | No Eligible Purchase | 78467151 | No Recognized Claim | 78415353 | No Eligible Purchase | 78508473 | No Recognized Claim |
| 79004703 | No Eligible Purchase | 78467152 | No Recognized Claim | 78415354 | No Recognized Claim | 78508474 | No Recognized Claim |
| 79004704 | No Eligible Purchase | 78467153 | No Recognized Claim | 78415355 | No Recognized Claim | 78508475 | No Eligible Purchase |
| 79004705 | No Eligible Purchase | 78467154 | No Recognized Claim | 78415356 | No Recognized Claim | 78508476 | No Recognized Claim |
| 79004706 | No Eligible Purchase | 78467156 | No Recognized Claim | 78415357 | No Recognized Claim | 78508477 | No Recognized Claim |
| 79004707 | No Eligible Purchase | 78467158 | No Recognized Claim | 78415358 | No Recognized Claim | 78508478 | No Recognized Claim |
| 79004708 | No Eligible Purchase | 78467161 | No Recognized Claim | 78415359 | No Recognized Claim | 78508480 | No Recognized Claim |
| 79004709 | No Recognized Claim | 78467162 | No Recognized Claim | 78415360 | No Recognized Claim | 78508498 | No Recognized Claim |
| 79004710 | No Eligible Purchase | 78467164 | No Recognized Claim | 78415361 | No Recognized Claim | 78508499 | No Eligible Purchase |
| 79004711 | No Eligible Purchase | 78467165 | No Recognized Claim | 78415362 | No Recognized Claim | 78508500 | No Recognized Claim |
| 79004712 | No Eligible Purchase | 78467169 | No Recognized Claim | 78415363 | No Recognized Claim | 78508503 | No Eligible Purchase |
| 79004713 | No Eligible Purchase | 78467174 | No Recognized Claim | 78415364 | No Recognized Claim | 78508504 | No Eligible Purchase |
| 79004714 | No Eligible Purchase | 78467175 | No Recognized Claim | 78415365 | No Recognized Claim | 78508505 | No Recognized Claim |
| 79004715 | No Eligible Purchase | 78467176 | No Eligible Purchase | 78415366 | No Recognized Claim | 78508506 | No Recognized Claim |
| 79004716 | No Recognized Claim | 78467178 | No Recognized Claim | 78415367 | No Recognized Claim | 78508507 | No Recognized Claim |
| 79004717 | No Recognized Claim | 78467179 | No Recognized Claim | 78415368 | No Recognized Claim | 78508508 | No Recognized Claim |
| 79004718 | No Eligible Purchase | 78467180 | No Recognized Claim | 78415369 | No Recognized Claim | 78508509 | No Recognized Claim |
| 79004719 | No Eligible Purchase | 78467185 | No Eligible Purchase | 78415370 | No Recognized Claim | 78508510 | No Recognized Claim |
| 79004720 | No Eligible Purchase | 78467188 | No Eligible Purchase | 78415371 | No Recognized Claim | 78508511 | No Eligible Purchase |
| 79004721 | No Eligible Purchase | 78467189 | No Recognized Claim | 78415372 | No Eligible Purchase | 78508512 | No Eligible Purchase |
| 79004722 | No Eligible Purchase | 78467192 | No Eligible Purchase | 78415373 | No Recognized Claim | 78508513 | No Recognized Claim |
| 79004723 | No Eligible Purchase | 78467195 | No Recognized Claim | 78415374 | No Eligible Purchase | 78508514 | No Recognized Claim |
| 79004724 | No Recognized Claim | 78467196 | No Recognized Claim | 78415375 | No Recognized Claim | 78508515 | No Recognized Claim |
| 79004725 | No Eligible Purchase | 78467200 | No Eligible Purchase | 78415376 | No Eligible Purchase | 78508516 | No Recognized Claim |
| 79004726 | No Eligible Purchase | 78467203 | No Recognized Claim | 78415377 | No Recognized Claim | 78508517 | No Recognized Claim |
| 79004727 | No Eligible Purchase | 78467209 | No Eligible Purchase | 78415378 | No Eligible Purchase | 78508518 | No Recognized Claim |
| 79004728 | No Eligible Purchase | 78467211 | No Eligible Purchase | 78415379 | No Recognized Claim | 78508519 | No Recognized Claim |
| 79004729 | No Eligible Purchase | 78467214 | No Recognized Claim | 78415380 | No Eligible Purchase | 78508525 | No Recognized Claim |
| 79004730 | No Eligible Purchase | 78467216 | No Recognized Claim | 78415381 | No Recognized Claim | 78508526 | No Recognized Claim |
| 79004731 | No Recognized Claim | 78467218 | No Recognized Claim | 78415382 | No Eligible Purchase | 78508527 | No Recognized Claim |
| 79004732 | No Eligible Purchase | 78467219 | No Recognized Claim | 78415383 | No Eligible Purchase | 78508528 | No Recognized Claim |
| 79004733 | No Eligible Purchase | 78467221 | No Eligible Purchase | 78415384 | No Eligible Purchase | 78508529 | No Recognized Claim |
| 79004734 | No Eligible Purchase | 78467222 | No Recognized Claim | 78415385 | No Recognized Claim | 78508530 | No Recognized Claim |
| 79004735 | No Eligible Purchase | 78467223 | No Recognized Claim | 78415386 | No Recognized Claim | 78508531 | No Recognized Claim |
| 79004736 | No Eligible Purchase | 78467224 | No Recognized Claim | 78415387 | No Recognized Claim | 78508532 | No Recognized Claim |
| 79004737 | No Eligible Purchase | 78467225 | No Recognized Claim | 78415388 | No Recognized Claim | 78508533 | No Recognized Claim |
| 79004738 | No Eligible Purchase | 78467226 | No Recognized Claim | 78415389 | No Recognized Claim | 78508534 | No Recognized Claim |
| 79004739 | No Recognized Claim | 78467227 | No Recognized Claim | 78415390 | No Recognized Claim | 78508535 | No Recognized Claim |
| 79004740 | No Eligible Purchase | 78467229 | No Recognized Claim | 78415391 | No Recognized Claim | 78508536 | No Recognized Claim |
| 79004741 | No Eligible Purchase | 78467231 | No Recognized Claim | 78415392 | No Recognized Claim | 78508537 | No Recognized Claim |
| 79004742 | No Eligible Purchase | 78467233 | No Eligible Purchase | 78415393 | No Recognized Claim | 78508538 | No Recognized Claim |
| 79004743 | No Eligible Purchase | 78467235 | No Eligible Purchase | 78415394 | No Recognized Claim | 78508539 | No Recognized Claim |
| 79004744 | No Recognized Claim | 78467237 | No Eligible Purchase | 78415395 | No Recognized Claim | 78508540 | No Recognized Claim |
| 79004745 | No Eligible Purchase | 78467240 | No Recognized Claim | 78415396 | No Recognized Claim | 78508541 | No Recognized Claim |
| 79004746 | No Eligible Purchase | 78467242 | No Recognized Claim | 78415397 | No Recognized Claim | 78508542 | No Recognized Claim |
| 79004747 | No Eligible Purchase | 78467393 | No Recognized Claim | 78415398 | No Recognized Claim | 78508543 | No Recognized Claim |
| 79004748 | No Recognized Claim | 78467451 | No Recognized Claim | 78415399 | No Eligible Purchase | 78508544 | No Recognized Claim |
| 79004749 | No Eligible Purchase | 78467470 | No Eligible Purchase | 78415400 | No Recognized Claim | 78508545 | No Recognized Claim |
| 79004750 | No Eligible Purchase | 78467471 | No Recognized Claim | 78415401 | No Recognized Claim | 78508546 | No Recognized Claim |
| 79004751 | No Eligible Purchase | 78467472 | No Recognized Claim | 78415402 | No Recognized Claim | 78508547 | No Recognized Claim |
| 79004752 | No Eligible Purchase | 78467493 | No Eligible Purchase | 78415403 | No Recognized Claim | 78508548 | No Recognized Claim |
| 79004753 | No Eligible Purchase | 78467494 | No Eligible Purchase | 78415404 | No Recognized Claim | 78508549 | No Recognized Claim |
| 79004754 | No Eligible Purchase | 78467505 | No Recognized Claim | 78415405 | No Recognized Claim | 78508550 | No Eligible Purchase |
| 79004755 | No Eligible Purchase | 78467653 | No Recognized Claim | 78415406 | No Recognized Claim | 78508552 | No Recognized Claim |
| 79004756 | No Eligible Purchase | 78467657 | No Recognized Claim | 78415407 | No Recognized Claim | 78508553 | No Recognized Claim |
| 79004757 | No Eligible Purchase | 78467811 | No Recognized Claim | 78415408 | No Recognized Claim | 78508554 | No Recognized Claim |
| 79004758 | No Eligible Purchase | 78467812 | No Eligible Purchase | 78415409 | No Recognized Claim | 78508555 | No Recognized Claim |
| 79004759 | No Eligible Purchase | 78467823 | No Eligible Purchase | 78415410 | No Recognized Claim | 78508556 | No Recognized Claim |
| 79004760 | No Eligible Purchase | 78467824 | No Eligible Purchase | 78415411 | No Recognized Claim | 78508557 | No Recognized Claim |
| 79004761 | No Eligible Purchase | 78467825 | No Recognized Claim | 78415412 | No Recognized Claim | 78508558 | No Recognized Claim |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79004762 | No Eligible Purchase | 78467833 | No Eligible Purchase | 78415417 | No Recognized Claim | 78508559 | No Recognized Claim |
| 79004763 | No Eligible Purchase | 78467954 | No Recognized Claim | 78415418 | No Recognized Claim | 78508560 | No Recognized Claim |
| 79004764 | No Eligible Purchase | 78467986 | No Recognized Claim | 78415419 | No Recognized Claim | 78508561 | No Recognized Claim |
| 79004765 | No Eligible Purchase | 78468183 | No Recognized Claim | 78415420 | No Recognized Claim | 78508563 | No Recognized Claim |
| 79004766 | No Eligible Purchase | 78468209 | No Recognized Claim | 78415421 | No Eligible Purchase | 78508564 | No Eligible Purchase |
| 79004767 | No Eligible Purchase | 78468244 | No Recognized Claim | 78415422 | No Recognized Claim | 78508565 | No Recognized Claim |
| 79004768 | No Eligible Purchase | 78468245 | No Recognized Claim | 78415423 | No Recognized Claim | 78508566 | No Recognized Claim |
| 79004769 | No Eligible Purchase | 78468252 | No Recognized Claim | 78415424 | No Recognized Claim | 78508567 | No Recognized Claim |
| 79004770 | No Eligible Purchase | 78468253 | No Eligible Purchase | 78415425 | No Recognized Claim | 78508568 | No Recognized Claim |
| 79004771 | No Eligible Purchase | 78468263 | No Recognized Claim | 78415426 | No Recognized Claim | 78508569 | No Recognized Claim |
| 79004772 | No Eligible Purchase | 78468264 | No Recognized Claim | 78415427 | No Eligible Purchase | 78508570 | No Recognized Claim |
| 79004773 | No Eligible Purchase | 78468266 | No Recognized Claim | 78415428 | No Recognized Claim | 78508571 | No Recognized Claim |
| 79004774 | No Eligible Purchase | 78468267 | No Recognized Claim | 78415432 | No Recognized Claim | 78508572 | No Recognized Claim |
| 79004775 | No Eligible Purchase | 78468270 | No Recognized Claim | 78415433 | No Recognized Claim | 78508573 | No Recognized Claim |
| 79004776 | No Eligible Purchase | 78468271 | No Recognized Claim | 78415434 | No Recognized Claim | 78508574 | No Recognized Claim |
| 79004777 | No Eligible Purchase | 78468272 | No Recognized Claim | 78415435 | No Eligible Purchase | 78508575 | No Recognized Claim |
| 79004778 | No Eligible Purchase | 78468273 | No Recognized Claim | 78415436 | No Recognized Claim | 78508577 | No Recognized Claim |
| 79004779 | No Eligible Purchase | 78468274 | No Recognized Claim | 78415438 | No Recognized Claim | 78508578 | No Recognized Claim |
| 79004780 | No Eligible Purchase | 78468275 | No Recognized Claim | 78415439 | No Eligible Purchase | 78508579 | No Recognized Claim |
| 79004781 | No Eligible Purchase | 78468276 | No Recognized Claim | 78415440 | No Eligible Purchase | 78508580 | No Recognized Claim |
| 79004782 | No Eligible Purchase | 78468277 | No Recognized Claim | 78415441 | No Recognized Claim | 78508581 | No Recognized Claim |
| 79004783 | No Eligible Purchase | 78468314 | No Recognized Claim | 78415442 | No Recognized Claim | 78508582 | No Recognized Claim |
| 79004784 | No Eligible Purchase | 78468319 | No Recognized Claim | 78415443 | No Recognized Claim | 78508583 | No Recognized Claim |
| 79004785 | No Eligible Purchase | 78468330 | No Recognized Claim | 78415444 | No Recognized Claim | 78508584 | No Recognized Claim |
| 79004786 | No Eligible Purchase | 78468341 | No Recognized Claim | 78415445 | No Recognized Claim | 78508585 | No Recognized Claim |
| 79004787 | No Eligible Purchase | 78468468 | No Recognized Claim | 78415446 | No Recognized Claim | 78508586 | No Recognized Claim |
| 79004788 | No Eligible Purchase | 78468488 | No Recognized Claim | 78415447 | No Recognized Claim | 78508587 | No Recognized Claim |
| 79004789 | No Eligible Purchase | 78468505 | No Recognized Claim | 78415448 | No Recognized Claim | 78508588 | No Recognized Claim |
| 79004790 | No Eligible Purchase | 78468512 | No Eligible Purchase | 78415449 | No Recognized Claim | 78508589 | No Recognized Claim |
| 79004791 | No Recognized Claim | 78468666 | No Recognized Claim | 78415450 | No Recognized Claim | 78508590 | No Recognized Claim |
| 79004792 | No Eligible Purchase | 78468700 | No Recognized Claim | 78415451 | No Recognized Claim | 78508591 | No Recognized Claim |
| 79004793 | No Eligible Purchase | 78468851 | No Recognized Claim | 78415452 | No Recognized Claim | 78508593 | No Recognized Claim |
| 79004794 | No Eligible Purchase | 78468883 | No Recognized Claim | 78415453 | No Eligible Purchase | 78508594 | No Recognized Claim |
| 79004795 | No Eligible Purchase | 78468885 | No Recognized Claim | 78415454 | No Recognized Claim | 78508595 | No Recognized Claim |
| 79004796 | No Eligible Purchase | 78468886 | No Recognized Claim | 78415455 | No Recognized Claim | 78508596 | No Recognized Claim |
| 79004797 | No Eligible Purchase | 78468923 | No Recognized Claim | 78415456 | No Recognized Claim | 78508597 | No Recognized Claim |
| 79004798 | No Eligible Purchase | 78468959 | No Recognized Claim | 78415457 | No Recognized Claim | 78508598 | No Recognized Claim |
| 79004799 | No Eligible Purchase | 78469036 | No Eligible Purchase | 78415458 | No Recognized Claim | 78508599 | No Recognized Claim |
| 79004800 | No Eligible Purchase | 78469093 | No Recognized Claim | 78415459 | No Recognized Claim | 78508600 | No Recognized Claim |
| 79004801 | No Eligible Purchase | 78469167 | No Recognized Claim | 78415460 | No Recognized Claim | 78508601 | No Recognized Claim |
| 79004802 | No Eligible Purchase | 78469182 | No Recognized Claim | 78415461 | No Recognized Claim | 78508602 | No Recognized Claim |
| 79004803 | No Eligible Purchase | 78469210 | No Recognized Claim | 78415463 | No Recognized Claim | 78508603 | No Recognized Claim |
| 79004804 | No Eligible Purchase | 78469227 | No Recognized Claim | 78415464 | No Recognized Claim | 78508604 | No Recognized Claim |
| 79004805 | No Eligible Purchase | 78469242 | No Recognized Claim | 78415465 | No Recognized Claim | 78508605 | No Recognized Claim |
| 79004806 | No Eligible Purchase | 78469251 | No Recognized Claim | 78415466 | No Recognized Claim | 78508606 | No Recognized Claim |
| 79004807 | No Eligible Purchase | 78469252 | No Recognized Claim | 78415467 | No Recognized Claim | 78508607 | No Recognized Claim |
| 79004808 | No Eligible Purchase | 78469310 | No Recognized Claim | 78415468 | No Recognized Claim | 78508608 | No Recognized Claim |
| 79004809 | No Eligible Purchase | 78469312 | No Recognized Claim | 78415469 | No Recognized Claim | 78508609 | No Recognized Claim |
| 79004810 | No Eligible Purchase | 78469319 | No Recognized Claim | 78415470 | No Recognized Claim | 78508610 | No Recognized Claim |
| 79004811 | No Recognized Claim | 78469344 | No Recognized Claim | 78415471 | No Recognized Claim | 78508611 | No Recognized Claim |
| 79004812 | No Eligible Purchase | 78469390 | No Recognized Claim | 78415472 | No Recognized Claim | 78508612 | No Recognized Claim |
| 79004813 | No Eligible Purchase | 78469417 | No Recognized Claim | 78415473 | No Recognized Claim | 78508613 | No Recognized Claim |
| 79004814 | No Eligible Purchase | 78469431 | No Recognized Claim | 78415474 | No Recognized Claim | 78508614 | No Recognized Claim |
| 79004815 | No Eligible Purchase | 78469445 | No Recognized Claim | 78415475 | No Recognized Claim | 78508615 | No Recognized Claim |
| 79004816 | No Eligible Purchase | 78469455 | No Recognized Claim | 78415476 | No Recognized Claim | 78508616 | No Recognized Claim |
| 79004817 | No Eligible Purchase | 78469477 | No Recognized Claim | 78415477 | No Recognized Claim | 78508617 | No Recognized Claim |
| 79004818 | No Recognized Claim | 78469488 | No Recognized Claim | 78415478 | No Recognized Claim | 78508618 | No Recognized Claim |
| 79004819 | No Eligible Purchase | 78469490 | No Recognized Claim | 78415479 | No Recognized Claim | 78508619 | No Recognized Claim |
| 79004820 | No Eligible Purchase | 78469504 | No Recognized Claim | 78415481 | No Recognized Claim | 78508620 | No Recognized Claim |
| 79004821 | No Eligible Purchase | 78469562 | No Recognized Claim | 78415482 | No Recognized Claim | 78508621 | No Recognized Claim |
| 79004822 | No Eligible Purchase | 78469573 | No Recognized Claim | 78415484 | No Recognized Claim | 78508622 | No Recognized Claim |
| 79004823 | No Eligible Purchase | 78469578 | No Recognized Claim | 78415485 | No Recognized Claim | 78508623 | No Recognized Claim |
| 79004824 | No Eligible Purchase | 78469617 | No Recognized Claim | 78415486 | No Recognized Claim | 78508624 | No Recognized Claim |
| 79004825 | No Eligible Purchase | 78469618 | No Recognized Claim | 78415487 | No Recognized Claim | 78508625 | No Recognized Claim |
| 79004826 | No Eligible Purchase | 78469705 | No Recognized Claim | 78415488 | No Recognized Claim | 78508626 | No Recognized Claim |
| 79004827 | No Eligible Purchase | 78469718 | No Recognized Claim | 78415489 | No Recognized Claim | 78508627 | No Recognized Claim |
| 79004828 | No Eligible Purchase | 78469825 | No Recognized Claim | 78415490 | No Recognized Claim | 78508628 | No Recognized Claim |
| 79004829 | No Eligible Purchase | 78469826 | No Recognized Claim | 78415491 | No Recognized Claim | 78508629 | No Recognized Claim |
| 79004830 | No Eligible Purchase | 78469840 | No Recognized Claim | 78415492 | No Recognized Claim | 78508630 | No Recognized Claim |
| 79004831 | No Eligible Purchase | 78469882 | No Eligible Purchase | 78415493 | No Recognized Claim | 78508631 | No Recognized Claim |
| 79004832 | No Eligible Purchase | 78469927 | No Recognized Claim | 78415499 | No Recognized Claim | 78508632 | No Recognized Claim |
| 79004833 | No Eligible Purchase | 78469939 | No Recognized Claim | 78415501 | No Eligible Purchase | 78508633 | No Recognized Claim |
| 79004834 | No Eligible Purchase | 78469940 | No Recognized Claim | 78415505 | No Recognized Claim | 78508634 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79004835 | No Eligible Purchase | 78469954 | No Recognized Claim | 78415506 | No Recognized Claim | 78508635 | No Recognized Claim |
| 79004836 | No Eligible Purchase | 78469980 | No Recognized Claim | 78415507 | No Recognized Claim | 78508636 | No Recognized Claim |
| 79004837 | No Recognized Claim | 78470098 | No Recognized Claim | 78415510 | No Eligible Purchase | 78508637 | No Recognized Claim |
| 79004838 | No Eligible Purchase | 78470103 | No Eligible Purchase | 78415513 | No Recognized Claim | 78508638 | No Recognized Claim |
| 79004839 | No Eligible Purchase | 78470186 | No Recognized Claim | 78415515 | No Recognized Claim | 78508639 | No Recognized Claim |
| 79004840 | No Eligible Purchase | 78470187 | No Recognized Claim | 78415517 | No Eligible Purchase | 78508640 | No Recognized Claim |
| 79004841 | No Eligible Purchase | 78470307 | No Eligible Purchase | 78415518 | No Recognized Claim | 78508641 | No Recognized Claim |
| 79004842 | No Recognized Claim | 78470369 | No Recognized Claim | 78415520 | No Recognized Claim | 78508642 | No Recognized Claim |
| 79004843 | No Eligible Purchase | 78470410 | No Eligible Purchase | 78415524 | No Recognized Claim | 78508643 | No Eligible Purchase |
| 79004844 | No Eligible Purchase | 78470465 | No Recognized Claim | 78415526 | No Recognized Claim | 78508644 | No Recognized Claim |
| 79004845 | No Eligible Purchase | 78470466 | No Recognized Claim | 78415527 | No Eligible Purchase | 78508645 | No Recognized Claim |
| 79004846 | No Eligible Purchase | 78470548 | No Eligible Purchase | 78415528 | No Eligible Purchase | 78508646 | No Recognized Claim |
| 79004847 | No Eligible Purchase | 78470635 | No Recognized Claim | 78415530 | No Eligible Purchase | 78508647 | No Recognized Claim |
| 79004848 | No Eligible Purchase | 78470696 | No Recognized Claim | 78415532 | No Recognized Claim | 78508648 | No Recognized Claim |
| 79004849 | No Eligible Purchase | 78470700 | No Eligible Purchase | 78415534 | No Recognized Claim | 78508649 | No Recognized Claim |
| 79004850 | No Eligible Purchase | 78470881 | No Recognized Claim | 78415535 | No Eligible Purchase | 78508650 | No Recognized Claim |
| 79004851 | No Eligible Purchase | 78470955 | No Eligible Purchase | 78415537 | No Recognized Claim | 78508651 | No Recognized Claim |
| 79004852 | No Recognized Claim | 78471163 | No Eligible Purchase | 78415538 | No Recognized Claim | 78508652 | No Recognized Claim |
| 79004853 | No Eligible Purchase | 78471174 | No Recognized Claim | 78415539 | No Recognized Claim | 78508653 | No Recognized Claim |
| 79004854 | No Eligible Purchase | 78471194 | No Recognized Claim | 78415540 | No Recognized Claim | 78508654 | No Recognized Claim |
| 79004855 | No Eligible Purchase | 78471240 | No Recognized Claim | 78415541 | No Recognized Claim | 78508655 | No Recognized Claim |
| 79004856 | No Eligible Purchase | 78471262 | No Recognized Claim | 78415542 | No Recognized Claim | 78508656 | No Recognized Claim |
| 79004857 | No Eligible Purchase | 78471295 | No Recognized Claim | 78415543 | No Recognized Claim | 78508657 | No Recognized Claim |
| 79004858 | No Eligible Purchase | 78471340 | No Recognized Claim | 78415544 | No Recognized Claim | 78508658 | No Eligible Purchase |
| 79004859 | No Eligible Purchase | 78471366 | No Recognized Claim | 78415547 | No Recognized Claim | 78508659 | No Recognized Claim |
| 79004860 | No Eligible Purchase | 78471512 | No Recognized Claim | 78415548 | No Eligible Purchase | 78508660 | No Recognized Claim |
| 79004861 | No Recognized Claim | 78471550 | No Recognized Claim | 78415549 | No Eligible Purchase | 78508662 | No Recognized Claim |
| 79004862 | No Eligible Purchase | 78471559 | No Recognized Claim | 78415550 | No Eligible Purchase | 78508663 | No Recognized Claim |
| 79004863 | No Eligible Purchase | 78471588 | No Eligible Purchase | 78415551 | No Recognized Claim | 78508664 | No Recognized Claim |
| 79004864 | No Eligible Purchase | 78471596 | No Eligible Purchase | 78415552 | No Eligible Purchase | 78508665 | No Recognized Claim |
| 79004865 | No Eligible Purchase | 78471597 | No Eligible Purchase | 78415553 | No Eligible Purchase | 78508666 | No Recognized Claim |
| 79004866 | No Eligible Purchase | 78471642 | No Recognized Claim | 78415554 | No Eligible Purchase | 78508667 | No Recognized Claim |
| 79004867 | No Eligible Purchase | 78471714 | No Eligible Purchase | 78415555 | No Eligible Purchase | 78508668 | No Recognized Claim |
| 79004868 | No Eligible Purchase | 78472048 | No Recognized Claim | 78415556 | No Eligible Purchase | 78508669 | No Recognized Claim |
| 79004869 | No Eligible Purchase | 78472049 | No Recognized Claim | 78415557 | No Eligible Purchase | 78508670 | No Recognized Claim |
| 79004870 | No Eligible Purchase | 78472059 | No Recognized Claim | 78415558 | No Eligible Purchase | 78508671 | No Recognized Claim |
| 79004871 | No Eligible Purchase | 78472127 | No Recognized Claim | 78415559 | No Recognized Claim | 78508672 | No Recognized Claim |
| 79004872 | No Eligible Purchase | 78472151 | No Recognized Claim | 78415560 | No Recognized Claim | 78508673 | No Recognized Claim |
| 79004873 | No Eligible Purchase | 78472152 | No Recognized Claim | 78415561 | No Recognized Claim | 78508674 | No Recognized Claim |
| 79004874 | No Eligible Purchase | 78472180 | No Recognized Claim | 78415562 | No Recognized Claim | 78508675 | No Recognized Claim |
| 79004875 | No Eligible Purchase | 78472344 | No Recognized Claim | 78415563 | No Eligible Purchase | 78508677 | No Recognized Claim |
| 79004876 | No Eligible Purchase | 78472346 | No Eligible Purchase | 78415564 | No Eligible Purchase | 78508678 | No Recognized Claim |
| 79004877 | No Eligible Purchase | 78472347 | No Recognized Claim | 78415566 | No Recognized Claim | 78508679 | No Recognized Claim |
| 79004878 | No Eligible Purchase | 78472351 | No Eligible Purchase | 78415570 | No Recognized Claim | 78508680 | No Recognized Claim |
| 79004879 | No Eligible Purchase | 78472353 | No Recognized Claim | 78415571 | No Recognized Claim | 78508681 | No Recognized Claim |
| 79004880 | No Eligible Purchase | 78472354 | No Recognized Claim | 78408517 | No Recognized Claim | 78508682 | No Recognized Claim |
| 79004881 | No Eligible Purchase | 78472355 | No Recognized Claim | 78408518 | No Recognized Claim | 78508683 | No Recognized Claim |
| 79004882 | No Eligible Purchase | 78472356 | No Recognized Claim | 78408521 | No Eligible Purchase | 78508684 | No Recognized Claim |
| 79004883 | No Eligible Purchase | 78472358 | No Eligible Purchase | 78408526 | No Recognized Claim | 78508685 | No Recognized Claim |
| 79004884 | No Eligible Purchase | 78472360 | No Recognized Claim | 78408527 | No Recognized Claim | 78508686 | No Recognized Claim |
| 79004885 | No Eligible Purchase | 78472361 | No Eligible Purchase | 78408529 | No Eligible Purchase | 78508687 | No Recognized Claim |
| 79004886 | No Eligible Purchase | 78472363 | No Eligible Purchase | 78411837 | No Eligible Purchase | 78508688 | No Recognized Claim |
| 79004887 | No Eligible Purchase | 78472364 | No Eligible Purchase | 78411848 | No Recognized Claim | 78508689 | No Recognized Claim |
| 79004888 | No Eligible Purchase | 78472365 | No Eligible Purchase | 78411861 | No Recognized Claim | 78508690 | No Recognized Claim |
| 79004889 | No Eligible Purchase | 78472366 | No Eligible Purchase | 78411866 | No Recognized Claim | 78508691 | No Recognized Claim |
| 79004890 | No Eligible Purchase | 78472367 | No Eligible Purchase | 78411867 | No Recognized Claim | 78508692 | No Recognized Claim |
| 79004891 | No Eligible Purchase | 78472369 | No Recognized Claim | 78411899 | No Recognized Claim | 78508693 | No Recognized Claim |
| 79004892 | No Eligible Purchase | 78472371 | No Eligible Purchase | 78411910 | No Recognized Claim | 78508694 | No Recognized Claim |
| 79004893 | No Eligible Purchase | 78472374 | No Recognized Claim | 78411911 | No Recognized Claim | 78508695 | No Recognized Claim |
| 79004894 | No Eligible Purchase | 78472375 | No Recognized Claim | 78411912 | No Recognized Claim | 78508696 | No Recognized Claim |
| 79004895 | No Eligible Purchase | 78472380 | No Eligible Purchase | 78411913 | No Recognized Claim | 78508697 | No Recognized Claim |
| 79004896 | No Eligible Purchase | 78472381 | No Eligible Purchase | 78411914 | No Recognized Claim | 78508698 | No Recognized Claim |
| 79004897 | No Recognized Claim | 78472382 | No Recognized Claim | 78411917 | No Recognized Claim | 78508699 | No Recognized Claim |
| 79004898 | No Eligible Purchase | 78472383 | No Eligible Purchase | 78411921 | No Eligible Purchase | 78508700 | No Recognized Claim |
| 79004899 | No Eligible Purchase | 78472390 | No Eligible Purchase | 78411923 | No Eligible Purchase | 78508702 | No Recognized Claim |
| 79004900 | No Eligible Purchase | 78472391 | No Eligible Purchase | 78411925 | No Eligible Purchase | 78508703 | No Recognized Claim |
| 79004901 | No Eligible Purchase | 78472398 | No Eligible Purchase | 78411926 | No Recognized Claim | 78508704 | No Recognized Claim |
| 79004902 | No Eligible Purchase | 78472403 | No Eligible Purchase | 78411971 | No Recognized Claim | 78508705 | No Recognized Claim |
| 79004903 | No Recognized Claim | 78472404 | No Eligible Purchase | 78411972 | No Recognized Claim | 78508707 | No Recognized Claim |
| 79004904 | No Eligible Purchase | 78472433 | No Recognized Claim | 78411973 | No Recognized Claim | 78508708 | No Recognized Claim |
| 79004905 | No Eligible Purchase | 78472447 | No Eligible Purchase | 78411974 | No Recognized Claim | 78508709 | No Recognized Claim |
| 79004906 | No Eligible Purchase | 78472450 | No Recognized Claim | 78411978 | No Recognized Claim | 78508710 | No Recognized Claim |
| 79004907 | No Eligible Purchase | 78472460 | No Eligible Purchase | 78411983 | No Recognized Claim | 78508711 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79004908 | No Eligible Purchase | 78472476 | No Recognized Claim | 78411987 | No Eligible Purchase | 78508712 | No Recognized Claim |
| 79004909 | No Eligible Purchase | 78472479 | No Eligible Purchase | 78411992 | No Recognized Claim | 78508713 | No Recognized Claim |
| 79004910 | No Eligible Purchase | 78472480 | No Recognized Claim | 78411993 | No Recognized Claim | 78508715 | No Recognized Claim |
| 79004911 | No Eligible Purchase | 78472481 | No Eligible Purchase | 78411994 | No Eligible Purchase | 78508716 | No Recognized Claim |
| 79004912 | No Eligible Purchase | 78472483 | No Eligible Purchase | 78411995 | No Recognized Claim | 78508717 | No Recognized Claim |
| 79004913 | No Eligible Purchase | 78472484 | No Eligible Purchase | 78412406 | No Recognized Claim | 78508718 | No Recognized Claim |
| 79004914 | No Eligible Purchase | 78472486 | No Eligible Purchase | 78412407 | No Recognized Claim | 78508719 | No Recognized Claim |
| 79004915 | No Recognized Claim | 78472487 | No Recognized Claim | 78412410 | No Recognized Claim | 78508721 | No Recognized Claim |
| 79004916 | No Eligible Purchase | 78472488 | No Eligible Purchase | 78412411 | No Recognized Claim | 78508722 | No Recognized Claim |
| 79004917 | No Eligible Purchase | 78472498 | No Recognized Claim | 78412412 | No Recognized Claim | 78508723 | No Recognized Claim |
| 79004918 | No Eligible Purchase | 78472500 | No Eligible Purchase | 78412413 | No Recognized Claim | 78508724 | No Recognized Claim |
| 79004919 | No Eligible Purchase | 78472503 | No Eligible Purchase | 78412414 | No Recognized Claim | 78508725 | No Eligible Purchase |
| 79004920 | No Eligible Purchase | 78472504 | No Eligible Purchase | 78412416 | No Recognized Claim | 78508726 | No Eligible Purchase |
| 79004921 | No Eligible Purchase | 78472506 | No Eligible Purchase | 78412417 | No Recognized Claim | 78508727 | No Eligible Purchase |
| 79004922 | No Eligible Purchase | 78472507 | No Eligible Purchase | 78412418 | No Eligible Purchase | 78508728 | No Eligible Purchase |
| 79004923 | No Eligible Purchase | 78472509 | No Eligible Purchase | 78412419 | No Recognized Claim | 78508729 | No Eligible Purchase |
| 79004924 | No Eligible Purchase | 78472510 | No Eligible Purchase | 78412420 | No Recognized Claim | 78508732 | No Eligible Purchase |
| 79004925 | No Eligible Purchase | 78472511 | No Eligible Purchase | 78412421 | No Eligible Purchase | 78508733 | No Eligible Purchase |
| 79004926 | No Eligible Purchase | 78472512 | No Eligible Purchase | 78412422 | No Eligible Purchase | 78508734 | No Eligible Purchase |
| 79004927 | No Eligible Purchase | 78472513 | No Recognized Claim | 78412423 | No Eligible Purchase | 78508737 | No Eligible Purchase |
| 79004928 | No Eligible Purchase | 78472514 | No Recognized Claim | 78412427 | No Eligible Purchase | 78508738 | No Recognized Claim |
| 79004929 | No Eligible Purchase | 78472516 | No Recognized Claim | 78412433 | No Recognized Claim | 78508744 | No Eligible Purchase |
| 79004930 | No Eligible Purchase | 78472520 | No Eligible Purchase | 78412436 | No Eligible Purchase | 78508745 | No Recognized Claim |
| 79004931 | No Eligible Purchase | 78472522 | No Recognized Claim | 78412439 | No Eligible Purchase | 78508746 | No Eligible Purchase |
| 79004932 | No Eligible Purchase | 78472524 | No Eligible Purchase | 78412440 | No Eligible Purchase | 78508747 | No Recognized Claim |
| 79004933 | No Eligible Purchase | 78472526 | No Recognized Claim | 78412441 | No Eligible Purchase | 78508748 | No Eligible Purchase |
| 79004934 | No Recognized Claim | 78472527 | No Recognized Claim | 78412445 | No Recognized Claim | 78508749 | No Recognized Claim |
| 79004935 | No Eligible Purchase | 78472530 | No Eligible Purchase | 78412446 | No Recognized Claim | 78508751 | No Eligible Purchase |
| 79004936 | No Eligible Purchase | 78472531 | No Eligible Purchase | 78412447 | No Recognized Claim | 78508752 | No Recognized Claim |
| 79004937 | No Eligible Purchase | 78472532 | No Recognized Claim | 78412448 | No Recognized Claim | 78508753 | No Recognized Claim |
| 79004938 | No Eligible Purchase | 78472533 | No Eligible Purchase | 78412449 | No Recognized Claim | 78508754 | No Recognized Claim |
| 79004939 | No Eligible Purchase | 78472534 | No Recognized Claim | 78412450 | No Recognized Claim | 78508755 | No Recognized Claim |
| 79004940 | No Eligible Purchase | 78472536 | No Recognized Claim | 78412451 | No Eligible Purchase | 78508756 | No Eligible Purchase |
| 79004941 | No Eligible Purchase | 78472537 | No Recognized Claim | 78412452 | No Eligible Purchase | 78508758 | No Recognized Claim |
| 79004942 | No Eligible Purchase | 78472538 | No Recognized Claim | 78412453 | No Eligible Purchase | 78508759 | No Eligible Purchase |
| 79004943 | No Eligible Purchase | 78472541 | No Eligible Purchase | 78412454 | No Eligible Purchase | 78508761 | No Recognized Claim |
| 79004944 | No Eligible Purchase | 78472551 | No Eligible Purchase | 78412455 | Duplicate Claim | 78508763 | No Recognized Claim |
| 79004945 | No Eligible Purchase | 78472552 | No Eligible Purchase | 78412456 | Duplicate Claim | 78508764 | No Recognized Claim |
| 79004946 | No Recognized Claim | 78472553 | No Eligible Purchase | 78412457 | No Eligible Purchase | 78508765 | No Recognized Claim |
| 79004947 | No Eligible Purchase | 78472555 | No Eligible Purchase | 78412458 | No Eligible Purchase | 78508766 | No Eligible Purchase |
| 79004948 | No Eligible Purchase | 78472556 | No Eligible Purchase | 78412459 | No Recognized Claim | 78508767 | No Eligible Purchase |
| 79004949 | No Eligible Purchase | 78472559 | No Eligible Purchase | 78412460 | No Recognized Claim | 78508768 | No Recognized Claim |
| 79004950 | No Eligible Purchase | 78472563 | No Eligible Purchase | 78412461 | No Recognized Claim | 78508769 | No Recognized Claim |
| 79004951 | No Eligible Purchase | 78472570 | No Eligible Purchase | 78412462 | No Eligible Purchase | 78508772 | No Recognized Claim |
| 79004952 | No Eligible Purchase | 78472571 | No Recognized Claim | 78412464 | No Recognized Claim | 78508773 | No Eligible Purchase |
| 79004953 | No Eligible Purchase | 78472573 | No Eligible Purchase | 78412467 | No Recognized Claim | 78508774 | No Recognized Claim |
| 79004954 | No Eligible Purchase | 78472574 | No Eligible Purchase | 78412469 | No Recognized Claim | 78508775 | No Recognized Claim |
| 79004955 | No Eligible Purchase | 78472582 | No Recognized Claim | 78412470 | No Recognized Claim | 78508777 | No Eligible Purchase |
| 79004956 | No Eligible Purchase | 78472585 | No Eligible Purchase | 78412471 | No Recognized Claim | 78508778 | No Eligible Purchase |
| 79004957 | No Eligible Purchase | 78472586 | No Eligible Purchase | 78412472 | No Recognized Claim | 78508779 | No Eligible Purchase |
| 79004958 | No Eligible Purchase | 78472587 | No Recognized Claim | 78412473 | No Recognized Claim | 78508781 | No Recognized Claim |
| 79004959 | No Eligible Purchase | 78472590 | No Eligible Purchase | 78412474 | No Recognized Claim | 78508784 | No Recognized Claim |
| 79004960 | No Eligible Purchase | 78472592 | No Eligible Purchase | 78412475 | No Recognized Claim | 78508785 | No Eligible Purchase |
| 79004961 | No Eligible Purchase | 78472593 | No Eligible Purchase | 78412476 | No Recognized Claim | 78508786 | No Eligible Purchase |
| 79004962 | No Eligible Purchase | 78472594 | No Eligible Purchase | 78412477 | No Recognized Claim | 78508787 | No Recognized Claim |
| 79004963 | No Eligible Purchase | 78472604 | No Recognized Claim | 78412478 | No Recognized Claim | 78508792 | No Recognized Claim |
| 79004964 | No Eligible Purchase | 78472605 | No Eligible Purchase | 78412479 | No Recognized Claim | 78508794 | No Recognized Claim |
| 79004965 | No Eligible Purchase | 78472606 | No Eligible Purchase | 78412480 | No Recognized Claim | 78508806 | No Eligible Purchase |
| 79004966 | No Eligible Purchase | 78472607 | No Recognized Claim | 78412482 | No Recognized Claim | 78508807 | No Eligible Purchase |
| 79004967 | No Eligible Purchase | 78472608 | No Recognized Claim | 78412483 | No Recognized Claim | 78508811 | No Eligible Purchase |
| 79004968 | No Eligible Purchase | 78472611 | No Recognized Claim | 78412484 | No Eligible Purchase | 78508812 | No Eligible Purchase |
| 79004969 | No Recognized Claim | 78472612 | No Recognized Claim | 78412486 | No Recognized Claim | 78508813 | No Recognized Claim |
| 79004970 | No Eligible Purchase | 78472613 | No Recognized Claim | 78412487 | No Recognized Claim | 78508814 | No Recognized Claim |
| 79004971 | No Eligible Purchase | 78472614 | No Recognized Claim | 78412488 | No Recognized Claim | 78508819 | No Recognized Claim |
| 79004972 | No Eligible Purchase | 78472615 | No Recognized Claim | 78412489 | No Recognized Claim | 78508820 | No Recognized Claim |
| 79004973 | No Recognized Claim | 78472624 | No Eligible Purchase | 78412490 | No Recognized Claim | 78508826 | No Eligible Purchase |
| 79004974 | No Eligible Purchase | 78472626 | No Eligible Purchase | 78412491 | No Recognized Claim | 78508827 | No Eligible Purchase |
| 79004975 | No Recognized Claim | 78472627 | No Eligible Purchase | 78412492 | No Recognized Claim | 78508828 | No Eligible Purchase |
| 79004976 | No Eligible Purchase | 78472629 | No Recognized Claim | 78412494 | No Recognized Claim | 78508829 | No Eligible Purchase |
| 79004977 | No Eligible Purchase | 78472630 | No Recognized Claim | 78412495 | No Recognized Claim | 78508830 | No Eligible Purchase |
| 79004978 | No Eligible Purchase | 78472631 | No Recognized Claim | 78412496 | No Eligible Purchase | 78508831 | No Eligible Purchase |
| 79004979 | No Eligible Purchase | 78472637 | No Eligible Purchase | 78412497 | No Eligible Purchase | 78508832 | No Eligible Purchase |
| 79004980 | No Eligible Purchase | 78472639 | No Eligible Purchase | 78412498 | No Eligible Purchase | 78508833 | No Eligible Purchase |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79004981 | No Eligible Purchase | 78472640 | No Eligible Purchase | 78412499 | No Eligible Purchase | 78508834 | No Eligible Purchase |
| 79004982 | No Eligible Purchase | 78472641 | No Recognized Claim | 78412500 | No Eligible Purchase | 78508835 | No Eligible Purchase |
| 79004983 | No Eligible Purchase | 78472642 | No Recognized Claim | 78412501 | No Eligible Purchase | 78508836 | No Eligible Purchase |
| 79004984 | No Eligible Purchase | 78472643 | No Recognized Claim | 78412502 | Duplicate Claim | 78508837 | No Eligible Purchase |
| 79004985 | No Recognized Claim | 78472646 | No Recognized Claim | 78412503 | No Recognized Claim | 78508838 | No Eligible Purchase |
| 79004986 | No Eligible Purchase | 78472647 | No Recognized Claim | 78412504 | No Recognized Claim | 78508839 | No Eligible Purchase |
| 79004987 | No Eligible Purchase | 78472649 | No Recognized Claim | 78412505 | No Recognized Claim | 78508840 | No Eligible Purchase |
| 79004988 | No Eligible Purchase | 78472651 | No Recognized Claim | 78412507 | No Eligible Purchase | 78508841 | No Eligible Purchase |
| 79004989 | No Eligible Purchase | 78472653 | No Eligible Purchase | 78412508 | No Eligible Purchase | 78508842 | No Eligible Purchase |
| 79004990 | No Eligible Purchase | 78472656 | No Recognized Claim | 78412509 | No Recognized Claim | 78508843 | No Eligible Purchase |
| 79004991 | No Eligible Purchase | 78472659 | No Recognized Claim | 78412510 | No Eligible Purchase | 78508844 | No Eligible Purchase |
| 79004992 | No Recognized Claim | 78472660 | No Eligible Purchase | 78412511 | No Recognized Claim | 78508845 | No Eligible Purchase |
| 79004993 | No Eligible Purchase | 78472661 | No Recognized Claim | 78412512 | No Recognized Claim | 78508846 | No Eligible Purchase |
| 79004994 | No Eligible Purchase | 78472663 | No Recognized Claim | 78412600 | Duplicate Claim | 78508847 | No Eligible Purchase |
| 79004995 | No Eligible Purchase | 78472666 | No Recognized Claim | 78412601 | No Recognized Claim | 78508848 | No Eligible Purchase |
| 79004996 | No Eligible Purchase | 78472667 | No Recognized Claim | 78412603 | No Eligible Purchase | 78508849 | No Eligible Purchase |
| 79004997 | No Eligible Purchase | 78472668 | No Eligible Purchase | 78412605 | No Recognized Claim | 78508850 | No Eligible Purchase |
| 79004998 | No Eligible Purchase | 78472669 | No Recognized Claim | 78412610 | No Recognized Claim | 78508851 | No Eligible Purchase |
| 79004999 | No Eligible Purchase | 78472670 | No Recognized Claim | 78412611 | No Eligible Purchase | 78508852 | No Eligible Purchase |
| 79005000 | No Eligible Purchase | 78472671 | No Eligible Purchase | 78412612 | No Eligible Purchase | 78508853 | No Eligible Purchase |
| 79005001 | No Recognized Claim | 78472674 | No Eligible Purchase | 78412613 | No Eligible Purchase | 78508854 | No Eligible Purchase |
| 79005002 | No Eligible Purchase | 78472675 | No Recognized Claim | 78412614 | No Eligible Purchase | 78508855 | No Eligible Purchase |
| 79005003 | No Eligible Purchase | 78472676 | No Recognized Claim | 78412615 | No Eligible Purchase | 78508856 | No Recognized Claim |
| 79005004 | No Eligible Purchase | 78472678 | No Recognized Claim | 78412616 | No Eligible Purchase | 78508857 | No Recognized Claim |
| 79005005 | No Eligible Purchase | 78472681 | No Eligible Purchase | 78412617 | No Recognized Claim | 78508858 | No Recognized Claim |
| 79005006 | No Eligible Purchase | 78472682 | No Eligible Purchase | 78412619 | No Eligible Purchase | 78508859 | No Recognized Claim |
| 79005007 | No Eligible Purchase | 78472683 | No Eligible Purchase | 78412620 | No Eligible Purchase | 78508860 | No Recognized Claim |
| 79005008 | No Eligible Purchase | 78472686 | No Recognized Claim | 78412621 | No Recognized Claim | 78508861 | No Eligible Purchase |
| 79005009 | No Eligible Purchase | 78472695 | No Eligible Purchase | 78412622 | No Recognized Claim | 78508862 | No Recognized Claim |
| 79005010 | No Eligible Purchase | 78472696 | No Eligible Purchase | 78412623 | No Eligible Purchase | 78508863 | No Recognized Claim |
| 79005011 | No Eligible Purchase | 78472697 | No Recognized Claim | 78412631 | No Recognized Claim | 78508864 | No Recognized Claim |
| 79005012 | No Eligible Purchase | 78472698 | No Eligible Purchase | 78412632 | No Recognized Claim | 78508865 | No Recognized Claim |
| 79005013 | No Eligible Purchase | 78472699 | No Recognized Claim | 78412633 | No Recognized Claim | 78508866 | No Recognized Claim |
| 79005014 | No Eligible Purchase | 78472703 | No Recognized Claim | 78412634 | No Recognized Claim | 78508867 | No Recognized Claim |
| 79005015 | No Eligible Purchase | 78472704 | No Eligible Purchase | 78412635 | No Recognized Claim | 78508868 | No Recognized Claim |
| 79005016 | No Eligible Purchase | 78472707 | No Recognized Claim | 78412636 | No Recognized Claim | 78508869 | No Recognized Claim |
| 79005017 | No Eligible Purchase | 78472731 | No Recognized Claim | 78412637 | No Recognized Claim | 78508870 | No Recognized Claim |
| 79005018 | No Eligible Purchase | 78472735 | No Eligible Purchase | 78412638 | No Recognized Claim | 78508871 | No Recognized Claim |
| 79005019 | No Eligible Purchase | 78472737 | No Eligible Purchase | 78412640 | No Recognized Claim | 78508872 | No Recognized Claim |
| 79005020 | No Eligible Purchase | 78472741 | No Eligible Purchase | 78412641 | No Recognized Claim | 78508873 | No Recognized Claim |
| 79005021 | No Eligible Purchase | 78472753 | No Recognized Claim | 78412642 | No Recognized Claim | 78508876 | No Eligible Purchase |
| 79005022 | No Eligible Purchase | 78472784 | No Eligible Purchase | 78412643 | No Recognized Claim | 78508882 | No Recognized Claim |
| 79005023 | No Recognized Claim | 78472785 | No Eligible Purchase | 78412644 | No Recognized Claim | 78508887 | No Eligible Purchase |
| 79005024 | No Eligible Purchase | 78472786 | No Eligible Purchase | 78412645 | No Recognized Claim | 78508890 | No Recognized Claim |
| 79005025 | No Eligible Purchase | 78472787 | No Eligible Purchase | 78412647 | No Recognized Claim | 78508893 | No Eligible Purchase |
| 79005026 | No Eligible Purchase | 78472788 | No Eligible Purchase | 78412648 | No Recognized Claim | 78508894 | No Recognized Claim |
| 79005027 | No Eligible Purchase | 78472790 | No Eligible Purchase | 78412649 | No Eligible Purchase | 78508895 | No Recognized Claim |
| 79005028 | No Eligible Purchase | 78472791 | No Eligible Purchase | 78412650 | No Eligible Purchase | 78508896 | No Eligible Purchase |
| 79005029 | No Eligible Purchase | 78472792 | No Eligible Purchase | 78412652 | No Recognized Claim | 78508897 | No Recognized Claim |
| 79005030 | No Eligible Purchase | 78472793 | No Eligible Purchase | 78412653 | No Recognized Claim | 78508898 | No Eligible Purchase |
| 79005031 | No Eligible Purchase | 78472794 | No Eligible Purchase | 78412654 | No Recognized Claim | 78508899 | No Eligible Purchase |
| 79005032 | No Eligible Purchase | 78472795 | No Eligible Purchase | 78412655 | No Recognized Claim | 78508900 | No Recognized Claim |
| 79005033 | No Eligible Purchase | 78472796 | No Eligible Purchase | 78412656 | No Recognized Claim | 78508901 | No Recognized Claim |
| 79005034 | No Eligible Purchase | 78472797 | No Eligible Purchase | 78412657 | No Eligible Purchase | 78508902 | No Recognized Claim |
| 79005035 | No Eligible Purchase | 78472798 | No Recognized Claim | 78412658 | No Eligible Purchase | 78508903 | No Recognized Claim |
| 79005036 | No Eligible Purchase | 78472866 | No Recognized Claim | 78412663 | No Recognized Claim | 78508906 | No Eligible Purchase |
| 79005037 | No Recognized Claim | 78472867 | No Recognized Claim | 78412664 | No Recognized Claim | 78508907 | No Recognized Claim |
| 79005038 | No Eligible Purchase | 78472874 | No Recognized Claim | 78412665 | No Recognized Claim | 78508908 | No Recognized Claim |
| 79005039 | No Eligible Purchase | 78472883 | No Recognized Claim | 78412666 | No Recognized Claim | 78508909 | No Recognized Claim |
| 79005040 | No Eligible Purchase | 78472884 | Claim Withdrawn | 78412667 | No Recognized Claim | 78508910 | No Recognized Claim |
| 79005041 | No Eligible Purchase | 78472888 | No Eligible Purchase | 78412668 | No Recognized Claim | 78508911 | No Recognized Claim |
| 79005042 | No Eligible Purchase | 78472889 | No Recognized Claim | 78412669 | No Recognized Claim | 78508912 | No Recognized Claim |
| 79005043 | No Eligible Purchase | 78512514 | No Recognized Claim | 78412670 | No Recognized Claim | 78508913 | No Recognized Claim |
| 79005044 | No Eligible Purchase | 78512515 | No Recognized Claim | 78412671 | No Eligible Purchase | 78508914 | No Recognized Claim |
| 79005045 | No Eligible Purchase | 78512516 | No Recognized Claim | 78412672 | No Eligible Purchase | 78508915 | No Recognized Claim |
| 79005046 | No Eligible Purchase | 78512517 | No Recognized Claim | 78412674 | No Eligible Purchase | 78508916 | No Recognized Claim |
| 79005047 | No Eligible Purchase | 78512518 | No Recognized Claim | 78412676 | No Eligible Purchase | 78508917 | No Recognized Claim |
| 79005048 | No Eligible Purchase | 78512519 | No Recognized Claim | 78412677 | No Recognized Claim | 78508918 | No Recognized Claim |
| 79005049 | No Eligible Purchase | 78512520 | No Recognized Claim | 78412678 | No Recognized Claim | 78508919 | No Recognized Claim |
| 79005050 | No Recognized Claim | 78512521 | No Recognized Claim | 78412682 | No Recognized Claim | 78508921 | No Recognized Claim |
| 79005051 | No Eligible Purchase | 78512522 | No Recognized Claim | 78412683 | No Eligible Purchase | 78508922 | No Recognized Claim |
| 79005052 | No Eligible Purchase | 78512523 | No Recognized Claim | 78412684 | No Recognized Claim | 78508923 | No Recognized Claim |
| 79005053 | No Recognized Claim | 78512524 | No Recognized Claim | 78412685 | No Recognized Claim | 78508924 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79005054 | No Eligible Purchase | 78512525 | No Recognized Claim | 78412698 | No Recognized Claim | 78508925 | No Recognized Claim |
| 79005055 | No Eligible Purchase | 78512526 | No Recognized Claim | 78412699 | No Eligible Purchase | 78508926 | No Recognized Claim |
| 79005056 | No Recognized Claim | 78512527 | No Recognized Claim | 78412700 | Claim Withdrawn | 78508927 | No Recognized Claim |
| 79005057 | No Eligible Purchase | 78512528 | No Recognized Claim | 78412704 | No Eligible Purchase | 78508928 | No Recognized Claim |
| 79005058 | No Eligible Purchase | 78512529 | No Recognized Claim | 78412716 | No Recognized Claim | 78508929 | No Recognized Claim |
| 79005059 | No Eligible Purchase | 78512530 | No Recognized Claim | 78412717 | No Recognized Claim | 78508931 | No Recognized Claim |
| 79005060 | No Eligible Purchase | 78512531 | No Recognized Claim | 78412719 | Duplicate Claim | 78508932 | No Recognized Claim |
| 79005061 | No Eligible Purchase | 78512532 | No Recognized Claim | 78412720 | No Recognized Claim | 78508933 | No Recognized Claim |
| 79005062 | No Eligible Purchase | 78512533 | No Recognized Claim | 78412721 | No Recognized Claim | 78508934 | No Recognized Claim |
| 79005063 | No Eligible Purchase | 78512534 | No Recognized Claim | 78412723 | No Recognized Claim | 78508935 | No Recognized Claim |
| 79005064 | No Recognized Claim | 78512535 | No Recognized Claim | 78344654 | No Recognized Claim | 78508936 | No Recognized Claim |
| 79005065 | No Eligible Purchase | 78512536 | No Recognized Claim | 78344656 | No Recognized Claim | 78508937 | No Recognized Claim |
| 79005066 | No Eligible Purchase | 78512537 | No Recognized Claim | 78344658 | No Recognized Claim | 78508938 | No Recognized Claim |
| 79005067 | No Eligible Purchase | 78512538 | No Recognized Claim | 78344668 | No Recognized Claim | 78508939 | No Recognized Claim |
| 79005068 | No Eligible Purchase | 78512539 | No Recognized Claim | 78344674 | No Recognized Claim | 78508940 | No Recognized Claim |
| 79005069 | No Eligible Purchase | 78512540 | No Recognized Claim | 78344684 | No Recognized Claim | 78508941 | No Recognized Claim |
| 79005070 | No Eligible Purchase | 78512541 | No Recognized Claim | 78344688 | No Recognized Claim | 78508943 | No Recognized Claim |
| 79005071 | No Eligible Purchase | 78512542 | No Recognized Claim | 78344690 | No Recognized Claim | 78508944 | No Recognized Claim |
| 79005072 | No Eligible Purchase | 78512543 | No Recognized Claim | 78344691 | No Recognized Claim | 78508945 | No Recognized Claim |
| 79005073 | No Eligible Purchase | 78512544 | No Recognized Claim | 78344724 | No Eligible Purchase | 78508946 | No Recognized Claim |
| 79005074 | No Eligible Purchase | 78512545 | No Recognized Claim | 78344730 | No Eligible Purchase | 78508947 | No Recognized Claim |
| 79005075 | No Eligible Purchase | 78512546 | No Recognized Claim | 78344731 | No Recognized Claim | 78508948 | No Recognized Claim |
| 79005076 | No Eligible Purchase | 78512547 | No Recognized Claim | 78344732 | No Recognized Claim | 78508949 | No Recognized Claim |
| 79005077 | No Eligible Purchase | 78512548 | No Recognized Claim | 78344737 | No Recognized Claim | 78508950 | No Recognized Claim |
| 79005078 | No Eligible Purchase | 78512549 | No Recognized Claim | 78344739 | No Recognized Claim | 78508951 | No Recognized Claim |
| 79005079 | No Eligible Purchase | 78512550 | No Recognized Claim | 78344752 | No Eligible Purchase | 78508952 | No Recognized Claim |
| 79005080 | No Eligible Purchase | 78512551 | No Recognized Claim | 78344768 | No Recognized Claim | 78508953 | No Recognized Claim |
| 79005081 | No Eligible Purchase | 78512552 | No Recognized Claim | 78344770 | No Eligible Purchase | 78508954 | No Recognized Claim |
| 79005082 | No Eligible Purchase | 78512553 | No Recognized Claim | 78344773 | No Recognized Claim | 78508955 | No Recognized Claim |
| 79005083 | No Eligible Purchase | 78512554 | No Recognized Claim | 78344796 | No Recognized Claim | 78508956 | No Recognized Claim |
| 79005084 | No Eligible Purchase | 78512555 | No Recognized Claim | 78344801 | No Eligible Purchase | 78508957 | No Recognized Claim |
| 79005085 | No Eligible Purchase | 78512556 | No Recognized Claim | 78344809 | No Eligible Purchase | 78508958 | No Recognized Claim |
| 79005086 | No Eligible Purchase | 78512557 | No Recognized Claim | 78344818 | No Recognized Claim | 78508959 | No Recognized Claim |
| 79005087 | No Eligible Purchase | 78512558 | No Recognized Claim | 78344819 | No Recognized Claim | 78508960 | No Recognized Claim |
| 79005088 | No Eligible Purchase | 78512559 | No Recognized Claim | 78344829 | No Eligible Purchase | 78508961 | No Recognized Claim |
| 79005089 | No Eligible Purchase | 78512560 | No Recognized Claim | 78344832 | No Recognized Claim | 78508962 | No Recognized Claim |
| 79005090 | No Eligible Purchase | 78512561 | No Recognized Claim | 78344836 | No Recognized Claim | 78508963 | No Recognized Claim |
| 79005091 | No Eligible Purchase | 78512562 | No Recognized Claim | 78344842 | No Recognized Claim | 78508964 | No Eligible Purchase |
| 79005092 | No Eligible Purchase | 78512563 | No Recognized Claim | 78344853 | No Eligible Purchase | 78508965 | No Recognized Claim |
| 79005093 | No Eligible Purchase | 78512564 | No Recognized Claim | 78344856 | No Recognized Claim | 78508966 | No Recognized Claim |
| 79005094 | No Eligible Purchase | 78512565 | No Recognized Claim | 78344857 | No Recognized Claim | 78508967 | No Recognized Claim |
| 79005095 | No Eligible Purchase | 78512566 | No Recognized Claim | 78344862 | No Recognized Claim | 78508968 | No Recognized Claim |
| 79005096 | No Eligible Purchase | 78512567 | No Recognized Claim | 78344864 | No Recognized Claim | 78508969 | No Recognized Claim |
| 79005097 | No Eligible Purchase | 78512568 | No Recognized Claim | 78344867 | No Recognized Claim | 78508970 | No Recognized Claim |
| 79005098 | No Eligible Purchase | 78512569 | No Recognized Claim | 78344868 | No Recognized Claim | 78508971 | No Recognized Claim |
| 79005099 | No Eligible Purchase | 78512570 | No Recognized Claim | 78344872 | No Recognized Claim | 78508972 | No Recognized Claim |
| 79005100 | No Eligible Purchase | 78512571 | No Recognized Claim | 78344873 | No Recognized Claim | 78508973 | No Recognized Claim |
| 79005101 | No Eligible Purchase | 78512572 | No Recognized Claim | 78344884 | No Eligible Purchase | 78508974 | No Recognized Claim |
| 79005102 | No Eligible Purchase | 78512573 | No Recognized Claim | 78344887 | No Eligible Purchase | 78508975 | No Recognized Claim |
| 79005103 | No Eligible Purchase | 78512574 | No Recognized Claim | 78344890 | No Recognized Claim | 78508976 | No Recognized Claim |
| 79005104 | No Eligible Purchase | 78512576 | No Recognized Claim | 78344892 | No Recognized Claim | 78508977 | No Recognized Claim |
| 79005105 | No Eligible Purchase | 78512577 | No Recognized Claim | 78344897 | No Recognized Claim | 78508978 | No Recognized Claim |
| 79005106 | No Eligible Purchase | 78512578 | No Recognized Claim | 78344909 | No Recognized Claim | 78508979 | No Eligible Purchase |
| 79005107 | No Eligible Purchase | 78512579 | No Recognized Claim | 78344924 | No Recognized Claim | 78508980 | No Recognized Claim |
| 79005108 | No Eligible Purchase | 78512580 | No Recognized Claim | 78344930 | No Recognized Claim | 78508981 | No Recognized Claim |
| 79005109 | No Eligible Purchase | 78512582 | No Recognized Claim | 78344932 | No Eligible Purchase | 78508982 | No Recognized Claim |
| 79005110 | No Eligible Purchase | 78512583 | No Recognized Claim | 78344947 | No Recognized Claim | 78508983 | No Recognized Claim |
| 79005111 | No Eligible Purchase | 78512584 | No Recognized Claim | 78344958 | No Eligible Purchase | 78508984 | No Recognized Claim |
| 79005112 | No Eligible Purchase | 78512585 | No Recognized Claim | 78344963 | No Recognized Claim | 78508985 | No Recognized Claim |
| 79005113 | No Eligible Purchase | 78512586 | No Recognized Claim | 78344970 | No Recognized Claim | 78508986 | No Recognized Claim |
| 79005114 | No Eligible Purchase | 78512587 | No Recognized Claim | 78344981 | No Recognized Claim | 78508987 | No Recognized Claim |
| 79005115 | No Eligible Purchase | 78512588 | No Recognized Claim | 78344982 | No Recognized Claim | 78508988 | No Recognized Claim |
| 79005116 | No Eligible Purchase | 78512589 | No Recognized Claim | 78344985 | No Eligible Purchase | 78508989 | No Recognized Claim |
| 79005117 | No Eligible Purchase | 78512590 | No Recognized Claim | 78345001 | No Recognized Claim | 78508990 | No Recognized Claim |
| 79005118 | No Eligible Purchase | 78512591 | No Recognized Claim | 78345004 | No Recognized Claim | 78508991 | No Recognized Claim |
| 79005119 | No Eligible Purchase | 78512592 | No Recognized Claim | 78345005 | No Recognized Claim | 78508992 | No Recognized Claim |
| 79005120 | No Eligible Purchase | 78512593 | No Recognized Claim | 78345014 | No Eligible Purchase | 78508993 | No Recognized Claim |
| 79005121 | No Eligible Purchase | 78512594 | No Recognized Claim | 78345016 | No Eligible Purchase | 78508994 | No Recognized Claim |
| 79005122 | No Eligible Purchase | 78512595 | No Eligible Purchase | 78345021 | No Eligible Purchase | 78508995 | No Eligible Purchase |
| 79005123 | No Recognized Claim | 78512596 | No Recognized Claim | 78345024 | No Recognized Claim | 78508996 | No Recognized Claim |
| 79005124 | No Eligible Purchase | 78512597 | No Recognized Claim | 78345026 | No Recognized Claim | 78508997 | No Recognized Claim |
| 79005125 | No Recognized Claim | 78512598 | No Recognized Claim | 78345035 | No Recognized Claim | 78508998 | No Recognized Claim |
| 79005126 | No Eligible Purchase | 78512599 | No Recognized Claim | 78345036 | No Recognized Claim | 78508999 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79005127 | No Eligible Purchase | 78512600 | No Recognized Claim | 78345046 | No Recognized Claim | 78509000 | No Recognized Claim |
| 79005128 | No Eligible Purchase | 78512601 | No Recognized Claim | 78345061 | No Recognized Claim | 78509001 | No Recognized Claim |
| 79005129 | No Eligible Purchase | 78512602 | No Recognized Claim | 78345069 | No Recognized Claim | 78509002 | No Recognized Claim |
| 79005130 | No Eligible Purchase | 78512603 | No Recognized Claim | 78345070 | No Recognized Claim | 78509003 | No Recognized Claim |
| 79005131 | No Eligible Purchase | 78512604 | No Recognized Claim | 78345076 | No Recognized Claim | 78509005 | No Recognized Claim |
| 79005132 | No Eligible Purchase | 78512605 | No Recognized Claim | 78345077 | No Recognized Claim | 78509006 | No Recognized Claim |
| 79005133 | No Eligible Purchase | 78512606 | No Recognized Claim | 78345084 | No Eligible Purchase | 78509007 | No Recognized Claim |
| 79005134 | No Eligible Purchase | 78512607 | No Recognized Claim | 78345100 | No Eligible Purchase | 78509008 | No Recognized Claim |
| 79005135 | No Eligible Purchase | 78512608 | No Recognized Claim | 78345102 | No Recognized Claim | 78509009 | No Recognized Claim |
| 79005136 | No Eligible Purchase | 78512609 | No Recognized Claim | 78345108 | No Recognized Claim | 78509010 | No Recognized Claim |
| 79005137 | No Recognized Claim | 78512610 | No Recognized Claim | 78345111 | No Eligible Purchase | 78509011 | No Recognized Claim |
| 79005138 | No Eligible Purchase | 78512611 | No Recognized Claim | 78345118 | No Recognized Claim | 78509012 | No Recognized Claim |
| 79005139 | No Eligible Purchase | 78512612 | No Recognized Claim | 78345131 | No Recognized Claim | 78509013 | No Recognized Claim |
| 79005140 | No Eligible Purchase | 78512613 | No Recognized Claim | 78345133 | No Eligible Purchase | 78509014 | No Recognized Claim |
| 79005141 | No Eligible Purchase | 78512614 | No Recognized Claim | 78345138 | No Recognized Claim | 78509015 | No Recognized Claim |
| 79005142 | No Eligible Purchase | 78512615 | No Recognized Claim | 78345161 | No Eligible Purchase | 78509016 | No Recognized Claim |
| 79005143 | No Eligible Purchase | 78512616 | No Recognized Claim | 78345162 | No Recognized Claim | 78509017 | No Recognized Claim |
| 79005144 | No Recognized Claim | 78512617 | No Recognized Claim | 78345167 | No Eligible Purchase | 78509018 | No Recognized Claim |
| 79005145 | No Eligible Purchase | 78512618 | No Recognized Claim | 78345175 | No Recognized Claim | 78509019 | No Recognized Claim |
| 79005146 | No Eligible Purchase | 78512619 | No Recognized Claim | 78345181 | No Recognized Claim | 78509020 | No Recognized Claim |
| 79005147 | No Recognized Claim | 78512620 | No Recognized Claim | 78345183 | No Eligible Purchase | 78509021 | No Recognized Claim |
| 79005148 | No Eligible Purchase | 78512621 | No Recognized Claim | 78345188 | No Eligible Purchase | 78509022 | No Recognized Claim |
| 79005149 | No Eligible Purchase | 78512622 | No Recognized Claim | 78345203 | No Eligible Purchase | 78509023 | No Recognized Claim |
| 79005150 | No Eligible Purchase | 78512623 | No Recognized Claim | 78345211 | No Recognized Claim | 78509024 | No Recognized Claim |
| 79005151 | No Eligible Purchase | 78512624 | No Recognized Claim | 78345213 | No Recognized Claim | 78509025 | No Recognized Claim |
| 79005152 | No Eligible Purchase | 78512625 | No Recognized Claim | 78345234 | No Recognized Claim | 78509026 | No Recognized Claim |
| 79005153 | No Eligible Purchase | 78512626 | No Recognized Claim | 78345248 | No Recognized Claim | 78509027 | No Recognized Claim |
| 79005154 | No Eligible Purchase | 78512627 | No Recognized Claim | 78345252 | No Eligible Purchase | 78509028 | No Recognized Claim |
| 79005155 | No Eligible Purchase | 78512628 | No Recognized Claim | 78345254 | No Recognized Claim | 78509029 | No Recognized Claim |
| 79005156 | No Recognized Claim | 78512629 | No Recognized Claim | 78345255 | No Recognized Claim | 78509030 | No Recognized Claim |
| 79005157 | No Eligible Purchase | 78512630 | No Recognized Claim | 78345260 | No Recognized Claim | 78509031 | No Recognized Claim |
| 79005158 | No Eligible Purchase | 78512631 | No Recognized Claim | 78345268 | No Recognized Claim | 78509032 | No Recognized Claim |
| 79005159 | No Eligible Purchase | 78512632 | No Recognized Claim | 78345286 | No Recognized Claim | 78509033 | No Recognized Claim |
| 79005160 | No Eligible Purchase | 78512633 | No Recognized Claim | 78345287 | No Eligible Purchase | 78509034 | No Recognized Claim |
| 79005161 | No Eligible Purchase | 78512634 | No Recognized Claim | 78345292 | No Eligible Purchase | 78509035 | No Recognized Claim |
| 79005162 | No Eligible Purchase | 78512635 | No Recognized Claim | 78345303 | No Recognized Claim | 78509036 | No Recognized Claim |
| 79005163 | No Eligible Purchase | 78512636 | No Recognized Claim | 78345314 | No Eligible Purchase | 78509037 | No Eligible Purchase |
| 79005164 | No Recognized Claim | 78512637 | No Recognized Claim | 78345315 | No Eligible Purchase | 78509038 | No Recognized Claim |
| 79005165 | No Eligible Purchase | 78512638 | No Recognized Claim | 78345317 | No Recognized Claim | 78509040 | No Recognized Claim |
| 79005166 | No Eligible Purchase | 78512639 | No Recognized Claim | 78345320 | No Recognized Claim | 78509041 | No Recognized Claim |
| 79005167 | No Eligible Purchase | 78512640 | No Recognized Claim | 78345333 | No Recognized Claim | 78509042 | No Recognized Claim |
| 79005168 | No Eligible Purchase | 78512641 | No Recognized Claim | 78345337 | No Eligible Purchase | 78509043 | No Recognized Claim |
| 79005169 | No Eligible Purchase | 78512642 | No Recognized Claim | 78345341 | No Recognized Claim | 78509044 | No Recognized Claim |
| 79005170 | No Eligible Purchase | 78512643 | No Recognized Claim | 78345342 | No Recognized Claim | 78509045 | No Recognized Claim |
| 79005171 | No Eligible Purchase | 78512644 | No Recognized Claim | 78345344 | No Recognized Claim | 78509046 | No Recognized Claim |
| 79005172 | No Eligible Purchase | 78512645 | No Recognized Claim | 78345349 | No Recognized Claim | 78509047 | No Recognized Claim |
| 79005173 | No Eligible Purchase | 78512646 | No Recognized Claim | 78345350 | No Eligible Purchase | 78509048 | No Recognized Claim |
| 79005174 | No Eligible Purchase | 78512647 | No Recognized Claim | 78345360 | No Eligible Purchase | 78509049 | No Recognized Claim |
| 79005175 | No Recognized Claim | 78512648 | No Recognized Claim | 78345365 | No Recognized Claim | 78509050 | No Recognized Claim |
| 79005176 | No Eligible Purchase | 78512649 | No Recognized Claim | 78345377 | No Recognized Claim | 78509051 | No Recognized Claim |
| 79005177 | No Eligible Purchase | 78512650 | No Recognized Claim | 78345386 | No Recognized Claim | 78509052 | No Recognized Claim |
| 79005178 | No Eligible Purchase | 78512651 | No Recognized Claim | 78345389 | No Eligible Purchase | 78509053 | No Recognized Claim |
| 79005179 | No Eligible Purchase | 78512652 | No Recognized Claim | 78345400 | No Recognized Claim | 78509054 | No Recognized Claim |
| 79005180 | No Eligible Purchase | 78512653 | No Recognized Claim | 78345411 | No Recognized Claim | 78509055 | No Recognized Claim |
| 79005181 | No Eligible Purchase | 78512654 | No Recognized Claim | 78345430 | No Eligible Purchase | 78509056 | No Recognized Claim |
| 79005182 | No Eligible Purchase | 78512655 | No Recognized Claim | 78345431 | No Eligible Purchase | 78509057 | No Recognized Claim |
| 79005183 | No Eligible Purchase | 78512656 | No Recognized Claim | 78345447 | No Eligible Purchase | 78509058 | No Recognized Claim |
| 79005184 | No Eligible Purchase | 78512657 | No Recognized Claim | 78345454 | No Recognized Claim | 78509059 | No Recognized Claim |
| 79005185 | No Eligible Purchase | 78512658 | No Recognized Claim | 78345457 | No Recognized Claim | 78509060 | No Recognized Claim |
| 79005186 | No Eligible Purchase | 78512659 | No Recognized Claim | 78345463 | No Recognized Claim | 78509061 | No Recognized Claim |
| 79005187 | No Eligible Purchase | 78512660 | No Recognized Claim | 78345465 | No Recognized Claim | 78509062 | No Recognized Claim |
| 79005188 | No Eligible Purchase | 78512661 | No Recognized Claim | 78345469 | No Recognized Claim | 78509063 | No Recognized Claim |
| 79005189 | No Eligible Purchase | 78512662 | No Recognized Claim | 78345471 | No Recognized Claim | 78509064 | No Recognized Claim |
| 79005190 | No Eligible Purchase | 78512663 | No Recognized Claim | 78345473 | No Recognized Claim | 78509065 | No Recognized Claim |
| 79005191 | No Eligible Purchase | 78512664 | No Recognized Claim | 78345478 | No Recognized Claim | 78509066 | No Recognized Claim |
| 79005192 | No Recognized Claim | 78512665 | No Recognized Claim | 78345480 | No Recognized Claim | 78509067 | No Recognized Claim |
| 79005193 | No Recognized Claim | 78512666 | No Recognized Claim | 78345482 | No Recognized Claim | 78509068 | No Recognized Claim |
| 79005194 | No Eligible Purchase | 78512667 | No Recognized Claim | 78345484 | No Recognized Claim | 78509069 | No Recognized Claim |
| 79005195 | No Eligible Purchase | 78512668 | No Recognized Claim | 78345498 | No Recognized Claim | 78509070 | No Recognized Claim |
| 79005196 | No Eligible Purchase | 78512669 | No Recognized Claim | 78345499 | No Eligible Purchase | 78509071 | No Recognized Claim |
| 79005197 | No Eligible Purchase | 78512670 | No Recognized Claim | 78345503 | No Eligible Purchase | 78509072 | No Recognized Claim |
| 79005198 | No Eligible Purchase | 78512671 | No Recognized Claim | 78345504 | No Recognized Claim | 78509073 | No Recognized Claim |
| 79005199 | No Eligible Purchase | 78512672 | No Recognized Claim | 78345509 | No Recognized Claim | 78509074 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79005200 | No Eligible Purchase | 78512673 | No Recognized Claim | 78345512 | No Recognized Claim | 78509075 | No Recognized Claim |
| 79005201 | No Eligible Purchase | 78512674 | No Recognized Claim | 78345513 | No Eligible Purchase | 78509076 | No Recognized Claim |
| 79005202 | No Eligible Purchase | 78512675 | No Recognized Claim | 78345515 | No Eligible Purchase | 78509077 | No Recognized Claim |
| 79005203 | No Eligible Purchase | 78512676 | No Recognized Claim | 78345518 | No Recognized Claim | 78509078 | No Recognized Claim |
| 79005204 | No Eligible Purchase | 78512677 | No Recognized Claim | 78345519 | No Recognized Claim | 78509079 | No Eligible Purchase |
| 79005205 | No Eligible Purchase | 78512678 | No Recognized Claim | 78345553 | No Recognized Claim | 78509080 | No Recognized Claim |
| 79005206 | No Eligible Purchase | 78512679 | No Recognized Claim | 78345554 | No Recognized Claim | 78509081 | No Recognized Claim |
| 79005207 | No Eligible Purchase | 78512680 | No Recognized Claim | 78351013 | No Recognized Claim | 78509082 | No Recognized Claim |
| 79005208 | No Recognized Claim | 78512681 | No Recognized Claim | 78355928 | No Recognized Claim | 78509083 | No Recognized Claim |
| 79005209 | No Eligible Purchase | 78512682 | No Recognized Claim | 78355929 | No Eligible Purchase | 78509084 | No Recognized Claim |
| 79005210 | No Eligible Purchase | 78512683 | No Recognized Claim | 78355930 | No Eligible Purchase | 78509085 | No Recognized Claim |
| 79005211 | No Eligible Purchase | 78512684 | No Recognized Claim | 78355931 | No Eligible Purchase | 78509086 | No Recognized Claim |
| 79005212 | No Eligible Purchase | 78512685 | No Recognized Claim | 78355932 | No Eligible Purchase | 78509087 | No Recognized Claim |
| 79005213 | No Eligible Purchase | 78512686 | No Recognized Claim | 78355933 | No Eligible Purchase | 78509088 | No Recognized Claim |
| 79005214 | No Eligible Purchase | 78512687 | No Recognized Claim | 78355934 | No Eligible Purchase | 78509089 | No Recognized Claim |
| 79005215 | No Eligible Purchase | 78512688 | No Recognized Claim | 78355939 | No Recognized Claim | 78509090 | No Recognized Claim |
| 79005216 | No Eligible Purchase | 78512689 | No Recognized Claim | 78355949 | No Recognized Claim | 78509091 | No Recognized Claim |
| 79005217 | No Eligible Purchase | 78512690 | No Recognized Claim | 78355950 | No Recognized Claim | 78509092 | No Recognized Claim |
| 79005218 | No Eligible Purchase | 78512691 | No Recognized Claim | 78355958 | No Recognized Claim | 78509093 | No Recognized Claim |
| 79005219 | No Eligible Purchase | 78512692 | No Recognized Claim | 78355964 | No Recognized Claim | 78509094 | No Recognized Claim |
| 79005220 | No Eligible Purchase | 78512693 | No Recognized Claim | 78355965 | No Eligible Purchase | 78509095 | No Recognized Claim |
| 79005221 | No Eligible Purchase | 78512694 | No Recognized Claim | 78355966 | No Recognized Claim | 78509096 | No Recognized Claim |
| 79005222 | No Eligible Purchase | 78512695 | No Recognized Claim | 78355967 | No Recognized Claim | 78509097 | No Recognized Claim |
| 79005223 | No Eligible Purchase | 78512696 | No Recognized Claim | 78355968 | No Eligible Purchase | 78509098 | No Recognized Claim |
| 79005224 | No Eligible Purchase | 78512697 | No Recognized Claim | 78355970 | No Recognized Claim | 78509099 | No Recognized Claim |
| 79005225 | No Eligible Purchase | 78512698 | No Recognized Claim | 78355972 | No Eligible Purchase | 78509100 | No Recognized Claim |
| 79005226 | No Eligible Purchase | 78512699 | No Recognized Claim | 78355978 | No Recognized Claim | 78509101 | No Recognized Claim |
| 79005227 | No Eligible Purchase | 78512700 | No Recognized Claim | 78355979 | No Recognized Claim | 78509102 | No Recognized Claim |
| 79005228 | No Eligible Purchase | 78512701 | No Recognized Claim | 78355984 | No Recognized Claim | 78509103 | No Recognized Claim |
| 79005229 | No Eligible Purchase | 78512702 | No Recognized Claim | 78355985 | No Recognized Claim | 78509104 | No Recognized Claim |
| 79005230 | No Eligible Purchase | 78512703 | No Recognized Claim | 78355987 | No Recognized Claim | 78509105 | No Recognized Claim |
| 79005231 | No Eligible Purchase | 78512704 | No Recognized Claim | 78355988 | No Recognized Claim | 78509106 | No Recognized Claim |
| 79005232 | No Eligible Purchase | 78512705 | No Recognized Claim | 78355989 | No Recognized Claim | 78509109 | No Recognized Claim |
| 79005233 | No Eligible Purchase | 78512706 | No Recognized Claim | 78355990 | No Recognized Claim | 78509110 | No Recognized Claim |
| 79005234 | No Eligible Purchase | 78512707 | No Recognized Claim | 78355991 | No Recognized Claim | 78509111 | No Recognized Claim |
| 79005235 | No Eligible Purchase | 78512708 | No Recognized Claim | 78355994 | No Recognized Claim | 78509112 | No Eligible Purchase |
| 79005236 | No Eligible Purchase | 78512709 | No Recognized Claim | 78355995 | No Recognized Claim | 78509113 | No Eligible Purchase |
| 79005237 | No Eligible Purchase | 78512710 | No Recognized Claim | 78355997 | No Recognized Claim | 78509114 | No Eligible Purchase |
| 79005238 | No Eligible Purchase | 78512711 | No Recognized Claim | 78355998 | No Recognized Claim | 78509115 | No Eligible Purchase |
| 79005239 | No Eligible Purchase | 78512712 | No Recognized Claim | 78355999 | No Recognized Claim | 78509116 | No Eligible Purchase |
| 79005240 | No Eligible Purchase | 78512713 | No Recognized Claim | 78356000 | No Recognized Claim | 78509117 | No Eligible Purchase |
| 79005241 | No Eligible Purchase | 78512714 | No Recognized Claim | 78356001 | No Recognized Claim | 78509118 | No Eligible Purchase |
| 79005242 | No Eligible Purchase | 78512715 | No Recognized Claim | 78356004 | No Recognized Claim | 78509120 | No Eligible Purchase |
| 79005243 | No Eligible Purchase | 78512716 | No Recognized Claim | 78356007 | No Recognized Claim | 78509121 | No Eligible Purchase |
| 79005244 | No Eligible Purchase | 78512717 | No Recognized Claim | 78356008 | No Recognized Claim | 78509124 | No Recognized Claim |
| 79005245 | No Eligible Purchase | 78512718 | No Recognized Claim | 78356014 | No Recognized Claim | 78509125 | No Eligible Purchase |
| 79005246 | No Recognized Claim | 78512719 | No Eligible Purchase | 78356015 | No Eligible Purchase | 78509126 | No Recognized Claim |
| 79027771 | No Recognized Claim | 78512720 | No Eligible Purchase | 78356023 | No Eligible Purchase | 78509132 | No Recognized Claim |
| 79027772 | No Recognized Claim | 78512721 | No Eligible Purchase | 78356024 | No Recognized Claim | 78509133 | No Recognized Claim |
| 79027773 | No Recognized Claim | 78512722 | No Eligible Purchase | 78356025 | No Recognized Claim | 78509134 | No Eligible Purchase |
| 79027775 | No Recognized Claim | 78512723 | No Eligible Purchase | 78356026 | No Eligible Purchase | 78509135 | No Eligible Purchase |
| 79027777 | No Recognized Claim | 78512724 | No Eligible Purchase | 78356027 | No Recognized Claim | 78509138 | No Recognized Claim |
| 79027778 | No Recognized Claim | 78512725 | No Eligible Purchase | 78356028 | No Recognized Claim | 78509139 | No Recognized Claim |
| 79027779 | No Recognized Claim | 78512727 | No Eligible Purchase | 78356036 | No Eligible Purchase | 78509140 | No Eligible Purchase |
| 79027780 | No Recognized Claim | 78512728 | No Eligible Purchase | 78356044 | No Eligible Purchase | 78509142 | No Eligible Purchase |
| 79027781 | No Recognized Claim | 78512729 | No Eligible Purchase | 78356052 | No Recognized Claim | 78509143 | No Eligible Purchase |
| 79027782 | No Recognized Claim | 78512736 | No Recognized Claim | 78356054 | No Recognized Claim | 78509144 | No Eligible Purchase |
| 79027783 | No Recognized Claim | 78512737 | No Recognized Claim | 78356055 | No Recognized Claim | 78509145 | No Recognized Claim |
| 79027784 | No Eligible Purchase | 78512738 | No Recognized Claim | 78356061 | No Recognized Claim | 78509146 | No Recognized Claim |
| 79043414 | No Recognized Claim | 78512739 | No Eligible Purchase | 78356065 | No Recognized Claim | 78509147 | No Recognized Claim |
| 79045763 | No Recognized Claim | 78512740 | No Eligible Purchase | 78356075 | No Eligible Purchase | 78509148 | No Eligible Purchase |
| 79092322 | No Recognized Claim | 78512741 | No Recognized Claim | 78356077 | No Eligible Purchase | 78509149 | No Recognized Claim |
| 79092323 | No Recognized Claim | 78512742 | No Recognized Claim | 78356079 | No Recognized Claim | 78509150 | No Recognized Claim |
| 79110485 | No Recognized Claim | 78512744 | No Eligible Purchase | 78356082 | No Recognized Claim | 78509151 | No Recognized Claim |
| 79110486 | No Recognized Claim | 78512745 | No Recognized Claim | 78356085 | No Eligible Purchase | 78509152 | No Eligible Purchase |
| 79110487 | No Recognized Claim | 78512746 | No Eligible Purchase | 78356086 | No Eligible Purchase | 78509153 | No Recognized Claim |
| 79110488 | No Recognized Claim | 78512747 | No Eligible Purchase | 78356088 | No Recognized Claim | 78509154 | No Eligible Purchase |
| 79110493 | No Recognized Claim | 78512748 | No Recognized Claim | 78356089 | No Recognized Claim | 78509155 | No Eligible Purchase |
| 79110494 | No Recognized Claim | 78512750 | No Recognized Claim | 78356090 | No Recognized Claim | 78509157 | No Eligible Purchase |
| 79110495 | No Recognized Claim | 78512751 | No Eligible Purchase | 78356095 | No Eligible Purchase | 78509160 | No Eligible Purchase |
| 79110496 | No Recognized Claim | 78512752 | No Eligible Purchase | 78356096 | No Eligible Purchase | 78509161 | No Recognized Claim |
| 79110497 | No Recognized Claim | 78512754 | No Recognized Claim | 78356097 | No Recognized Claim | 78509162 | No Recognized Claim |
| 79110498 | No Recognized Claim | 78512756 | No Recognized Claim | 78356099 | No Eligible Purchase | 78509164 | No Eligible Purchase |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79110499 | No Recognized Claim | 78512757 | No Eligible Purchase | 78356100 | No Eligible Purchase | 78509165 | No Eligible Purchase |
| 79110500 | No Recognized Claim | 78512758 | No Recognized Claim | 78356103 | No Eligible Purchase | 78509166 | No Recognized Claim |
| 79110501 | No Recognized Claim | 78512759 | No Recognized Claim | 78356107 | No Recognized Claim | 78509167 | No Eligible Purchase |
| 79110503 | No Eligible Purchase | 78512762 | No Eligible Purchase | 78356108 | No Recognized Claim | 78509168 | No Recognized Claim |
| 79110504 | No Recognized Claim | 78512763 | No Recognized Claim | 78356109 | No Recognized Claim | 78509170 | No Eligible Purchase |
| 79110505 | No Recognized Claim | 78512766 | No Recognized Claim | 78356110 | No Recognized Claim | 78509171 | No Eligible Purchase |
| 79110507 | No Recognized Claim | 78512767 | No Eligible Purchase | 78356121 | No Recognized Claim | 78509173 | No Recognized Claim |
| 79110508 | No Recognized Claim | 78512768 | No Recognized Claim | 78356122 | No Recognized Claim | 78509175 | No Recognized Claim |
| 79110509 | No Recognized Claim | 78512769 | No Recognized Claim | 78356123 | No Recognized Claim | 78509180 | No Eligible Purchase |
| 79110510 | No Recognized Claim | 78512770 | No Recognized Claim | 78356137 | No Eligible Purchase | 78509181 | No Recognized Claim |
| 79110512 | No Eligible Purchase | 78512772 | No Recognized Claim | 78356144 | No Recognized Claim | 78509184 | No Recognized Claim |
| 79110513 | No Recognized Claim | 78512773 | No Recognized Claim | 78356151 | No Recognized Claim | 78509192 | No Eligible Purchase |
| 79110514 | No Recognized Claim | 78512774 | No Eligible Purchase | 78356153 | No Recognized Claim | 78509195 | No Eligible Purchase |
| 79110515 | No Recognized Claim | 78512775 | No Eligible Purchase | 78356154 | No Recognized Claim | 78509198 | No Eligible Purchase |
| 79110516 | No Recognized Claim | 78512776 | No Recognized Claim | 78356155 | No Eligible Purchase | 78509199 | No Eligible Purchase |
| 79110517 | No Recognized Claim | 78512777 | No Eligible Purchase | 78356156 | No Recognized Claim | 78509200 | No Eligible Purchase |
| 79110518 | No Recognized Claim | 78512778 | No Recognized Claim | 78356177 | No Recognized Claim | 78509205 | No Recognized Claim |
| 79110522 | No Recognized Claim | 78512779 | No Recognized Claim | 78356181 | No Recognized Claim | 78509209 | No Eligible Purchase |
| 79110525 | No Recognized Claim | 78512784 | No Recognized Claim | 78356202 | No Recognized Claim | 78509211 | No Recognized Claim |
| 79110526 | No Eligible Purchase | 78512785 | No Recognized Claim | 78356203 | No Recognized Claim | 78509212 | No Eligible Purchase |
| 79110528 | No Eligible Purchase | 78512794 | No Recognized Claim | 78356211 | No Recognized Claim | 78509213 | No Eligible Purchase |
| 79110529 | No Recognized Claim | 78512797 | No Eligible Purchase | 78356212 | No Recognized Claim | 78509214 | No Eligible Purchase |
| 79110530 | No Recognized Claim | 78512799 | No Recognized Claim | 78356217 | No Recognized Claim | 78509215 | No Eligible Purchase |
| 79110531 | No Recognized Claim | 78512800 | No Eligible Purchase | 78356218 | No Recognized Claim | 78509216 | No Eligible Purchase |
| 79110532 | No Recognized Claim | 78512803 | No Eligible Purchase | 78356221 | No Recognized Claim | 78509217 | No Eligible Purchase |
| 79110533 | No Recognized Claim | 78512804 | No Recognized Claim | 78356222 | No Recognized Claim | 78509218 | No Eligible Purchase |
| 79110535 | No Recognized Claim | 78512805 | No Eligible Purchase | 78356223 | No Recognized Claim | 78509219 | No Eligible Purchase |
| 79110536 | No Recognized Claim | 78512809 | No Recognized Claim | 78356224 | No Recognized Claim | 78509220 | No Eligible Purchase |
| 79110539 | No Eligible Purchase | 78512811 | No Recognized Claim | 78356226 | No Recognized Claim | 78509221 | No Eligible Purchase |
| 79110541 | No Recognized Claim | 78512814 | No Recognized Claim | 78356239 | No Recognized Claim | 78509222 | No Eligible Purchase |
| 79110542 | No Recognized Claim | 78512815 | No Recognized Claim | 78356247 | No Recognized Claim | 78509223 | No Eligible Purchase |
| 79110543 | No Eligible Purchase | 78512816 | No Recognized Claim | 78356255 | No Recognized Claim | 78509224 | No Eligible Purchase |
| 79110544 | No Recognized Claim | 78512817 | No Eligible Purchase | 78356258 | No Eligible Purchase | 78509225 | No Eligible Purchase |
| 79110545 | No Recognized Claim | 78512818 | No Eligible Purchase | 78356259 | No Recognized Claim | 78509226 | No Eligible Purchase |
| 79110546 | No Eligible Purchase | 78512820 | No Eligible Purchase | 78356261 | No Recognized Claim | 78509227 | No Eligible Purchase |
| 79110547 | No Recognized Claim | 78512821 | No Eligible Purchase | 78356272 | No Recognized Claim | 78509228 | No Eligible Purchase |
| 79110548 | No Recognized Claim | 78512822 | No Eligible Purchase | 78356280 | No Recognized Claim | 78509229 | No Eligible Purchase |
| 79110549 | No Recognized Claim | 78512823 | No Eligible Purchase | 78356287 | No Recognized Claim | 78509230 | No Eligible Purchase |
| 79110550 | No Recognized Claim | 78512824 | No Eligible Purchase | 78356291 | No Recognized Claim | 78509231 | No Eligible Purchase |
| 79110553 | No Recognized Claim | 78512825 | No Eligible Purchase | 78356292 | No Recognized Claim | 78509232 | No Eligible Purchase |
| 79110554 | No Recognized Claim | 78512826 | No Eligible Purchase | 78356293 | No Recognized Claim | 78509233 | No Eligible Purchase |
| 79110555 | No Recognized Claim | 78512828 | No Eligible Purchase | 78356300 | No Recognized Claim | 78509234 | No Eligible Purchase |
| 79110556 | No Recognized Claim | 78512829 | No Eligible Purchase | 78356301 | No Recognized Claim | 78509235 | No Eligible Purchase |
| 79110557 | No Recognized Claim | 78512830 | No Eligible Purchase | 78356302 | No Recognized Claim | 78509236 | No Eligible Purchase |
| 79110558 | No Recognized Claim | 78512831 | No Eligible Purchase | 78356305 | No Recognized Claim | 78509239 | No Recognized Claim |
| 79110559 | No Recognized Claim | 78512832 | No Eligible Purchase | 78356308 | No Recognized Claim | 78509240 | No Recognized Claim |
| 79110561 | No Recognized Claim | 78512833 | No Eligible Purchase | 78356311 | No Eligible Purchase | 78509241 | No Recognized Claim |
| 79110562 | No Recognized Claim | 78512834 | No Eligible Purchase | 78356313 | No Recognized Claim | 78509242 | No Recognized Claim |
| 79110563 | No Recognized Claim | 78512835 | No Eligible Purchase | 78356318 | No Recognized Claim | 78509243 | No Recognized Claim |
| 79110564 | No Recognized Claim | 78512836 | No Eligible Purchase | 78356319 | No Recognized Claim | 78509244 | No Recognized Claim |
| 79110565 | No Recognized Claim | 78512837 | No Eligible Purchase | 78356323 | No Recognized Claim | 78509245 | No Recognized Claim |
| 79110566 | No Recognized Claim | 78512838 | No Eligible Purchase | 78356328 | No Recognized Claim | 78509246 | No Recognized Claim |
| 79110567 | No Recognized Claim | 78512839 | No Eligible Purchase | 78356329 | No Recognized Claim | 78509247 | No Eligible Purchase |
| 79110568 | No Eligible Purchase | 78512840 | No Eligible Purchase | 78356338 | No Recognized Claim | 78509248 | No Eligible Purchase |
| 79110571 | No Recognized Claim | 78512841 | No Eligible Purchase | 78356343 | No Recognized Claim | 78509251 | No Recognized Claim |
| 79110572 | No Recognized Claim | 78512842 | No Eligible Purchase | 78356353 | No Recognized Claim | 78509252 | No Recognized Claim |
| 79110573 | No Recognized Claim | 78512843 | No Eligible Purchase | 78356360 | No Recognized Claim | 78509255 | No Recognized Claim |
| 79110574 | No Recognized Claim | 78512844 | No Eligible Purchase | 78356361 | No Recognized Claim | 78509256 | No Eligible Purchase |
| 79110576 | No Recognized Claim | 78512845 | No Eligible Purchase | 78356376 | No Recognized Claim | 78509257 | No Eligible Purchase |
| 79110577 | No Recognized Claim | 78512846 | No Eligible Purchase | 78356378 | No Eligible Purchase | 78509269 | No Recognized Claim |
| 79110580 | No Recognized Claim | 78512847 | No Recognized Claim | 78356382 | No Recognized Claim | 78509271 | No Recognized Claim |
| 79110581 | No Recognized Claim | 78512848 | No Recognized Claim | 78356390 | No Recognized Claim | 78509272 | No Recognized Claim |
| 79110582 | No Recognized Claim | 78512849 | No Recognized Claim | 78356402 | No Recognized Claim | 78509278 | No Recognized Claim |
| 79110583 | No Eligible Purchase | 78512850 | No Recognized Claim | 78356409 | No Recognized Claim | 78509279 | No Recognized Claim |
| 79110584 | No Recognized Claim | 78512851 | No Recognized Claim | 78356410 | No Recognized Claim | 78509280 | No Recognized Claim |
| 79110585 | No Recognized Claim | 78512852 | No Eligible Purchase | 78356412 | No Recognized Claim | 78509281 | No Recognized Claim |
| 79110586 | No Recognized Claim | 78512853 | No Recognized Claim | 78356414 | No Eligible Purchase | 78509283 | No Recognized Claim |
| 79110587 | No Recognized Claim | 78512854 | No Eligible Purchase | 78356415 | No Recognized Claim | 78509284 | No Recognized Claim |
| 79110588 | No Recognized Claim | 78512855 | No Eligible Purchase | 78356429 | No Recognized Claim | 78509285 | No Recognized Claim |
| 79110589 | No Recognized Claim | 78512856 | No Recognized Claim | 78356431 | No Recognized Claim | 78509286 | No Recognized Claim |
| 79110590 | No Recognized Claim | 78512857 | No Recognized Claim | 78356440 | No Recognized Claim | 78509287 | No Recognized Claim |
| 79110591 | No Recognized Claim | 78512863 | No Recognized Claim | 78356458 | No Recognized Claim | 78509288 | No Recognized Claim |
| 79110592 | No Recognized Claim | 78512865 | No Recognized Claim | 78356462 | No Recognized Claim | 78509292 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79110593 | No Recognized Claim | 78512875 | No Eligible Purchase | 78356470 | No Recognized Claim | 78509293 | No Eligible Purchase |
| 79110594 | No Recognized Claim | 78512882 | No Recognized Claim | 78356473 | No Recognized Claim | 78509294 | No Recognized Claim |
| 79110595 | No Recognized Claim | 78512883 | No Eligible Purchase | 78356474 | No Recognized Claim | 78509295 | No Recognized Claim |
| 79110596 | No Recognized Claim | 78512884 | No Recognized Claim | 78356487 | No Recognized Claim | 78509296 | No Recognized Claim |
| 79110597 | No Recognized Claim | 78512885 | No Recognized Claim | 78356491 | No Recognized Claim | 78509297 | No Recognized Claim |
| 79110598 | No Recognized Claim | 78512887 | No Recognized Claim | 78356505 | No Recognized Claim | 78509298 | No Recognized Claim |
| 79110599 | No Recognized Claim | 78512888 | No Recognized Claim | 78356509 | No Recognized Claim | 78509299 | No Recognized Claim |
| 79110601 | No Eligible Purchase | 78512889 | No Recognized Claim | 78356512 | No Eligible Purchase | 78509300 | No Recognized Claim |
| 79110602 | No Recognized Claim | 78512890 | No Recognized Claim | 78356514 | No Recognized Claim | 78509301 | No Recognized Claim |
| 79110603 | No Eligible Purchase | 78512891 | No Recognized Claim | 78356515 | No Recognized Claim | 78509302 | No Recognized Claim |
| 79110604 | No Recognized Claim | 78512892 | No Recognized Claim | 78356519 | No Recognized Claim | 78509303 | No Recognized Claim |
| 79110605 | No Recognized Claim | 78512893 | No Recognized Claim | 78356527 | No Recognized Claim | 78509304 | No Recognized Claim |
| 79110606 | No Recognized Claim | 78512894 | No Recognized Claim | 78356529 | No Recognized Claim | 78509305 | No Recognized Claim |
| 79110607 | No Eligible Purchase | 78512896 | No Recognized Claim | 78356542 | No Recognized Claim | 78509306 | No Recognized Claim |
| 79110608 | No Recognized Claim | 78512897 | No Eligible Purchase | 78356548 | No Eligible Purchase | 78509307 | No Recognized Claim |
| 79110610 | No Recognized Claim | 78512898 | No Recognized Claim | 78356551 | No Recognized Claim | 78509308 | No Recognized Claim |
| 79110611 | No Recognized Claim | 78512899 | No Recognized Claim | 78356552 | No Recognized Claim | 78509309 | No Recognized Claim |
| 79110613 | No Recognized Claim | 78512900 | No Recognized Claim | 78356555 | No Recognized Claim | 78509310 | No Recognized Claim |
| 79110614 | No Recognized Claim | 78512901 | No Recognized Claim | 78356559 | No Eligible Purchase | 78509311 | No Recognized Claim |
| 79110615 | No Recognized Claim | 78512902 | No Recognized Claim | 78356569 | No Recognized Claim | 78509312 | No Recognized Claim |
| 79110616 | No Recognized Claim | 78512903 | No Recognized Claim | 78356570 | No Recognized Claim | 78509313 | No Recognized Claim |
| 79110617 | No Recognized Claim | 78512904 | No Recognized Claim | 78356572 | No Recognized Claim | 78509314 | No Recognized Claim |
| 79110618 | No Recognized Claim | 78512905 | No Recognized Claim | 78356573 | No Recognized Claim | 78509318 | No Recognized Claim |
| 79110619 | No Recognized Claim | 78512906 | No Recognized Claim | 78356574 | No Recognized Claim | 78509319 | No Recognized Claim |
| 79110620 | No Recognized Claim | 78512907 | No Recognized Claim | 78356575 | No Recognized Claim | 78509321 | No Recognized Claim |
| 79110621 | No Recognized Claim | 78512908 | No Recognized Claim | 78356580 | No Recognized Claim | 78509322 | No Recognized Claim |
| 79110623 | No Recognized Claim | 78512909 | No Recognized Claim | 78356583 | No Recognized Claim | 78509323 | No Recognized Claim |
| 79110624 | No Recognized Claim | 78512910 | No Recognized Claim | 78356585 | No Recognized Claim | 78509324 | No Recognized Claim |
| 79110626 | No Recognized Claim | 78512911 | No Recognized Claim | 78356594 | No Recognized Claim | 78509325 | No Recognized Claim |
| 79110627 | No Eligible Purchase | 78512912 | No Recognized Claim | 78356595 | No Recognized Claim | 78509326 | No Recognized Claim |
| 79110628 | No Recognized Claim | 78512913 | No Recognized Claim | 78356596 | No Recognized Claim | 78509327 | No Recognized Claim |
| 79110629 | No Recognized Claim | 78512914 | No Recognized Claim | 78356597 | No Recognized Claim | 78509328 | No Recognized Claim |
| 79110630 | No Recognized Claim | 78512915 | No Recognized Claim | 78356598 | No Recognized Claim | 78509329 | No Recognized Claim |
| 79110631 | No Recognized Claim | 78512916 | No Recognized Claim | 78356599 | No Recognized Claim | 78509330 | No Recognized Claim |
| 79110632 | No Recognized Claim | 78512917 | No Recognized Claim | 78356600 | No Recognized Claim | 78509331 | No Recognized Claim |
| 79110633 | No Recognized Claim | 78512918 | No Recognized Claim | 78356601 | No Eligible Purchase | 78509332 | No Recognized Claim |
| 79110634 | No Recognized Claim | 78512919 | No Recognized Claim | 78356602 | No Eligible Purchase | 78509333 | No Recognized Claim |
| 79110635 | No Eligible Purchase | 78512920 | No Recognized Claim | 78356603 | No Recognized Claim | 78509334 | No Recognized Claim |
| 79110636 | No Recognized Claim | 78512922 | No Recognized Claim | 78356604 | No Recognized Claim | 78509335 | No Recognized Claim |
| 79110637 | No Recognized Claim | 78512923 | No Recognized Claim | 78356605 | No Recognized Claim | 78509337 | No Recognized Claim |
| 79110638 | No Recognized Claim | 78512924 | No Recognized Claim | 78356607 | No Recognized Claim | 78509338 | No Recognized Claim |
| 79110639 | No Recognized Claim | 78512925 | No Recognized Claim | 78356608 | No Eligible Purchase | 78509339 | No Recognized Claim |
| 79110640 | No Eligible Purchase | 78512926 | No Recognized Claim | 78356609 | No Recognized Claim | 78509340 | No Recognized Claim |
| 79110642 | No Recognized Claim | 78512927 | No Recognized Claim | 78356611 | No Recognized Claim | 78509341 | No Recognized Claim |
| 79110643 | No Recognized Claim | 78512928 | No Eligible Purchase | 78356613 | No Recognized Claim | 78509342 | No Recognized Claim |
| 79110644 | No Recognized Claim | 78512929 | No Recognized Claim | 78356617 | No Recognized Claim | 78509343 | No Recognized Claim |
| 79110645 | No Recognized Claim | 78512930 | No Recognized Claim | 78356619 | No Recognized Claim | 78509344 | No Recognized Claim |
| 79110646 | No Recognized Claim | 78512931 | No Recognized Claim | 78356620 | No Recognized Claim | 78509345 | No Recognized Claim |
| 79110647 | No Eligible Purchase | 78512932 | No Recognized Claim | 78356621 | No Recognized Claim | 78509346 | No Recognized Claim |
| 79110648 | No Recognized Claim | 78512933 | No Recognized Claim | 78356622 | No Recognized Claim | 78509347 | No Recognized Claim |
| 79110650 | No Recognized Claim | 78512934 | No Recognized Claim | 78356626 | No Recognized Claim | 78509348 | No Recognized Claim |
| 79110651 | No Recognized Claim | 78512935 | No Recognized Claim | 78356627 | No Recognized Claim | 78509349 | No Recognized Claim |
| 79110652 | No Recognized Claim | 78512936 | No Recognized Claim | 78356632 | No Eligible Purchase | 78509350 | No Recognized Claim |
| 79110653 | No Recognized Claim | 78512937 | No Recognized Claim | 78356649 | No Recognized Claim | 78509351 | No Recognized Claim |
| 79110654 | No Recognized Claim | 78512938 | No Recognized Claim | 78356653 | No Recognized Claim | 78509352 | No Recognized Claim |
| 79110655 | No Recognized Claim | 78512939 | No Recognized Claim | 78356655 | No Recognized Claim | 78509353 | No Recognized Claim |
| 79110656 | No Recognized Claim | 78512940 | No Recognized Claim | 78356657 | No Recognized Claim | 78509354 | No Recognized Claim |
| 79110657 | No Recognized Claim | 78512941 | No Recognized Claim | 78356658 | No Recognized Claim | 78509355 | No Recognized Claim |
| 79110658 | No Recognized Claim | 78512942 | No Recognized Claim | 78356662 | No Recognized Claim | 78509356 | No Recognized Claim |
| 79110659 | No Recognized Claim | 78512943 | No Recognized Claim | 78356663 | No Recognized Claim | 78509357 | No Recognized Claim |
| 79110660 | No Recognized Claim | 78512944 | No Recognized Claim | 78356665 | No Recognized Claim | 78509358 | No Recognized Claim |
| 79110662 | No Recognized Claim | 78512945 | No Recognized Claim | 78356694 | No Recognized Claim | 78509359 | No Recognized Claim |
| 79110663 | No Recognized Claim | 78512946 | No Eligible Purchase | 78356695 | No Recognized Claim | 78509360 | No Recognized Claim |
| 79110664 | No Recognized Claim | 78512947 | No Recognized Claim | 78356703 | No Recognized Claim | 78509361 | No Recognized Claim |
| 79110665 | No Recognized Claim | 78512948 | No Recognized Claim | 78356705 | No Recognized Claim | 78509362 | No Recognized Claim |
| 79110666 | No Eligible Purchase | 78512949 | No Recognized Claim | 78356707 | No Recognized Claim | 78509363 | No Recognized Claim |
| 79110667 | No Recognized Claim | 78512950 | No Recognized Claim | 78356729 | No Recognized Claim | 78509364 | No Recognized Claim |
| 79110668 | No Recognized Claim | 78512951 | No Recognized Claim | 78356748 | No Recognized Claim | 78509365 | No Recognized Claim |
| 79110669 | No Recognized Claim | 78512952 | No Recognized Claim | 78356753 | No Recognized Claim | 78509366 | No Recognized Claim |
| 79110670 | No Recognized Claim | 78512953 | No Recognized Claim | 78356755 | No Recognized Claim | 78509367 | No Recognized Claim |
| 79110671 | No Recognized Claim | 78512954 | No Recognized Claim | 78356756 | No Recognized Claim | 78509368 | No Recognized Claim |
| 79110672 | No Recognized Claim | 78512955 | No Recognized Claim | 78356765 | No Eligible Purchase | 78509369 | No Recognized Claim |
| 79110673 | No Eligible Purchase | 78512956 | No Recognized Claim | 78356778 | No Recognized Claim | 78509370 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79110674 | No Eligible Purchase | 78512957 | No Recognized Claim | 78356810 | No Eligible Purchase | 78509371 | No Recognized Claim |
| 79110675 | No Recognized Claim | 78512958 | No Recognized Claim | 78356819 | No Recognized Claim | 78509372 | No Recognized Claim |
| 79110676 | No Recognized Claim | 78512959 | No Recognized Claim | 78356822 | No Eligible Purchase | 78509373 | No Recognized Claim |
| 79110678 | No Recognized Claim | 78512960 | No Recognized Claim | 78356823 | No Recognized Claim | 78509374 | No Recognized Claim |
| 79110679 | No Recognized Claim | 78512961 | No Eligible Purchase | 78356825 | No Recognized Claim | 78509375 | No Recognized Claim |
| 79110680 | No Recognized Claim | 78512962 | No Recognized Claim | 78356826 | No Recognized Claim | 78509376 | No Recognized Claim |
| 79110681 | No Recognized Claim | 78512963 | No Recognized Claim | 78356827 | No Recognized Claim | 78509377 | No Recognized Claim |
| 79110683 | No Recognized Claim | 78512964 | No Recognized Claim | 78356828 | No Recognized Claim | 78509378 | No Recognized Claim |
| 79110684 | No Recognized Claim | 78512965 | No Recognized Claim | 78356829 | No Recognized Claim | 78509379 | No Recognized Claim |
| 79110685 | No Recognized Claim | 78512966 | No Recognized Claim | 78356833 | No Recognized Claim | 78509380 | No Recognized Claim |
| 79110686 | No Recognized Claim | 78512967 | No Recognized Claim | 78356835 | No Recognized Claim | 78509381 | No Recognized Claim |
| 79110687 | No Recognized Claim | 78512968 | No Recognized Claim | 78356837 | No Recognized Claim | 78509382 | No Recognized Claim |
| 79110688 | No Recognized Claim | 78512969 | No Recognized Claim | 78356838 | No Recognized Claim | 78509383 | No Recognized Claim |
| 79110689 | No Eligible Purchase | 78512970 | No Recognized Claim | 78356839 | No Eligible Purchase | 78509384 | No Recognized Claim |
| 79110691 | No Recognized Claim | 78512971 | No Recognized Claim | 78356840 | No Eligible Purchase | 78509385 | No Recognized Claim |
| 79110692 | No Recognized Claim | 78512972 | No Recognized Claim | 78356858 | No Recognized Claim | 78509386 | No Recognized Claim |
| 79110694 | No Eligible Purchase | 78512973 | No Recognized Claim | 78407599 | No Recognized Claim | 78509387 | No Recognized Claim |
| 79110695 | No Recognized Claim | 78512974 | No Recognized Claim | 78407603 | No Recognized Claim | 78509388 | No Recognized Claim |
| 79110696 | No Recognized Claim | 78512975 | No Recognized Claim | 78407604 | No Recognized Claim | 78509389 | No Recognized Claim |
| 79110697 | No Recognized Claim | 78512976 | No Recognized Claim | 78407605 | No Recognized Claim | 78509390 | No Recognized Claim |
| 79110698 | No Recognized Claim | 78512977 | No Recognized Claim | 78407606 | No Recognized Claim | 78509391 | No Recognized Claim |
| 79110699 | No Recognized Claim | 78512978 | No Recognized Claim | 78407607 | No Recognized Claim | 78509392 | No Recognized Claim |
| 79110701 | No Recognized Claim | 78512979 | No Recognized Claim | 78407608 | No Recognized Claim | 78509393 | No Recognized Claim |
| 79110703 | No Recognized Claim | 78512980 | No Recognized Claim | 78407609 | No Recognized Claim | 78509394 | No Recognized Claim |
| 79110705 | No Recognized Claim | 78512981 | No Recognized Claim | 78407610 | No Recognized Claim | 78509395 | No Recognized Claim |
| 79110706 | No Recognized Claim | 78512982 | No Recognized Claim | 78407611 | No Recognized Claim | 78509396 | No Recognized Claim |
| 79110707 | No Recognized Claim | 78512983 | No Recognized Claim | 78407612 | No Recognized Claim | 78509397 | No Recognized Claim |
| 79110708 | No Recognized Claim | 78512984 | No Recognized Claim | 78407613 | No Recognized Claim | 78509398 | No Recognized Claim |
| 79110709 | No Recognized Claim | 78512985 | No Recognized Claim | 78407614 | No Recognized Claim | 78509399 | No Recognized Claim |
| 79110712 | No Recognized Claim | 78512986 | No Recognized Claim | 78407615 | No Recognized Claim | 78509400 | No Recognized Claim |
| 79110713 | No Recognized Claim | 78512987 | No Recognized Claim | 78407616 | No Recognized Claim | 78509401 | No Recognized Claim |
| 79110714 | No Recognized Claim | 78512988 | No Recognized Claim | 78407617 | No Recognized Claim | 78509402 | No Recognized Claim |
| 79110715 | No Recognized Claim | 78512989 | No Recognized Claim | 78407618 | No Recognized Claim | 78509403 | No Recognized Claim |
| 79110718 | No Recognized Claim | 78512990 | No Recognized Claim | 78407619 | No Recognized Claim | 78509404 | No Eligible Purchase |
| 79110719 | No Recognized Claim | 78512991 | No Recognized Claim | 78407620 | No Recognized Claim | 78509405 | No Recognized Claim |
| 79110721 | No Recognized Claim | 78512992 | No Recognized Claim | 78407621 | No Recognized Claim | 78509406 | No Recognized Claim |
| 79110722 | No Recognized Claim | 78512993 | No Recognized Claim | 78407622 | No Recognized Claim | 78509407 | No Recognized Claim |
| 79110723 | No Recognized Claim | 78512994 | No Recognized Claim | 78407623 | No Recognized Claim | 78509408 | No Recognized Claim |
| 79110724 | No Recognized Claim | 78512995 | No Recognized Claim | 78407624 | No Recognized Claim | 78509409 | No Recognized Claim |
| 79110725 | No Recognized Claim | 78512996 | No Recognized Claim | 78407625 | No Recognized Claim | 78509410 | No Recognized Claim |
| 79110727 | No Recognized Claim | 78512997 | No Recognized Claim | 78407626 | No Recognized Claim | 78509411 | No Recognized Claim |
| 79110728 | No Recognized Claim | 78512998 | No Recognized Claim | 78407628 | No Recognized Claim | 78509412 | No Recognized Claim |
| 79110729 | No Recognized Claim | 78512999 | No Recognized Claim | 78407629 | No Recognized Claim | 78509413 | No Recognized Claim |
| 79110730 | No Recognized Claim | 78513000 | No Recognized Claim | 78407630 | No Recognized Claim | 78509414 | No Recognized Claim |
| 79110731 | No Recognized Claim | 78513001 | No Recognized Claim | 78407631 | No Recognized Claim | 78509415 | No Recognized Claim |
| 79110732 | No Recognized Claim | 78513002 | No Recognized Claim | 78407632 | No Recognized Claim | 78509416 | No Recognized Claim |
| 79110734 | No Recognized Claim | 78513004 | No Recognized Claim | 78407634 | No Recognized Claim | 78509417 | No Recognized Claim |
| 79110735 | No Eligible Purchase | 78513005 | No Recognized Claim | 78407635 | No Recognized Claim | 78509418 | No Recognized Claim |
| 79110736 | No Recognized Claim | 78513006 | No Recognized Claim | 78407636 | No Recognized Claim | 78509419 | No Recognized Claim |
| 79110737 | No Recognized Claim | 78513007 | No Recognized Claim | 78407638 | No Recognized Claim | 78509420 | No Recognized Claim |
| 79110739 | No Recognized Claim | 78513008 | No Recognized Claim | 78407639 | No Recognized Claim | 78509421 | No Recognized Claim |
| 79110740 | No Recognized Claim | 78513009 | No Recognized Claim | 78407640 | No Recognized Claim | 78509422 | No Eligible Purchase |
| 79110741 | No Eligible Purchase | 78513010 | No Recognized Claim | 78407641 | No Recognized Claim | 78509423 | No Recognized Claim |
| 79110742 | No Eligible Purchase | 78513011 | No Recognized Claim | 78407644 | No Recognized Claim | 78509424 | No Recognized Claim |
| 79110743 | No Recognized Claim | 78513012 | No Recognized Claim | 78407645 | No Recognized Claim | 78509426 | No Recognized Claim |
| 79110744 | No Recognized Claim | 78513013 | No Recognized Claim | 78407646 | No Recognized Claim | 78509427 | No Recognized Claim |
| 79110746 | No Recognized Claim | 78513014 | No Recognized Claim | 78407647 | No Recognized Claim | 78509428 | No Recognized Claim |
| 79110747 | No Recognized Claim | 78513015 | No Recognized Claim | 78407648 | No Recognized Claim | 78509429 | No Recognized Claim |
| 79110748 | No Recognized Claim | 78513016 | No Recognized Claim | 78407649 | No Recognized Claim | 78509430 | No Recognized Claim |
| 79110749 | No Recognized Claim | 78513017 | No Recognized Claim | 78407651 | No Recognized Claim | 78509431 | No Recognized Claim |
| 79110750 | No Recognized Claim | 78513018 | No Recognized Claim | 78407652 | No Recognized Claim | 78509432 | No Recognized Claim |
| 79110751 | No Eligible Purchase | 78513019 | No Recognized Claim | 78407653 | No Recognized Claim | 78509433 | No Recognized Claim |
| 79110752 | No Recognized Claim | 78513020 | No Recognized Claim | 78407654 | No Recognized Claim | 78509434 | No Recognized Claim |
| 79110753 | No Recognized Claim | 78513021 | No Recognized Claim | 78407655 | No Recognized Claim | 78509435 | No Recognized Claim |
| 79110755 | No Eligible Purchase | 78513022 | No Recognized Claim | 78407656 | No Recognized Claim | 78509436 | No Recognized Claim |
| 79110756 | No Recognized Claim | 78513023 | No Recognized Claim | 78407657 | No Recognized Claim | 78509437 | No Recognized Claim |
| 79110757 | No Recognized Claim | 78513024 | No Recognized Claim | 78407660 | No Recognized Claim | 78509439 | No Recognized Claim |
| 79110758 | No Recognized Claim | 78513025 | No Recognized Claim | 78407664 | No Recognized Claim | 78509440 | No Recognized Claim |
| 79110759 | No Recognized Claim | 78513026 | No Recognized Claim | 78407666 | No Recognized Claim | 78509441 | No Recognized Claim |
| 79110760 | No Recognized Claim | 78513027 | No Eligible Purchase | 78407667 | No Recognized Claim | 78509442 | No Recognized Claim |
| 79110761 | No Recognized Claim | 78513028 | No Recognized Claim | 78407668 | No Recognized Claim | 78509443 | No Recognized Claim |
| 79110762 | No Recognized Claim | 78513029 | No Recognized Claim | 78407669 | No Recognized Claim | 78509444 | No Recognized Claim |
| 79110763 | No Recognized Claim | 78513030 | No Recognized Claim | 78407670 | No Recognized Claim | 78509445 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---------|---------------------|---------|---------------------|---------|---------------------|---------|---------------------|
| 79110764 | No Recognized Claim | 78513031 | No Eligible Purchase | 78407675 | No Recognized Claim | 78509446 | No Recognized Claim |
| 79110766 | No Recognized Claim | 78513032 | No Recognized Claim | 78407676 | No Recognized Claim | 78509447 | No Recognized Claim |
| 79110767 | No Recognized Claim | 78513033 | No Recognized Claim | 78407679 | No Recognized Claim | 78509448 | No Recognized Claim |
| 79110768 | No Eligible Purchase | 78513034 | No Recognized Claim | 78407681 | No Recognized Claim | 78509449 | No Recognized Claim |
| 79110769 | No Eligible Purchase | 78513035 | No Recognized Claim | 78407682 | No Recognized Claim | 78509450 | No Recognized Claim |
| 79110770 | No Recognized Claim | 78513036 | No Recognized Claim | 78407683 | No Recognized Claim | 78509451 | No Recognized Claim |
| 79110771 | No Recognized Claim | 78513037 | No Recognized Claim | 78407684 | No Recognized Claim | 78509452 | No Recognized Claim |
| 79110772 | No Recognized Claim | 78513038 | No Recognized Claim | 78407685 | No Recognized Claim | 78509453 | No Recognized Claim |
| 79110773 | No Recognized Claim | 78513039 | No Recognized Claim | 78407686 | No Recognized Claim | 78509454 | No Recognized Claim |
| 79110774 | No Recognized Claim | 78513040 | No Recognized Claim | 78407687 | No Recognized Claim | 78509455 | No Recognized Claim |
| 79110775 | No Eligible Purchase | 78513041 | No Recognized Claim | 78407689 | No Recognized Claim | 78509456 | No Recognized Claim |
| 79110776 | No Eligible Purchase | 78513042 | No Recognized Claim | 78407691 | No Recognized Claim | 78509457 | No Recognized Claim |
| 79110777 | No Recognized Claim | 78513043 | No Recognized Claim | 78407693 | No Recognized Claim | 78509458 | No Recognized Claim |
| 79110778 | No Recognized Claim | 78513044 | No Recognized Claim | 78407694 | No Recognized Claim | 78509459 | No Recognized Claim |
| 79110779 | No Recognized Claim | 78513045 | No Recognized Claim | 78407695 | No Recognized Claim | 78509460 | No Recognized Claim |
| 79110780 | No Recognized Claim | 78513046 | No Recognized Claim | 78407696 | No Recognized Claim | 78509461 | No Recognized Claim |
| 79110781 | No Recognized Claim | 78513047 | No Recognized Claim | 78407698 | No Recognized Claim | 78509462 | No Recognized Claim |
| 79110782 | No Recognized Claim | 78513048 | No Recognized Claim | 78407699 | No Recognized Claim | 78509463 | No Recognized Claim |
| 79110783 | No Recognized Claim | 78513049 | No Recognized Claim | 78407701 | No Recognized Claim | 78509464 | No Recognized Claim |
| 79110784 | No Recognized Claim | 78513051 | No Recognized Claim | 78407703 | No Recognized Claim | 78509465 | No Recognized Claim |
| 79110785 | No Recognized Claim | 78513052 | No Recognized Claim | 78407704 | No Recognized Claim | 78509466 | No Recognized Claim |
| 79110786 | No Recognized Claim | 78513053 | No Recognized Claim | 78407706 | No Recognized Claim | 78509467 | No Recognized Claim |
| 79110787 | No Recognized Claim | 78513054 | No Recognized Claim | 78407707 | No Recognized Claim | 78509468 | No Recognized Claim |
| 79110788 | No Recognized Claim | 78513055 | No Recognized Claim | 78407708 | No Recognized Claim | 78509469 | No Recognized Claim |
| 79110789 | No Recognized Claim | 78513056 | No Recognized Claim | 78407709 | No Recognized Claim | 78509470 | No Recognized Claim |
| 79110791 | No Recognized Claim | 78513057 | No Recognized Claim | 78407710 | No Recognized Claim | 78509472 | No Recognized Claim |
| 79110792 | No Recognized Claim | 78513058 | No Recognized Claim | 78407711 | No Recognized Claim | 78509473 | No Recognized Claim |
| 79110793 | No Recognized Claim | 78513059 | No Recognized Claim | 78407712 | No Recognized Claim | 78509474 | No Recognized Claim |
| 79110794 | No Recognized Claim | 78513060 | No Recognized Claim | 78407713 | No Recognized Claim | 78509475 | No Recognized Claim |
| 79110795 | No Recognized Claim | 78513061 | No Recognized Claim | 78407714 | No Recognized Claim | 78509476 | No Recognized Claim |
| 79110796 | No Eligible Purchase | 78513062 | No Recognized Claim | 78407715 | No Recognized Claim | 78509477 | No Recognized Claim |
| 79110797 | No Recognized Claim | 78513063 | No Recognized Claim | 78407716 | No Recognized Claim | 78509478 | No Recognized Claim |
| 79110798 | No Recognized Claim | 78513064 | No Recognized Claim | 78407717 | No Recognized Claim | 78509479 | No Recognized Claim |
| 79110799 | No Recognized Claim | 78513065 | No Recognized Claim | 78407718 | No Recognized Claim | 78509480 | No Recognized Claim |
| 79110800 | No Recognized Claim | 78513066 | No Recognized Claim | 78407719 | No Recognized Claim | 78509481 | No Recognized Claim |
| 79110802 | No Recognized Claim | 78513067 | No Recognized Claim | 78407720 | No Recognized Claim | 78509482 | No Recognized Claim |
| 79110803 | No Recognized Claim | 78513068 | No Recognized Claim | 78407721 | No Recognized Claim | 78509483 | No Recognized Claim |
| 79110804 | No Recognized Claim | 78513069 | No Recognized Claim | 78407722 | No Recognized Claim | 78509484 | No Recognized Claim |
| 79110805 | No Recognized Claim | 78513070 | No Recognized Claim | 78407723 | No Recognized Claim | 78509485 | No Recognized Claim |
| 79110806 | No Eligible Purchase | 78513071 | No Recognized Claim | 78407724 | No Recognized Claim | 78509486 | No Recognized Claim |
| 79110807 | No Recognized Claim | 78513072 | No Recognized Claim | 78407725 | No Recognized Claim | 78509487 | No Recognized Claim |
| 79110808 | No Recognized Claim | 78513073 | No Recognized Claim | 78407726 | No Recognized Claim | 78509488 | No Recognized Claim |
| 79110809 | No Recognized Claim | 78513074 | No Recognized Claim | 78407727 | No Recognized Claim | 78509489 | No Recognized Claim |
| 79110810 | No Recognized Claim | 78513075 | No Recognized Claim | 78407728 | No Recognized Claim | 78509491 | No Recognized Claim |
| 79110811 | No Recognized Claim | 78513076 | No Recognized Claim | 78407729 | No Recognized Claim | 78509492 | No Recognized Claim |
| 79110812 | No Eligible Purchase | 78513077 | No Recognized Claim | 78407730 | No Recognized Claim | 78509493 | No Recognized Claim |
| 79110813 | No Recognized Claim | 78513078 | No Recognized Claim | 78407731 | No Recognized Claim | 78509494 | No Recognized Claim |
| 79110814 | No Recognized Claim | 78513079 | No Recognized Claim | 78407732 | No Recognized Claim | 78509495 | No Eligible Purchase |
| 79110815 | No Recognized Claim | 78513080 | No Recognized Claim | 78407733 | No Recognized Claim | 78509496 | No Eligible Purchase |
| 79110816 | No Recognized Claim | 78513081 | No Recognized Claim | 78407734 | No Recognized Claim | 78509497 | No Eligible Purchase |
| 79110817 | No Recognized Claim | 78513082 | No Eligible Purchase | 78407735 | No Recognized Claim | 78509498 | No Eligible Purchase |
| 79110818 | No Recognized Claim | 78513083 | No Recognized Claim | 78407736 | No Recognized Claim | 78509499 | No Eligible Purchase |
| 79110819 | No Recognized Claim | 78513084 | No Recognized Claim | 78407737 | No Recognized Claim | 78509500 | No Eligible Purchase |
| 79110820 | No Eligible Purchase | 78513085 | No Recognized Claim | 78407738 | No Recognized Claim | 78509501 | No Eligible Purchase |
| 79110822 | No Eligible Purchase | 78513086 | No Recognized Claim | 78407739 | No Recognized Claim | 78509502 | No Recognized Claim |
| 79110823 | No Recognized Claim | 78513087 | No Recognized Claim | 78407740 | No Recognized Claim | 78509503 | No Eligible Purchase |
| 79110824 | No Recognized Claim | 78513088 | No Recognized Claim | 78407741 | No Recognized Claim | 78509505 | No Eligible Purchase |
| 79110825 | No Recognized Claim | 78513089 | No Recognized Claim | 78407742 | No Recognized Claim | 78509506 | No Eligible Purchase |
| 79110828 | No Eligible Purchase | 78513090 | No Recognized Claim | 78407743 | No Recognized Claim | 78509507 | No Eligible Purchase |
| 79110829 | No Eligible Purchase | 78513091 | No Recognized Claim | 78407744 | No Recognized Claim | 78509508 | No Recognized Claim |
| 79110830 | No Recognized Claim | 78513093 | No Recognized Claim | 78407745 | No Recognized Claim | 78509510 | No Recognized Claim |
| 79110831 | No Recognized Claim | 78513094 | No Recognized Claim | 78407746 | No Recognized Claim | 78509518 | No Recognized Claim |
| 79110832 | No Eligible Purchase | 78513095 | No Recognized Claim | 78407747 | No Recognized Claim | 78509520 | No Recognized Claim |
| 79110835 | No Eligible Purchase | 78513096 | No Recognized Claim | 78407748 | No Recognized Claim | 78509522 | No Recognized Claim |
| 79110836 | No Eligible Purchase | 78513097 | No Recognized Claim | 78407749 | No Recognized Claim | 78509523 | No Recognized Claim |
| 79110837 | No Recognized Claim | 78513098 | No Recognized Claim | 78407750 | No Recognized Claim | 78509524 | No Eligible Purchase |
| 79110838 | No Recognized Claim | 78513099 | No Eligible Purchase | 78407751 | No Recognized Claim | 78509525 | No Eligible Purchase |
| 79110840 | No Recognized Claim | 78513100 | No Eligible Purchase | 78407753 | No Recognized Claim | 78509526 | No Eligible Purchase |
| 79110841 | No Eligible Purchase | 78513101 | No Eligible Purchase | 78407754 | No Recognized Claim | 78509530 | No Eligible Purchase |
| 79110842 | No Recognized Claim | 78513102 | No Eligible Purchase | 78407755 | No Recognized Claim | 78509532 | No Eligible Purchase |
| 79110845 | No Recognized Claim | 78513103 | No Eligible Purchase | 78407756 | No Recognized Claim | 78509533 | No Eligible Purchase |
| 79110846 | No Recognized Claim | 78513104 | No Eligible Purchase | 78407757 | No Recognized Claim | 78509535 | No Recognized Claim |
| 79110847 | No Recognized Claim | 78513106 | No Eligible Purchase | 78407758 | No Recognized Claim | 78509536 | No Eligible Purchase |

**EXHIBIT F - REJECTED CLAIMS**

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 79110848 | No Eligible Purchase | 78513109 | No Recognized Claim | 78407759 | No Recognized Claim | 78509537 | No Eligible Purchase |
| 79110849 | No Recognized Claim | 78513111 | No Eligible Purchase | 78407760 | No Recognized Claim | 78509538 | No Recognized Claim |
| 79110850 | No Eligible Purchase | 78513112 | No Eligible Purchase | 78407761 | No Recognized Claim | 78509539 | No Eligible Purchase |
| 79110851 | No Recognized Claim | 78513113 | No Eligible Purchase | 78407762 | No Recognized Claim | 78509540 | No Eligible Purchase |
| 79110853 | No Eligible Purchase | 78513114 | No Recognized Claim | 78407763 | No Recognized Claim | 78509544 | No Recognized Claim |
| 79110854 | No Eligible Purchase | 78513121 | No Recognized Claim | 78407764 | No Recognized Claim | 78509545 | No Eligible Purchase |
| 79110855 | No Recognized Claim | 78513122 | No Recognized Claim | 78407766 | No Recognized Claim | 78509546 | No Recognized Claim |
| 79110856 | No Eligible Purchase | 78513123 | No Recognized Claim | 78407767 | No Recognized Claim | 78509547 | No Eligible Purchase |
| 79110857 | No Recognized Claim | 78513124 | No Eligible Purchase | 78407768 | No Recognized Claim | 78509548 | No Recognized Claim |
| 79110858 | No Eligible Purchase | 78513126 | No Eligible Purchase | 78407769 | No Recognized Claim | 78509549 | No Recognized Claim |
| 79110859 | No Recognized Claim | 78513128 | No Recognized Claim | 78407773 | No Recognized Claim | 78509551 | No Recognized Claim |
| 79110860 | No Recognized Claim | 78513129 | No Eligible Purchase | 78407774 | No Recognized Claim | 78509552 | No Eligible Purchase |
| 79110861 | No Recognized Claim | 78513131 | No Eligible Purchase | 78407775 | No Recognized Claim | 78509553 | No Recognized Claim |
| 79110862 | No Recognized Claim | 78513133 | No Recognized Claim | 78407778 | No Recognized Claim | 78509556 | No Eligible Purchase |
| 79110863 | No Recognized Claim | 78513134 | No Eligible Purchase | 78407779 | No Recognized Claim | 78509562 | No Recognized Claim |
| 79110864 | No Recognized Claim | 78513137 | No Eligible Purchase | 78407780 | No Recognized Claim | 78509563 | No Eligible Purchase |
| 79110865 | No Eligible Purchase | 78513139 | No Recognized Claim | 78407783 | No Recognized Claim | 78509564 | No Eligible Purchase |
| 79110866 | No Recognized Claim | 78513140 | No Eligible Purchase | 78407785 | No Recognized Claim | 78509566 | No Recognized Claim |
| 79110867 | No Recognized Claim | 78513141 | No Recognized Claim | 78407786 | No Recognized Claim | 78509569 | No Recognized Claim |
| 79110868 | No Eligible Purchase | 78513142 | No Recognized Claim | 78407787 | No Recognized Claim | 78509570 | No Recognized Claim |
| 79110869 | No Eligible Purchase | 78513145 | No Recognized Claim | 78407788 | No Recognized Claim | 78509573 | No Recognized Claim |
| 79110870 | No Recognized Claim | 78513146 | No Eligible Purchase | 78407789 | No Recognized Claim | 78509576 | No Recognized Claim |
| 79110871 | No Recognized Claim | 78513147 | No Eligible Purchase | 78407790 | No Recognized Claim | 78509579 | No Recognized Claim |
| 79110872 | No Eligible Purchase | 78513148 | No Eligible Purchase | 78408036 | No Recognized Claim | 78509583 | No Recognized Claim |
| 79110873 | No Eligible Purchase | 78513149 | No Recognized Claim | 78408042 | No Recognized Claim | 78509584 | No Eligible Purchase |
| 79110874 | No Recognized Claim | 78513150 | No Eligible Purchase | 78408453 | No Recognized Claim | 78509585 | No Eligible Purchase |
| 79110875 | No Recognized Claim | 78513154 | No Eligible Purchase | 78408454 | No Eligible Purchase | 78509586 | No Eligible Purchase |
| 79110876 | No Recognized Claim | 78513156 | No Recognized Claim | 78408455 | No Recognized Claim | 78509592 | No Recognized Claim |
| 79110877 | No Eligible Purchase | 78513160 | No Eligible Purchase | 78408456 | No Recognized Claim | 78509594 | No Eligible Purchase |
| 79110878 | No Recognized Claim | 78513169 | No Eligible Purchase | 78413463 | No Recognized Claim | 78509595 | No Eligible Purchase |
| 79110879 | No Eligible Purchase | 78513170 | No Recognized Claim | 78413464 | No Recognized Claim | 78509598 | No Eligible Purchase |
| 79110880 | No Recognized Claim | 78513178 | No Recognized Claim | 78413465 | No Eligible Purchase | 78509600 | No Eligible Purchase |
| 79110881 | No Recognized Claim | 78513185 | No Eligible Purchase | 78413466 | No Recognized Claim | 78509601 | No Eligible Purchase |
| 79110882 | No Recognized Claim | 78513187 | No Eligible Purchase | 78413467 | No Eligible Purchase | 78509602 | No Eligible Purchase |
| 266815546 | No Eligible Purchase | 78513188 | No Eligible Purchase | 78413468 | No Recognized Claim | 78509603 | No Eligible Purchase |
| 78412515 | No Recognized Claim | 78513189 | No Eligible Purchase | 78413469 | No Recognized Claim | 78509604 | No Eligible Purchase |
| 78412516 | No Recognized Claim | 78513190 | No Eligible Purchase | 78413470 | No Recognized Claim | 78509605 | No Eligible Purchase |
| 78412517 | No Eligible Purchase | 78513196 | No Recognized Claim | 78413472 | No Recognized Claim | 78509606 | No Eligible Purchase |
| 78412518 | No Recognized Claim | 78513198 | No Recognized Claim | 78413473 | No Recognized Claim | 78509607 | No Eligible Purchase |
| 78412519 | No Recognized Claim | 78513200 | No Recognized Claim | 78413475 | No Recognized Claim | 78509608 | No Eligible Purchase |
| 78412520 | No Eligible Purchase | 78513202 | No Recognized Claim | 78413477 | No Eligible Purchase | 78509609 | No Eligible Purchase |
| 78412521 | No Recognized Claim | 78513203 | No Eligible Purchase | 78413478 | No Recognized Claim | 78509610 | No Recognized Claim |
| 78412522 | No Recognized Claim | 78513204 | No Eligible Purchase | 78413482 | No Recognized Claim | 78509611 | No Eligible Purchase |
| 78412523 | No Recognized Claim | 78513205 | No Eligible Purchase | 78413484 | No Eligible Purchase | 78509612 | No Eligible Purchase |
| 78412524 | No Recognized Claim | 78513206 | No Eligible Purchase | 78413488 | No Recognized Claim | 78509613 | No Eligible Purchase |
| 78412525 | No Recognized Claim | 78513207 | No Eligible Purchase | 78413489 | No Recognized Claim | 78509614 | No Eligible Purchase |
| 78412532 | Duplicate Claim | 78513208 | No Eligible Purchase | 78413491 | No Eligible Purchase | 78509615 | No Eligible Purchase |
| 78412533 | Duplicate Claim | 78513209 | No Eligible Purchase | 78413492 | No Recognized Claim | 78509616 | No Eligible Purchase |
| 78412534 | No Recognized Claim | 78513210 | No Eligible Purchase | 78413493 | No Recognized Claim | 78509617 | No Eligible Purchase |
| 78412535 | No Recognized Claim | 78513211 | No Eligible Purchase | 78413494 | No Recognized Claim | 78509618 | No Eligible Purchase |
| 78412536 | No Recognized Claim | 78513213 | No Eligible Purchase | 78413495 | No Recognized Claim | 78509619 | No Eligible Purchase |
| 78412538 | No Recognized Claim | 78513214 | No Eligible Purchase | 78413496 | No Eligible Purchase | 78509620 | No Eligible Purchase |
| 78412540 | No Recognized Claim | 78513216 | No Eligible Purchase | 78413497 | No Recognized Claim | 78509621 | No Eligible Purchase |
| 78412541 | No Recognized Claim | 78513217 | No Eligible Purchase | 78413498 | No Recognized Claim | 78509622 | No Eligible Purchase |
| 78412542 | No Recognized Claim | 78513218 | No Eligible Purchase | 78413499 | No Eligible Purchase | 78509623 | No Recognized Claim |
| 78412543 | No Recognized Claim | 78513219 | No Eligible Purchase | 78413506 | No Eligible Purchase | 78509624 | No Recognized Claim |
| 78412545 | No Recognized Claim | 78513220 | No Eligible Purchase | 78413522 | No Eligible Purchase | 78509625 | No Recognized Claim |
| 78412547 | No Recognized Claim | 78513221 | No Eligible Purchase | 78413524 | No Eligible Purchase | 78509626 | No Recognized Claim |
| 78412548 | No Recognized Claim | 78513222 | No Eligible Purchase | 78413527 | No Eligible Purchase | 78509627 | No Recognized Claim |
| 78412551 | No Recognized Claim | 78513223 | No Eligible Purchase | 78413534 | No Eligible Purchase | 78509628 | No Eligible Purchase |
| 78412552 | No Recognized Claim | 78513224 | No Eligible Purchase | 78413541 | No Eligible Purchase | 78509629 | No Recognized Claim |
| 78412553 | No Eligible Purchase | 78513225 | No Eligible Purchase | 78413544 | No Eligible Purchase | 78509630 | No Recognized Claim |
| 78412554 | No Recognized Claim | 78513226 | No Eligible Purchase | 78413545 | No Eligible Purchase | 78509631 | No Recognized Claim |
| 78412556 | No Recognized Claim | 78513227 | No Eligible Purchase | 78413546 | No Eligible Purchase | 78509632 | No Eligible Purchase |
| 78412557 | No Recognized Claim | 78513228 | No Recognized Claim | 78413547 | No Eligible Purchase | 78509633 | No Eligible Purchase |
| 78412560 | No Eligible Purchase | 78513229 | No Recognized Claim | 78413548 | No Eligible Purchase | 78509634 | No Recognized Claim |
| 78412561 | No Eligible Purchase | 78513230 | No Recognized Claim | 78413549 | No Eligible Purchase | 78509635 | No Recognized Claim |
| 78412562 | No Recognized Claim | 78513231 | No Recognized Claim | 78413550 | No Eligible Purchase | 78509636 | No Recognized Claim |
| 78412563 | No Recognized Claim | 78513232 | No Recognized Claim | 78413552 | No Eligible Purchase | 78509637 | No Recognized Claim |
| 78412565 | No Recognized Claim | 78513233 | No Recognized Claim | 78413554 | No Eligible Purchase | 78509638 | No Eligible Purchase |
| 78412566 | No Recognized Claim | 78513234 | No Recognized Claim | 78413555 | No Eligible Purchase | 78509641 | No Recognized Claim |
| 78412567 | No Recognized Claim | 78513235 | No Recognized Claim | 78413556 | No Eligible Purchase | 78509642 | No Recognized Claim |
| 78412568 | No Recognized Claim | 78513236 | No Recognized Claim | 78413557 | No Eligible Purchase | 78509643 | No Eligible Purchase |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78412569 | No Recognized Claim | 78513237 | No Recognized Claim | 78413558 | No Recognized Claim | 78509645 | No Eligible Purchase |
| 78412570 | No Recognized Claim | 78513238 | No Eligible Purchase | 78413559 | No Recognized Claim | 78509651 | No Recognized Claim |
| 78412571 | No Recognized Claim | 78513239 | No Recognized Claim | 78413560 | No Recognized Claim | 78509687 | No Recognized Claim |
| 78412572 | No Eligible Purchase | 78513240 | No Recognized Claim | 78413561 | No Recognized Claim | 78509705 | No Recognized Claim |
| 78412574 | No Eligible Purchase | 78513241 | No Eligible Purchase | 78413562 | No Recognized Claim | 78509707 | No Eligible Purchase |
| 78412575 | No Eligible Purchase | 78513242 | No Recognized Claim | 78413563 | No Eligible Purchase | 78509708 | No Recognized Claim |
| 78412576 | No Recognized Claim | 78513243 | No Recognized Claim | 78413564 | No Eligible Purchase | 78509710 | No Recognized Claim |
| 78412577 | No Eligible Purchase | 78513244 | No Recognized Claim | 78413565 | No Eligible Purchase | 78509711 | No Recognized Claim |
| 78412578 | No Eligible Purchase | 78513246 | No Eligible Purchase | 78413566 | No Recognized Claim | 78509713 | No Recognized Claim |
| 78412579 | No Eligible Purchase | 78513248 | No Eligible Purchase | 78413567 | No Eligible Purchase | 78509716 | No Recognized Claim |
| 78412580 | No Eligible Purchase | 78513259 | No Eligible Purchase | 78413568 | No Eligible Purchase | 78509718 | No Recognized Claim |
| 78412581 | No Eligible Purchase | 78513260 | No Recognized Claim | 78413571 | No Eligible Purchase | 78509719 | No Recognized Claim |
| 78412583 | No Recognized Claim | 78513261 | No Recognized Claim | 78413572 | No Eligible Purchase | 78509720 | No Recognized Claim |
| 78412584 | No Eligible Purchase | 78513262 | No Eligible Purchase | 78413573 | No Recognized Claim | 78509721 | No Eligible Purchase |
| 78412585 | No Recognized Claim | 78513265 | No Recognized Claim | 78413574 | No Eligible Purchase | 78509722 | No Recognized Claim |
| 78412586 | No Recognized Claim | 78513268 | No Recognized Claim | 78413575 | No Eligible Purchase | 78509723 | No Recognized Claim |
| 78412591 | No Recognized Claim | 78513269 | No Recognized Claim | 78413576 | No Eligible Purchase | 78509724 | No Recognized Claim |
| 78412593 | No Recognized Claim | 78513270 | No Recognized Claim | 78413578 | No Eligible Purchase | 78509725 | No Recognized Claim |
| 78412596 | No Recognized Claim | 78513271 | No Recognized Claim | 78413579 | No Eligible Purchase | 78509726 | No Recognized Claim |
| 78415576 | No Recognized Claim | 78513273 | No Eligible Purchase | 78413580 | No Recognized Claim | 78509727 | No Recognized Claim |
| 78415577 | No Recognized Claim | 78513275 | No Recognized Claim | 78413583 | No Recognized Claim | 78509728 | No Recognized Claim |
| 78415578 | No Eligible Purchase | 78513276 | No Recognized Claim | 78413585 | No Eligible Purchase | 78509731 | No Recognized Claim |
| 78415579 | No Eligible Purchase | 78513277 | No Recognized Claim | 78413586 | No Recognized Claim | 78509733 | No Recognized Claim |
| 78415580 | No Eligible Purchase | 78513278 | No Eligible Purchase | 78413587 | No Eligible Purchase | 78509734 | No Recognized Claim |
| 78415581 | No Recognized Claim | 78513279 | No Eligible Purchase | 78413588 | No Eligible Purchase | 78509735 | No Recognized Claim |
| 78415582 | No Eligible Purchase | 78513281 | No Eligible Purchase | 78413589 | No Eligible Purchase | 78509736 | No Recognized Claim |
| 78415584 | No Eligible Purchase | 78513283 | No Recognized Claim | 78413590 | No Eligible Purchase | 78509737 | No Recognized Claim |
| 78415585 | No Recognized Claim | 78513284 | No Recognized Claim | 78413591 | No Recognized Claim | 78509738 | No Recognized Claim |
| 78415587 | No Recognized Claim | 78513285 | No Recognized Claim | 78413599 | No Eligible Purchase | 78509739 | No Recognized Claim |
| 78415600 | No Recognized Claim | 78513286 | No Recognized Claim | 78413601 | No Recognized Claim | 78509740 | No Recognized Claim |
| 78415616 | No Recognized Claim | 78513287 | No Recognized Claim | 78413602 | No Eligible Purchase | 78509741 | No Recognized Claim |
| 78415618 | No Recognized Claim | 78513288 | No Recognized Claim | 78413603 | No Eligible Purchase | 78509742 | No Recognized Claim |
| 78415631 | No Recognized Claim | 78513289 | No Recognized Claim | 78413607 | No Recognized Claim | 78509743 | No Recognized Claim |
| 78415645 | No Recognized Claim | 78513290 | No Recognized Claim | 78413608 | No Eligible Purchase | 78509744 | No Recognized Claim |
| 78415646 | No Recognized Claim | 78513291 | No Recognized Claim | 78413609 | No Eligible Purchase | 78509745 | No Recognized Claim |
| 78415647 | No Recognized Claim | 78513292 | No Recognized Claim | 78413610 | No Recognized Claim | 78509746 | No Recognized Claim |
| 78415649 | No Recognized Claim | 78513293 | No Recognized Claim | 78413611 | No Recognized Claim | 78509747 | No Recognized Claim |
| 78415661 | No Recognized Claim | 78513294 | No Recognized Claim | 78413613 | No Recognized Claim | 78509748 | No Recognized Claim |
| 78415662 | No Recognized Claim | 78513295 | No Recognized Claim | 78413614 | No Recognized Claim | 78509749 | No Recognized Claim |
| 78415668 | No Recognized Claim | 78513296 | No Recognized Claim | 78413615 | No Recognized Claim | 78509750 | No Recognized Claim |
| 78415669 | No Recognized Claim | 78513297 | No Recognized Claim | 78413617 | No Recognized Claim | 78509751 | No Recognized Claim |
| 78415670 | No Recognized Claim | 78513298 | No Recognized Claim | 78413618 | No Recognized Claim | 78509752 | No Recognized Claim |
| 78415675 | No Recognized Claim | 78513299 | No Recognized Claim | 78413619 | No Eligible Purchase | 78509753 | No Recognized Claim |
| 78415677 | No Recognized Claim | 78513300 | No Recognized Claim | 78413622 | No Recognized Claim | 78509754 | No Recognized Claim |
| 78415678 | No Recognized Claim | 78513301 | No Recognized Claim | 78413625 | No Recognized Claim | 78509755 | No Recognized Claim |
| 78415681 | No Recognized Claim | 78513302 | No Recognized Claim | 78413626 | No Recognized Claim | 78509759 | No Recognized Claim |
| 78415682 | No Recognized Claim | 78513303 | No Recognized Claim | 78413627 | No Recognized Claim | 78509760 | No Recognized Claim |
| 78415683 | No Recognized Claim | 78513304 | No Recognized Claim | 78413629 | No Recognized Claim | 78509761 | No Recognized Claim |
| 78415691 | No Recognized Claim | 78513305 | No Recognized Claim | 78413630 | No Recognized Claim | 78509762 | No Recognized Claim |
| 78415696 | No Recognized Claim | 78513306 | No Recognized Claim | 78413631 | No Recognized Claim | 78509763 | No Recognized Claim |
| 78415698 | No Recognized Claim | 78513307 | No Recognized Claim | 78412731 | No Recognized Claim | 78509764 | No Recognized Claim |
| 78466760 | No Eligible Purchase | 78513308 | No Eligible Purchase | 78412734 | No Eligible Purchase | 78509765 | No Recognized Claim |
| 78466762 | No Recognized Claim | 78513309 | No Recognized Claim | 78412736 | No Recognized Claim | 78509766 | No Recognized Claim |
| 78466763 | No Eligible Purchase | 78513310 | No Recognized Claim | 78412741 | No Recognized Claim | 78509767 | No Recognized Claim |
| 78466764 | No Eligible Purchase | 78513311 | No Recognized Claim | 78412744 | No Eligible Purchase | 78509768 | No Recognized Claim |
| 78466765 | No Recognized Claim | 78513312 | No Recognized Claim | 78412751 | No Recognized Claim | 78509769 | No Recognized Claim |
| 78466770 | No Eligible Purchase | 78513313 | No Recognized Claim | 78412754 | No Recognized Claim | 78509770 | No Recognized Claim |
| 78466773 | No Eligible Purchase | 78513314 | No Recognized Claim | 78412755 | No Eligible Purchase | 78509771 | No Recognized Claim |
| 78466774 | No Eligible Purchase | 78513315 | No Recognized Claim | 78412756 | No Eligible Purchase | 78509772 | No Recognized Claim |
| 78466775 | No Eligible Purchase | 78513316 | No Recognized Claim | 78412757 | No Eligible Purchase | 78509773 | No Recognized Claim |
| 78466776 | No Eligible Purchase | 78513317 | No Recognized Claim | 78412758 | No Eligible Purchase | 78509774 | No Recognized Claim |
| 78466778 | No Eligible Purchase | 78513318 | No Recognized Claim | 78412759 | No Eligible Purchase | 78509775 | No Recognized Claim |
| 78466779 | No Recognized Claim | 78513319 | No Recognized Claim | 78412760 | No Eligible Purchase | 78509777 | No Recognized Claim |
| 78466780 | No Eligible Purchase | 78513320 | No Recognized Claim | 78412761 | No Eligible Purchase | 78509778 | No Recognized Claim |
| 78466788 | No Recognized Claim | 78513321 | No Recognized Claim | 78412762 | No Eligible Purchase | 78509779 | No Recognized Claim |
| 78466790 | No Recognized Claim | 78513322 | No Recognized Claim | 78412764 | No Eligible Purchase | 78509780 | No Recognized Claim |
| 78466795 | No Recognized Claim | 78513323 | No Recognized Claim | 78412766 | No Eligible Purchase | 78509781 | No Recognized Claim |
| 78466801 | No Eligible Purchase | 78513324 | No Recognized Claim | 78412767 | No Eligible Purchase | 78509782 | No Recognized Claim |
| 78466802 | No Eligible Purchase | 78513325 | No Recognized Claim | 78412769 | No Eligible Purchase | 78509784 | No Recognized Claim |
| 78466804 | No Eligible Purchase | 78513326 | No Recognized Claim | 78412770 | No Recognized Claim | 78509785 | No Recognized Claim |
| 78466807 | No Recognized Claim | 78513327 | No Recognized Claim | 78412771 | No Recognized Claim | 78509786 | No Recognized Claim |
| 78466808 | No Recognized Claim | 78513328 | No Recognized Claim | 78412772 | No Recognized Claim | 78509788 | No Recognized Claim |
| 78466811 | No Recognized Claim | 78513329 | No Recognized Claim | 78412776 | No Eligible Purchase | 78509789 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78466815 | No Recognized Claim | 78513330 | No Recognized Claim | 78412777 | No Recognized Claim | 78509790 | No Recognized Claim |
| 78466816 | No Recognized Claim | 78513331 | No Recognized Claim | 78412778 | No Recognized Claim | 78509791 | No Recognized Claim |
| 78466817 | No Recognized Claim | 78513332 | No Recognized Claim | 78412779 | No Recognized Claim | 78509792 | No Recognized Claim |
| 78466820 | No Recognized Claim | 78513333 | No Recognized Claim | 78412780 | No Recognized Claim | 78509793 | No Recognized Claim |
| 78466821 | No Recognized Claim | 78513334 | No Eligible Purchase | 78412781 | No Recognized Claim | 78509794 | No Recognized Claim |
| 78466822 | No Recognized Claim | 78513335 | No Recognized Claim | 78412782 | No Recognized Claim | 78509795 | No Recognized Claim |
| 78466823 | No Recognized Claim | 78513336 | No Recognized Claim | 78412783 | No Recognized Claim | 78509796 | No Recognized Claim |
| 78466826 | No Eligible Purchase | 78513337 | No Eligible Purchase | 78412784 | No Recognized Claim | 78509797 | No Recognized Claim |
| 78466827 | No Eligible Purchase | 78513338 | No Recognized Claim | 78412785 | No Recognized Claim | 78509798 | No Recognized Claim |
| 78466829 | No Eligible Purchase | 78513339 | No Recognized Claim | 78412786 | No Recognized Claim | 78509799 | No Recognized Claim |
| 78466830 | No Recognized Claim | 78513340 | No Recognized Claim | 78412787 | No Recognized Claim | 78509800 | No Recognized Claim |
| 78466831 | No Recognized Claim | 78513341 | No Recognized Claim | 78412788 | No Recognized Claim | 78509801 | No Recognized Claim |
| 78466843 | No Recognized Claim | 78513342 | No Recognized Claim | 78412789 | No Recognized Claim | 78509802 | No Recognized Claim |
| 78466844 | No Recognized Claim | 78513343 | No Recognized Claim | 78412790 | No Recognized Claim | 78509803 | No Recognized Claim |
| 78466845 | No Recognized Claim | 78513344 | No Recognized Claim | 78412791 | No Recognized Claim | 78509804 | No Recognized Claim |
| 78466846 | No Recognized Claim | 78513345 | No Recognized Claim | 78412792 | No Recognized Claim | 78509805 | No Recognized Claim |
| 78466851 | No Eligible Purchase | 78513346 | No Recognized Claim | 78412793 | No Recognized Claim | 78509806 | No Recognized Claim |
| 78466854 | No Eligible Purchase | 78513347 | No Recognized Claim | 78412796 | No Eligible Purchase | 78509807 | No Recognized Claim |
| 78466855 | No Eligible Purchase | 78513348 | No Recognized Claim | 78412797 | No Eligible Purchase | 78509808 | No Recognized Claim |
| 78466856 | No Eligible Purchase | 78513349 | No Recognized Claim | 78412802 | No Recognized Claim | 78509809 | No Recognized Claim |
| 78466857 | No Eligible Purchase | 78513350 | No Recognized Claim | 78412804 | No Recognized Claim | 78509810 | No Recognized Claim |
| 78466858 | No Eligible Purchase | 78513351 | No Recognized Claim | 78412806 | No Recognized Claim | 78509811 | No Recognized Claim |
| 78466859 | No Eligible Purchase | 78513352 | No Recognized Claim | 78412808 | No Recognized Claim | 78509812 | No Recognized Claim |
| 78466860 | No Eligible Purchase | 78513353 | No Recognized Claim | 78412835 | No Recognized Claim | 78509813 | No Recognized Claim |
| 78466861 | No Eligible Purchase | 78513354 | No Recognized Claim | 78412836 | No Eligible Purchase | 78509814 | No Recognized Claim |
| 78466862 | No Eligible Purchase | 78513355 | No Recognized Claim | 78412837 | No Recognized Claim | 78509815 | No Recognized Claim |
| 78466863 | No Eligible Purchase | 78513356 | No Recognized Claim | 78412838 | No Recognized Claim | 78509816 | No Recognized Claim |
| 78466864 | No Recognized Claim | 78513357 | No Recognized Claim | 78412841 | No Eligible Purchase | 78509817 | No Recognized Claim |
| 78466865 | No Recognized Claim | 78513358 | No Recognized Claim | 78412842 | No Recognized Claim | 78509818 | No Recognized Claim |
| 78466868 | No Eligible Purchase | 78513359 | No Recognized Claim | 78412843 | No Recognized Claim | 78509819 | No Recognized Claim |
| 78466869 | No Eligible Purchase | 78513360 | No Recognized Claim | 78412844 | No Recognized Claim | 78509820 | No Recognized Claim |
| 78466870 | No Recognized Claim | 78513361 | No Recognized Claim | 78412847 | No Eligible Purchase | 78509821 | No Recognized Claim |
| 78466871 | No Recognized Claim | 78513362 | No Recognized Claim | 78412848 | No Recognized Claim | 78509822 | No Recognized Claim |
| 78466881 | No Recognized Claim | 78513363 | No Recognized Claim | 78412849 | No Recognized Claim | 78509824 | No Recognized Claim |
| 78466882 | No Recognized Claim | 78513364 | No Recognized Claim | 78412852 | No Recognized Claim | 78509825 | No Recognized Claim |
| 78466888 | No Eligible Purchase | 78513365 | No Recognized Claim | 78412856 | No Recognized Claim | 78509826 | No Recognized Claim |
| 78466889 | No Recognized Claim | 78513366 | No Recognized Claim | 78412857 | No Recognized Claim | 78509827 | No Recognized Claim |
| 78466890 | No Recognized Claim | 78513367 | No Recognized Claim | 78412858 | No Recognized Claim | 78509828 | No Recognized Claim |
| 78466892 | No Recognized Claim | 78513368 | No Recognized Claim | 78412859 | No Recognized Claim | 78509829 | No Recognized Claim |
| 78466893 | No Eligible Purchase | 78513369 | No Recognized Claim | 78412860 | No Recognized Claim | 78509830 | No Recognized Claim |
| 78466894 | No Recognized Claim | 78513370 | No Recognized Claim | 78412861 | No Recognized Claim | 78509831 | No Recognized Claim |
| 78466895 | No Recognized Claim | 78513371 | No Recognized Claim | 78412863 | No Eligible Purchase | 78509832 | No Recognized Claim |
| 78466898 | No Recognized Claim | 78513372 | No Recognized Claim | 78412864 | No Recognized Claim | 78509833 | No Recognized Claim |
| 78466899 | No Recognized Claim | 78513373 | No Recognized Claim | 78412866 | No Recognized Claim | 78509834 | No Recognized Claim |
| 78466901 | No Recognized Claim | 78513375 | No Recognized Claim | 78412870 | No Eligible Purchase | 78509835 | No Recognized Claim |
| 78466902 | No Recognized Claim | 78513376 | No Eligible Purchase | 78412871 | No Recognized Claim | 78509836 | No Recognized Claim |
| 78466903 | No Recognized Claim | 78513377 | No Recognized Claim | 78412872 | No Recognized Claim | 78509837 | No Recognized Claim |
| 78466904 | No Eligible Purchase | 78513378 | No Recognized Claim | 78412874 | No Recognized Claim | 78509838 | No Recognized Claim |
| 78466907 | No Eligible Purchase | 78513379 | No Recognized Claim | 78412876 | No Recognized Claim | 78509839 | No Recognized Claim |
| 78466908 | No Recognized Claim | 78513380 | No Recognized Claim | 78412877 | No Recognized Claim | 78509840 | No Recognized Claim |
| 78466910 | No Eligible Purchase | 78513381 | No Recognized Claim | 78412878 | No Recognized Claim | 78509841 | No Recognized Claim |
| 78466912 | No Eligible Purchase | 78513382 | No Recognized Claim | 78412879 | No Eligible Purchase | 78509842 | No Recognized Claim |
| 78466915 | No Recognized Claim | 78513383 | No Recognized Claim | 78412880 | No Recognized Claim | 78509843 | No Recognized Claim |
| 78466916 | No Eligible Purchase | 78513384 | No Recognized Claim | 78412884 | No Recognized Claim | 78509844 | No Recognized Claim |
| 78466919 | No Eligible Purchase | 78513385 | No Recognized Claim | 78412885 | No Recognized Claim | 78509845 | No Recognized Claim |
| 78466920 | No Recognized Claim | 78513386 | No Recognized Claim | 78412886 | No Recognized Claim | 78509846 | No Recognized Claim |
| 78466922 | No Recognized Claim | 78513387 | No Recognized Claim | 78412887 | No Recognized Claim | 78509847 | No Recognized Claim |
| 78466923 | No Recognized Claim | 78513388 | No Recognized Claim | 78412888 | No Eligible Purchase | 78509848 | No Recognized Claim |
| 78466924 | No Recognized Claim | 78513389 | No Recognized Claim | 78412889 | No Recognized Claim | 78509849 | No Recognized Claim |
| 78466925 | No Recognized Claim | 78513390 | No Recognized Claim | 78412890 | No Recognized Claim | 78509850 | No Recognized Claim |
| 78466926 | No Recognized Claim | 78513391 | No Eligible Purchase | 78412894 | No Recognized Claim | 78509851 | No Recognized Claim |
| 78466927 | No Recognized Claim | 78513392 | No Recognized Claim | 78412895 | No Recognized Claim | 78509852 | No Recognized Claim |
| 78466932 | No Recognized Claim | 78513393 | No Recognized Claim | 78412896 | No Recognized Claim | 78509853 | No Recognized Claim |
| 78466933 | No Recognized Claim | 78513394 | No Recognized Claim | 78412899 | No Recognized Claim | 78509854 | No Eligible Purchase |
| 78466934 | No Eligible Purchase | 78513395 | No Recognized Claim | 78412900 | No Recognized Claim | 78509855 | No Recognized Claim |
| 78466935 | No Recognized Claim | 78513396 | No Recognized Claim | 78412901 | No Recognized Claim | 78509856 | No Recognized Claim |
| 78466936 | No Eligible Purchase | 78513397 | No Recognized Claim | 78412903 | No Recognized Claim | 78509857 | No Recognized Claim |
| 78466937 | No Eligible Purchase | 78513398 | No Recognized Claim | 78412904 | No Recognized Claim | 78509858 | No Recognized Claim |
| 78466938 | No Eligible Purchase | 78513399 | No Recognized Claim | 78412905 | No Recognized Claim | 78509859 | No Recognized Claim |
| 78466939 | No Eligible Purchase | 78513400 | No Recognized Claim | 78412906 | No Recognized Claim | 78509860 | No Recognized Claim |
| 78466944 | No Recognized Claim | 78513401 | No Recognized Claim | 78412907 | No Recognized Claim | 78509862 | No Recognized Claim |
| 78466945 | No Eligible Purchase | 78513402 | No Recognized Claim | 78412908 | No Recognized Claim | 78509863 | No Recognized Claim |
| 78466948 | No Recognized Claim | 78513403 | No Recognized Claim | 78412909 | No Recognized Claim | 78509864 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78466951 | No Eligible Purchase | 78513404 | No Recognized Claim | 78412910 | No Recognized Claim | 78509865 | No Recognized Claim |
| 78466953 | No Recognized Claim | 78513405 | No Recognized Claim | 78412911 | No Recognized Claim | 78509866 | No Recognized Claim |
| 78466954 | No Eligible Purchase | 78513406 | No Recognized Claim | 78412912 | No Eligible Purchase | 78509867 | No Recognized Claim |
| 78466957 | No Recognized Claim | 78513407 | No Recognized Claim | 78412913 | No Recognized Claim | 78509868 | No Recognized Claim |
| 78466958 | No Recognized Claim | 78513408 | No Recognized Claim | 78412918 | No Recognized Claim | 78509869 | No Recognized Claim |
| 78466961 | No Eligible Purchase | 78513409 | No Recognized Claim | 78412919 | No Recognized Claim | 78509870 | No Recognized Claim |
| 78466962 | No Eligible Purchase | 78513410 | No Recognized Claim | 78412920 | No Recognized Claim | 78509871 | No Recognized Claim |
| 78466963 | No Recognized Claim | 78513411 | No Recognized Claim | 78412922 | No Recognized Claim | 78509872 | No Recognized Claim |
| 78466967 | No Eligible Purchase | 78513412 | No Recognized Claim | 78412925 | No Recognized Claim | 78509873 | No Recognized Claim |
| 78466970 | No Eligible Purchase | 78513413 | No Recognized Claim | 78412930 | No Recognized Claim | 78509874 | No Recognized Claim |
| 78466971 | No Eligible Purchase | 78513414 | No Recognized Claim | 78412931 | No Recognized Claim | 78509875 | No Recognized Claim |
| 78466974 | No Eligible Purchase | 78513415 | No Recognized Claim | 78412933 | No Recognized Claim | 78509876 | No Recognized Claim |
| 78466977 | No Recognized Claim | 78513416 | No Recognized Claim | 78412934 | No Recognized Claim | 78509877 | No Recognized Claim |
| 78465818 | No Recognized Claim | 78513417 | No Recognized Claim | 78412935 | No Recognized Claim | 78509878 | No Recognized Claim |
| 78465835 | No Recognized Claim | 78513418 | No Recognized Claim | 78412936 | No Eligible Purchase | 78509879 | No Recognized Claim |
| 78465836 | No Recognized Claim | 78513419 | No Recognized Claim | 78412937 | No Eligible Purchase | 78509880 | No Recognized Claim |
| 78465886 | No Recognized Claim | 78513420 | No Recognized Claim | 78412938 | No Recognized Claim | 78509881 | No Recognized Claim |
| 78465892 | No Recognized Claim | 78513421 | No Recognized Claim | 78412939 | No Recognized Claim | 78509882 | No Recognized Claim |
| 78465893 | No Eligible Purchase | 78513422 | No Recognized Claim | 78412940 | No Recognized Claim | 78509883 | No Recognized Claim |
| 78465894 | No Eligible Purchase | 78513423 | No Recognized Claim | 78412941 | No Eligible Purchase | 78509884 | No Recognized Claim |
| 78465895 | No Eligible Purchase | 78513424 | No Recognized Claim | 78412943 | No Recognized Claim | 78509885 | No Recognized Claim |
| 78465896 | No Eligible Purchase | 78513425 | No Recognized Claim | 78432640 | No Recognized Claim | 78509886 | No Recognized Claim |
| 78465897 | No Eligible Purchase | 78513426 | No Recognized Claim | 78432641 | No Recognized Claim | 78509887 | No Recognized Claim |
| 78465898 | No Eligible Purchase | 78513427 | No Recognized Claim | 78432642 | No Recognized Claim | 78509889 | No Recognized Claim |
| 78465899 | No Eligible Purchase | 78513428 | No Recognized Claim | 78432643 | No Recognized Claim | 78509890 | No Recognized Claim |
| 78465900 | No Eligible Purchase | 78513429 | No Recognized Claim | 78432644 | No Recognized Claim | 78509891 | No Recognized Claim |
| 78465901 | No Eligible Purchase | 78513430 | No Recognized Claim | 78432646 | No Recognized Claim | 78509892 | No Recognized Claim |
| 78465902 | No Eligible Purchase | 78513431 | No Recognized Claim | 78432647 | No Recognized Claim | 78509893 | No Recognized Claim |
| 78465903 | No Recognized Claim | 78513432 | No Recognized Claim | 78432649 | No Recognized Claim | 78509894 | No Recognized Claim |
| 78465905 | No Eligible Purchase | 78513433 | No Recognized Claim | 78432651 | No Eligible Purchase | 78509895 | No Recognized Claim |
| 78465918 | No Eligible Purchase | 78513434 | No Recognized Claim | 78432652 | No Recognized Claim | 78509896 | No Recognized Claim |
| 78465957 | No Recognized Claim | 78513435 | No Eligible Purchase | 78432653 | No Recognized Claim | 78509897 | No Recognized Claim |
| 78465986 | No Recognized Claim | 78513436 | No Recognized Claim | 78432655 | No Eligible Purchase | 78509898 | No Recognized Claim |
| 78465987 | No Recognized Claim | 78513437 | No Recognized Claim | 78432656 | No Recognized Claim | 78509899 | No Recognized Claim |
| 78465991 | No Recognized Claim | 78513438 | No Recognized Claim | 78432657 | No Recognized Claim | 78509900 | No Recognized Claim |
| 78465992 | No Recognized Claim | 78513439 | No Recognized Claim | 78432658 | No Recognized Claim | 78509901 | No Recognized Claim |
| 78466006 | No Recognized Claim | 78513440 | No Recognized Claim | 78432659 | No Recognized Claim | 78509902 | No Recognized Claim |
| 78466026 | No Recognized Claim | 78513441 | No Recognized Claim | 78432660 | No Recognized Claim | 78509903 | No Eligible Purchase |
| 78466044 | No Recognized Claim | 78513442 | No Recognized Claim | 78432661 | No Recognized Claim | 78509904 | No Recognized Claim |
| 78466047 | No Recognized Claim | 78513443 | No Recognized Claim | 78432663 | No Recognized Claim | 78509905 | No Recognized Claim |
| 78466049 | No Recognized Claim | 78513444 | No Recognized Claim | 78432664 | No Recognized Claim | 78509906 | No Recognized Claim |
| 78466113 | No Recognized Claim | 78513445 | No Recognized Claim | 78432665 | No Recognized Claim | 78509907 | No Recognized Claim |
| 78466168 | No Recognized Claim | 78513446 | No Recognized Claim | 78432667 | No Recognized Claim | 78509908 | No Recognized Claim |
| 78466209 | No Recognized Claim | 78513447 | No Recognized Claim | 78432669 | No Recognized Claim | 78509909 | No Recognized Claim |
| 78466254 | No Recognized Claim | 78513448 | No Recognized Claim | 78432673 | No Recognized Claim | 78509910 | No Recognized Claim |
| 78466307 | No Recognized Claim | 78513449 | No Recognized Claim | 78432674 | No Recognized Claim | 78509911 | No Recognized Claim |
| 78466382 | No Recognized Claim | 78513451 | No Recognized Claim | 78432675 | No Eligible Purchase | 78509912 | No Recognized Claim |
| 78466389 | No Recognized Claim | 78513452 | No Recognized Claim | 78432676 | No Recognized Claim | 78509913 | No Recognized Claim |
| 78466408 | No Eligible Purchase | 78513453 | No Recognized Claim | 78432679 | No Recognized Claim | 78509914 | No Recognized Claim |
| 78466409 | No Eligible Purchase | 78513454 | No Recognized Claim | 78432680 | No Eligible Purchase | 78509915 | No Recognized Claim |
| 78466415 | No Recognized Claim | 78513455 | No Recognized Claim | 78432684 | No Eligible Purchase | 78509916 | No Recognized Claim |
| 78466445 | No Eligible Purchase | 78513456 | No Recognized Claim | 78432692 | No Recognized Claim | 78509917 | No Recognized Claim |
| 78466453 | No Recognized Claim | 78513457 | No Recognized Claim | 78432694 | No Recognized Claim | 78509918 | No Recognized Claim |
| 78466466 | No Recognized Claim | 78513458 | No Recognized Claim | 78432695 | No Recognized Claim | 78509919 | No Recognized Claim |
| 78466467 | No Recognized Claim | 78513459 | No Recognized Claim | 78432699 | No Recognized Claim | 78509920 | No Recognized Claim |
| 78466468 | No Recognized Claim | 78513460 | No Recognized Claim | 78432700 | No Recognized Claim | 78509921 | No Recognized Claim |
| 78466475 | No Eligible Purchase | 78513461 | No Recognized Claim | 78432701 | No Recognized Claim | 78509922 | No Recognized Claim |
| 78466476 | No Eligible Purchase | 78513462 | No Recognized Claim | 78432702 | No Recognized Claim | 78509923 | No Recognized Claim |
| 78466478 | No Eligible Purchase | 78513463 | No Recognized Claim | 78432704 | No Recognized Claim | 78509924 | No Recognized Claim |
| 78466485 | No Recognized Claim | 78513464 | No Recognized Claim | 78432707 | No Recognized Claim | 78509925 | No Recognized Claim |
| 78466501 | No Eligible Purchase | 78513465 | No Recognized Claim | 78432708 | No Recognized Claim | 78509926 | No Recognized Claim |
| 78466510 | No Eligible Purchase | 78513466 | No Recognized Claim | 78432709 | No Recognized Claim | 78509928 | No Recognized Claim |
| 78466515 | No Eligible Purchase | 78513467 | No Recognized Claim | 78432710 | No Recognized Claim | 78509929 | No Recognized Claim |
| 78466526 | No Recognized Claim | 78513468 | No Recognized Claim | 78432711 | No Recognized Claim | 78509930 | No Recognized Claim |
| 78466542 | No Eligible Purchase | 78513469 | No Recognized Claim | 78432712 | No Recognized Claim | 78509931 | No Recognized Claim |
| 78466544 | No Recognized Claim | 78513470 | No Recognized Claim | 78432713 | No Recognized Claim | 78509932 | No Recognized Claim |
| 78466547 | No Eligible Purchase | 78513471 | No Recognized Claim | 78432714 | No Recognized Claim | 78509933 | No Recognized Claim |
| 78466548 | No Eligible Purchase | 78513472 | No Recognized Claim | 78432716 | No Recognized Claim | 78509934 | No Eligible Purchase |
| 78466559 | No Eligible Purchase | 78513473 | No Recognized Claim | 78432717 | No Recognized Claim | 78509935 | No Eligible Purchase |
| 78466560 | No Eligible Purchase | 78513474 | No Recognized Claim | 78432719 | No Recognized Claim | 78509936 | No Eligible Purchase |
| 78466562 | No Recognized Claim | 78513475 | No Recognized Claim | 78432720 | No Recognized Claim | 78509937 | No Eligible Purchase |
| 78466571 | No Eligible Purchase | 78513476 | No Recognized Claim | 78432721 | No Eligible Purchase | 78509938 | No Recognized Claim |
| 78466577 | No Eligible Purchase | 78513477 | No Recognized Claim | 78432722 | No Recognized Claim | 78509939 | No Eligible Purchase |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78466579 | No Eligible Purchase | 78513478 | No Recognized Claim | 78432723 | No Recognized Claim | 78509940 | No Eligible Purchase |
| 78466586 | No Eligible Purchase | 78513479 | No Recognized Claim | 78432724 | No Recognized Claim | 78509941 | No Eligible Purchase |
| 78466588 | No Recognized Claim | 78513480 | No Recognized Claim | 78432726 | No Recognized Claim | 78509943 | No Eligible Purchase |
| 78466594 | No Eligible Purchase | 78513481 | No Recognized Claim | 78432727 | No Recognized Claim | 78509944 | No Eligible Purchase |
| 78466597 | No Recognized Claim | 78513482 | No Recognized Claim | 78432728 | No Recognized Claim | 78509945 | No Eligible Purchase |
| 78466598 | No Recognized Claim | 78513483 | No Recognized Claim | 78432729 | No Recognized Claim | 78509947 | No Eligible Purchase |
| 78466599 | No Recognized Claim | 78513484 | No Recognized Claim | 78432730 | No Recognized Claim | 78509950 | No Recognized Claim |
| 78466600 | No Eligible Purchase | 78513485 | No Recognized Claim | 78432731 | No Recognized Claim | 78509956 | No Recognized Claim |
| 78466603 | No Eligible Purchase | 78513486 | No Recognized Claim | 78432732 | No Recognized Claim | 78509957 | No Recognized Claim |
| 78466606 | No Eligible Purchase | 78513487 | No Eligible Purchase | 78432733 | No Recognized Claim | 78509958 | No Recognized Claim |
| 78466607 | No Recognized Claim | 78513488 | No Eligible Purchase | 78432734 | No Recognized Claim | 78509959 | No Eligible Purchase |
| 78466608 | No Eligible Purchase | 78513489 | No Eligible Purchase | 78432735 | No Eligible Purchase | 78509960 | No Recognized Claim |
| 78466609 | No Eligible Purchase | 78513490 | No Eligible Purchase | 78432736 | No Recognized Claim | 78509962 | No Recognized Claim |
| 78466611 | No Eligible Purchase | 78513491 | No Eligible Purchase | 78432737 | No Recognized Claim | 78509963 | No Eligible Purchase |
| 78466612 | No Eligible Purchase | 78513492 | No Recognized Claim | 78432738 | No Recognized Claim | 78509965 | No Eligible Purchase |
| 78466615 | No Eligible Purchase | 78513493 | No Eligible Purchase | 78432740 | No Eligible Purchase | 78509966 | No Recognized Claim |
| 78466617 | No Recognized Claim | 78513494 | No Eligible Purchase | 78432741 | No Recognized Claim | 78509967 | No Eligible Purchase |
| 78466618 | No Recognized Claim | 78513495 | No Recognized Claim | 78432742 | No Recognized Claim | 78509968 | No Eligible Purchase |
| 78466619 | No Recognized Claim | 78513496 | No Eligible Purchase | 78432744 | No Recognized Claim | 78509969 | No Recognized Claim |
| 78466620 | No Eligible Purchase | 78513499 | No Recognized Claim | 78432745 | No Recognized Claim | 78509970 | No Eligible Purchase |
| 78466621 | No Recognized Claim | 78513500 | No Eligible Purchase | 78432746 | No Recognized Claim | 78509972 | No Recognized Claim |
| 78466623 | No Recognized Claim | 78513506 | No Eligible Purchase | 78432747 | No Recognized Claim | 78509973 | No Recognized Claim |
| 78466624 | No Eligible Purchase | 78513507 | No Recognized Claim | 78432748 | No Recognized Claim | 78509974 | No Recognized Claim |
| 78466627 | No Eligible Purchase | 78513508 | No Recognized Claim | 78432749 | No Recognized Claim | 78509975 | No Recognized Claim |
| 78466629 | No Recognized Claim | 78513510 | No Eligible Purchase | 78432751 | No Recognized Claim | 78509976 | No Recognized Claim |
| 78466631 | No Recognized Claim | 78513512 | No Eligible Purchase | 78432752 | No Recognized Claim | 78509977 | No Recognized Claim |
| 78466632 | No Eligible Purchase | 78513513 | No Recognized Claim | 78432753 | No Eligible Purchase | 78509978 | No Eligible Purchase |
| 78466633 | No Recognized Claim | 78513514 | No Recognized Claim | 78432754 | No Recognized Claim | 78509981 | No Eligible Purchase |
| 78466634 | No Recognized Claim | 78513515 | No Recognized Claim | 78432755 | No Recognized Claim | 78509982 | No Recognized Claim |
| 78466635 | No Recognized Claim | 78513518 | No Recognized Claim | 78432756 | No Recognized Claim | 78509983 | No Eligible Purchase |
| 78466636 | No Recognized Claim | 78513520 | No Eligible Purchase | 78432757 | No Recognized Claim | 78509985 | No Recognized Claim |
| 78466637 | No Eligible Purchase | 78513521 | No Eligible Purchase | 78432758 | No Recognized Claim | 78509986 | No Recognized Claim |
| 78466639 | No Recognized Claim | 78513522 | No Eligible Purchase | 78432759 | No Recognized Claim | 78509988 | No Eligible Purchase |
| 78466641 | No Recognized Claim | 78513523 | No Recognized Claim | 78432761 | No Recognized Claim | 78509989 | No Eligible Purchase |
| 78466642 | No Eligible Purchase | 78513525 | No Recognized Claim | 78432762 | No Recognized Claim | 78509990 | No Eligible Purchase |
| 78466643 | No Recognized Claim | 78513528 | No Recognized Claim | 78432765 | No Recognized Claim | 78509991 | No Recognized Claim |
| 78466645 | No Recognized Claim | 78513529 | No Recognized Claim | 78432766 | No Recognized Claim | 78509992 | No Recognized Claim |
| 78466646 | No Eligible Purchase | 78513531 | No Recognized Claim | 78432767 | No Recognized Claim | 78509993 | No Eligible Purchase |
| 78466647 | No Eligible Purchase | 78513534 | No Eligible Purchase | 78432768 | No Recognized Claim | 78509995 | No Eligible Purchase |
| 78466648 | No Eligible Purchase | 78513537 | No Recognized Claim | 78432769 | No Recognized Claim | 78509997 | No Recognized Claim |
| 78466649 | No Eligible Purchase | 78513538 | No Recognized Claim | 78432770 | No Recognized Claim | 78509998 | No Eligible Purchase |
| 78466650 | No Eligible Purchase | 78513540 | No Recognized Claim | 78432771 | No Recognized Claim | 78510003 | No Recognized Claim |
| 78466653 | No Recognized Claim | 78513543 | No Eligible Purchase | 78432773 | No Recognized Claim | 78510004 | No Recognized Claim |
| 78466654 | No Eligible Purchase | 78513544 | No Recognized Claim | 78432774 | No Recognized Claim | 78510006 | No Recognized Claim |
| 78466655 | No Eligible Purchase | 78513545 | No Eligible Purchase | 78432775 | No Recognized Claim | 78510013 | No Recognized Claim |
| 78466656 | No Recognized Claim | 78513546 | No Recognized Claim | 78432776 | No Recognized Claim | 78510017 | No Recognized Claim |
| 78466661 | No Eligible Purchase | 78513547 | No Recognized Claim | 78432777 | No Recognized Claim | 78510019 | No Eligible Purchase |
| 78466663 | No Eligible Purchase | 78513549 | No Eligible Purchase | 78432779 | No Recognized Claim | 78510020 | No Eligible Purchase |
| 78466664 | No Eligible Purchase | 78513551 | No Eligible Purchase | 78432782 | No Recognized Claim | 78510022 | No Eligible Purchase |
| 78466665 | No Recognized Claim | 78513553 | No Recognized Claim | 78432783 | No Recognized Claim | 78510023 | No Eligible Purchase |
| 78466667 | No Eligible Purchase | 78513557 | No Recognized Claim | 78432784 | No Recognized Claim | 78510024 | No Eligible Purchase |
| 78466669 | No Eligible Purchase | 78513563 | No Recognized Claim | 78432785 | No Recognized Claim | 78510028 | No Recognized Claim |
| 78466670 | No Eligible Purchase | 78513569 | No Eligible Purchase | 78432786 | No Recognized Claim | 78510030 | No Eligible Purchase |
| 78466671 | No Recognized Claim | 78513571 | No Eligible Purchase | 78432787 | No Recognized Claim | 78510031 | No Eligible Purchase |
| 78466672 | No Eligible Purchase | 78513572 | No Eligible Purchase | 78432789 | No Recognized Claim | 78510032 | No Recognized Claim |
| 78466677 | No Eligible Purchase | 78513573 | No Recognized Claim | 78432790 | No Recognized Claim | 78510033 | No Recognized Claim |
| 78466678 | No Eligible Purchase | 78513574 | No Recognized Claim | 78432791 | No Recognized Claim | 78510036 | No Eligible Purchase |
| 78466680 | No Recognized Claim | 78513576 | No Recognized Claim | 78432793 | No Recognized Claim | 78510037 | No Eligible Purchase |
| 78466682 | No Recognized Claim | 78513578 | No Recognized Claim | 78432794 | No Recognized Claim | 78510038 | No Eligible Purchase |
| 78466684 | No Recognized Claim | 78513579 | No Recognized Claim | 78432795 | No Recognized Claim | 78510039 | No Eligible Purchase |
| 78466685 | No Recognized Claim | 78513580 | No Recognized Claim | 78432796 | No Recognized Claim | 78510040 | No Eligible Purchase |
| 78466688 | No Eligible Purchase | 78513586 | No Eligible Purchase | 78432797 | No Recognized Claim | 78510041 | No Eligible Purchase |
| 78466689 | No Eligible Purchase | 78513587 | No Eligible Purchase | 78432798 | No Recognized Claim | 78510042 | No Eligible Purchase |
| 78466692 | No Recognized Claim | 78513588 | No Eligible Purchase | 78432799 | No Recognized Claim | 78510043 | No Eligible Purchase |
| 78466693 | No Recognized Claim | 78513589 | No Recognized Claim | 78432800 | No Recognized Claim | 78510044 | No Eligible Purchase |
| 78466694 | No Recognized Claim | 78513590 | No Eligible Purchase | 78432801 | No Recognized Claim | 78510045 | No Eligible Purchase |
| 78466695 | No Eligible Purchase | 78513591 | No Eligible Purchase | 78432802 | No Recognized Claim | 78510046 | No Eligible Purchase |
| 78466696 | No Recognized Claim | 78513592 | No Recognized Claim | 78432804 | No Recognized Claim | 78510047 | No Eligible Purchase |
| 78466697 | No Recognized Claim | 78513593 | No Recognized Claim | 78432805 | No Recognized Claim | 78510048 | No Eligible Purchase |
| 78466699 | No Recognized Claim | 78513594 | No Eligible Purchase | 78432807 | No Recognized Claim | 78510049 | No Eligible Purchase |
| 78466701 | No Recognized Claim | 78513595 | No Eligible Purchase | 78432808 | No Recognized Claim | 78510050 | No Eligible Purchase |
| 78466702 | No Eligible Purchase | 78513596 | No Eligible Purchase | 78432809 | No Recognized Claim | 78510051 | No Eligible Purchase |
| 78466703 | No Eligible Purchase | 78513597 | No Eligible Purchase | 78432810 | No Recognized Claim | 78510052 | No Eligible Purchase |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78466708 | No Recognized Claim | 78513598 | No Eligible Purchase | 78432811 | No Recognized Claim | 78510053 | No Eligible Purchase |
| 78466711 | No Eligible Purchase | 78513599 | No Eligible Purchase | 78432812 | No Recognized Claim | 78510054 | No Eligible Purchase |
| 78466713 | No Eligible Purchase | 78513601 | No Eligible Purchase | 78432813 | No Recognized Claim | 78510055 | No Eligible Purchase |
| 78466714 | No Eligible Purchase | 78513602 | No Eligible Purchase | 78432815 | No Recognized Claim | 78510056 | No Eligible Purchase |
| 78466715 | No Recognized Claim | 78513603 | No Eligible Purchase | 78432816 | No Recognized Claim | 78510057 | No Eligible Purchase |
| 78466717 | No Eligible Purchase | 78513604 | No Eligible Purchase | 78432818 | No Recognized Claim | 78510058 | No Eligible Purchase |
| 78466718 | No Recognized Claim | 78513605 | No Eligible Purchase | 78432819 | No Recognized Claim | 78510059 | No Eligible Purchase |
| 78466719 | No Eligible Purchase | 78513606 | No Eligible Purchase | 78432820 | No Recognized Claim | 78510060 | No Eligible Purchase |
| 78466720 | No Eligible Purchase | 78513607 | No Eligible Purchase | 78432821 | No Recognized Claim | 78510061 | No Eligible Purchase |
| 78466721 | No Eligible Purchase | 78513608 | No Eligible Purchase | 78432822 | No Recognized Claim | 78510062 | No Recognized Claim |
| 78466722 | No Eligible Purchase | 78513609 | No Eligible Purchase | 78432823 | No Recognized Claim | 78510063 | No Eligible Purchase |
| 78466724 | No Eligible Purchase | 78513610 | No Recognized Claim | 78432824 | No Recognized Claim | 78510064 | No Eligible Purchase |
| 78466727 | No Eligible Purchase | 78513611 | No Eligible Purchase | 78432825 | No Eligible Purchase | 78510065 | No Recognized Claim |
| 78466730 | No Recognized Claim | 78513612 | No Recognized Claim | 78432826 | No Recognized Claim | 78510066 | No Recognized Claim |
| 78466731 | No Recognized Claim | 78513613 | No Eligible Purchase | 78432827 | No Recognized Claim | 78510067 | No Recognized Claim |
| 78466732 | No Recognized Claim | 78513614 | No Recognized Claim | 78432828 | No Recognized Claim | 78510068 | No Recognized Claim |
| 78466733 | No Eligible Purchase | 78513615 | No Recognized Claim | 78432829 | No Recognized Claim | 78510069 | No Recognized Claim |
| 78466734 | No Eligible Purchase | 78513616 | No Eligible Purchase | 78432830 | No Recognized Claim | 78510070 | No Recognized Claim |
| 78466735 | No Recognized Claim | 78513617 | No Recognized Claim | 78432831 | No Recognized Claim | 78510071 | No Recognized Claim |
| 78466736 | No Recognized Claim | 78513618 | No Recognized Claim | 78432832 | No Recognized Claim | 78510072 | No Recognized Claim |
| 78466738 | No Recognized Claim | 78513619 | No Recognized Claim | 78432833 | No Recognized Claim | 78510073 | No Recognized Claim |
| 78466739 | No Eligible Purchase | 78513620 | No Recognized Claim | 78432835 | No Recognized Claim | 78510074 | No Recognized Claim |
| 78466741 | No Eligible Purchase | 78513621 | No Recognized Claim | 78432836 | No Recognized Claim | 78510075 | No Eligible Purchase |
| 78466743 | No Eligible Purchase | 78513622 | No Recognized Claim | 78432837 | No Recognized Claim | 78510077 | No Recognized Claim |
| 78466744 | No Recognized Claim | 78513623 | No Recognized Claim | 78432838 | No Recognized Claim | 78510078 | No Eligible Purchase |
| 78466745 | No Recognized Claim | 78513624 | No Eligible Purchase | 78432839 | No Recognized Claim | 78510079 | No Recognized Claim |
| 78466747 | No Eligible Purchase | 78513628 | No Recognized Claim | 78432840 | No Recognized Claim | 78510080 | No Recognized Claim |
| 78466748 | No Recognized Claim | 78513629 | No Recognized Claim | 78432842 | No Recognized Claim | 78510081 | No Recognized Claim |
| 78466749 | No Eligible Purchase | 78513630 | No Recognized Claim | 78432843 | No Recognized Claim | 78510083 | No Recognized Claim |
| 78466750 | No Recognized Claim | 78513643 | No Eligible Purchase | 78432844 | No Recognized Claim | 78510084 | No Eligible Purchase |
| 78466755 | No Eligible Purchase | 78513663 | No Eligible Purchase | 78432845 | No Recognized Claim | 78510094 | No Recognized Claim |
| 78466756 | No Eligible Purchase | 78513687 | No Eligible Purchase | 78432846 | No Recognized Claim | 78510095 | No Recognized Claim |
| 78466758 | No Eligible Purchase | 78513696 | No Recognized Claim | 78432849 | No Recognized Claim | 78510098 | No Recognized Claim |
| 78455405 | No Recognized Claim | 78513697 | No Recognized Claim | 78432850 | No Recognized Claim | 78510102 | No Recognized Claim |
| 78455406 | No Recognized Claim | 78513698 | No Recognized Claim | 78432851 | No Recognized Claim | 78510103 | No Eligible Purchase |
| 78455420 | No Recognized Claim | 78513699 | No Recognized Claim | 78432852 | No Recognized Claim | 78510104 | No Recognized Claim |
| 78455436 | No Eligible Purchase | 78513700 | No Eligible Purchase | 78432853 | No Recognized Claim | 78510105 | No Recognized Claim |
| 78455440 | No Recognized Claim | 78513701 | No Recognized Claim | 78432854 | No Recognized Claim | 78510106 | No Recognized Claim |
| 78455447 | No Eligible Purchase | 78513702 | No Recognized Claim | 78432856 | No Recognized Claim | 78510107 | No Recognized Claim |
| 78455452 | No Recognized Claim | 78513703 | No Recognized Claim | 78432857 | No Recognized Claim | 78510108 | No Recognized Claim |
| 78455457 | No Recognized Claim | 78513704 | No Eligible Purchase | 78432858 | No Recognized Claim | 78510109 | No Recognized Claim |
| 78455464 | No Recognized Claim | 78513705 | No Recognized Claim | 78432859 | No Recognized Claim | 78510110 | No Recognized Claim |
| 78455467 | No Eligible Purchase | 78513706 | No Recognized Claim | 78432860 | No Recognized Claim | 78510111 | No Recognized Claim |
| 78455475 | No Recognized Claim | 78513707 | No Recognized Claim | 78432861 | No Recognized Claim | 78510112 | No Recognized Claim |
| 78455478 | No Recognized Claim | 78513708 | No Recognized Claim | 78432862 | No Recognized Claim | 78510113 | No Recognized Claim |
| 78455485 | No Recognized Claim | 78513711 | No Recognized Claim | 78432863 | No Recognized Claim | 78510116 | No Recognized Claim |
| 78455490 | No Recognized Claim | 78513713 | No Recognized Claim | 78432864 | No Recognized Claim | 78510117 | No Recognized Claim |
| 78455492 | No Recognized Claim | 78513714 | No Recognized Claim | 78432865 | No Recognized Claim | 78510118 | No Recognized Claim |
| 78455494 | No Eligible Purchase | 78513715 | No Recognized Claim | 78432866 | No Recognized Claim | 78510120 | No Recognized Claim |
| 78455497 | No Recognized Claim | 78513716 | No Recognized Claim | 78432868 | No Recognized Claim | 78510121 | No Recognized Claim |
| 78455499 | No Recognized Claim | 78513717 | No Recognized Claim | 78432869 | No Recognized Claim | 78510122 | No Recognized Claim |
| 78455500 | No Recognized Claim | 78513718 | No Recognized Claim | 78432870 | No Recognized Claim | 78510123 | No Recognized Claim |
| 78455513 | No Recognized Claim | 78513719 | No Recognized Claim | 78432872 | No Recognized Claim | 78510124 | No Recognized Claim |
| 78455526 | No Recognized Claim | 78513720 | No Recognized Claim | 78432873 | No Recognized Claim | 78510125 | No Recognized Claim |
| 78455528 | No Eligible Purchase | 78513721 | No Recognized Claim | 78432875 | No Recognized Claim | 78510126 | No Recognized Claim |
| 78455533 | No Eligible Purchase | 78513722 | No Recognized Claim | 78432876 | No Recognized Claim | 78510127 | No Recognized Claim |
| 78455534 | No Recognized Claim | 78513723 | No Recognized Claim | 78432877 | No Recognized Claim | 78510128 | No Recognized Claim |
| 78455557 | No Recognized Claim | 78513724 | No Recognized Claim | 78432878 | No Recognized Claim | 78510129 | No Recognized Claim |
| 78455570 | No Recognized Claim | 78513725 | No Recognized Claim | 78432879 | No Recognized Claim | 78510130 | No Recognized Claim |
| 78455578 | No Recognized Claim | 78513726 | No Recognized Claim | 78432880 | No Recognized Claim | 78510131 | No Recognized Claim |
| 78455580 | No Recognized Claim | 78513727 | No Recognized Claim | 78432881 | No Recognized Claim | 78510132 | No Recognized Claim |
| 78455582 | No Eligible Purchase | 78513728 | No Recognized Claim | 78432882 | No Recognized Claim | 78510133 | No Recognized Claim |
| 78455584 | No Recognized Claim | 78513729 | No Recognized Claim | 78432883 | No Recognized Claim | 78510134 | No Recognized Claim |
| 78455585 | No Recognized Claim | 78513730 | No Recognized Claim | 78432885 | No Recognized Claim | 78510135 | No Recognized Claim |
| 78455587 | No Eligible Purchase | 78513731 | No Recognized Claim | 78432887 | No Recognized Claim | 78510136 | No Recognized Claim |
| 78455590 | No Recognized Claim | 78513732 | No Recognized Claim | 78432888 | No Recognized Claim | 78510137 | No Recognized Claim |
| 78455594 | No Recognized Claim | 78513733 | No Recognized Claim | 78432889 | No Recognized Claim | 78510138 | No Recognized Claim |
| 78455607 | No Recognized Claim | 78513734 | No Recognized Claim | 78432890 | No Recognized Claim | 78510139 | No Recognized Claim |
| 78455608 | No Recognized Claim | 78513735 | No Recognized Claim | 78432892 | No Recognized Claim | 78510140 | No Eligible Purchase |
| 78455610 | No Recognized Claim | 78513736 | No Recognized Claim | 78432893 | No Recognized Claim | 78510141 | No Recognized Claim |
| 78455612 | No Recognized Claim | 78513737 | No Recognized Claim | 78432894 | No Recognized Claim | 78510143 | No Recognized Claim |
| 78455615 | No Recognized Claim | 78513740 | No Recognized Claim | 78432895 | No Recognized Claim | 78510144 | No Recognized Claim |
| 78455617 | No Eligible Purchase | 78513741 | No Recognized Claim | 78432896 | No Recognized Claim | 78510145 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78455620 | No Recognized Claim | 78513742 | No Recognized Claim | 78432897 | Duplicate Claim | 78510146 | No Recognized Claim |
| 78455623 | No Recognized Claim | 78513743 | No Recognized Claim | 78432898 | No Recognized Claim | 78510147 | No Recognized Claim |
| 78455632 | No Recognized Claim | 78513744 | No Recognized Claim | 78432899 | No Recognized Claim | 78510148 | No Recognized Claim |
| 78455639 | No Recognized Claim | 78513745 | No Recognized Claim | 78432900 | No Recognized Claim | 78510149 | No Recognized Claim |
| 78455653 | No Recognized Claim | 78513746 | No Recognized Claim | 78432901 | No Recognized Claim | 78510150 | No Recognized Claim |
| 78455656 | No Eligible Purchase | 78513748 | No Recognized Claim | 78432903 | No Recognized Claim | 78510151 | No Recognized Claim |
| 78455659 | No Eligible Purchase | 78513749 | No Recognized Claim | 78432904 | No Recognized Claim | 78510153 | No Recognized Claim |
| 78455664 | No Recognized Claim | 78513750 | No Recognized Claim | 78432906 | No Recognized Claim | 78510154 | No Recognized Claim |
| 78455665 | No Eligible Purchase | 78513751 | No Recognized Claim | 78432907 | No Recognized Claim | 78510155 | No Recognized Claim |
| 78455669 | No Recognized Claim | 78513752 | No Recognized Claim | 78432909 | No Recognized Claim | 78510156 | No Recognized Claim |
| 78455673 | No Recognized Claim | 78513753 | No Recognized Claim | 78432910 | No Recognized Claim | 78510157 | No Recognized Claim |
| 78455675 | No Recognized Claim | 78513754 | No Recognized Claim | 78432913 | No Recognized Claim | 78510158 | No Recognized Claim |
| 78455688 | No Eligible Purchase | 78513755 | No Recognized Claim | 78432914 | No Recognized Claim | 78510159 | No Recognized Claim |
| 78455690 | No Recognized Claim | 78513756 | No Recognized Claim | 78432915 | Duplicate Claim | 78510160 | No Recognized Claim |
| 78455704 | No Recognized Claim | 78513757 | No Recognized Claim | 78432916 | No Recognized Claim | 78510161 | No Recognized Claim |
| 78455705 | No Recognized Claim | 78513758 | No Recognized Claim | 78432917 | No Recognized Claim | 78510162 | No Recognized Claim |
| 78455707 | No Recognized Claim | 78513759 | No Recognized Claim | 78432918 | No Recognized Claim | 78510163 | No Recognized Claim |
| 78455713 | No Recognized Claim | 78513760 | No Recognized Claim | 78432919 | No Recognized Claim | 78510164 | No Recognized Claim |
| 78455714 | No Eligible Purchase | 78513761 | No Recognized Claim | 78432920 | No Recognized Claim | 78510165 | No Recognized Claim |
| 78455717 | No Recognized Claim | 78513762 | No Recognized Claim | 78432921 | No Recognized Claim | 78510166 | No Recognized Claim |
| 78455718 | No Recognized Claim | 78513763 | No Recognized Claim | 78432922 | No Recognized Claim | 78510167 | No Recognized Claim |
| 78455727 | No Recognized Claim | 78513764 | No Recognized Claim | 78432924 | No Recognized Claim | 78510168 | No Recognized Claim |
| 78455740 | No Recognized Claim | 78513765 | No Recognized Claim | 78432925 | No Recognized Claim | 78510169 | No Recognized Claim |
| 78455741 | No Recognized Claim | 78513766 | No Recognized Claim | 78432926 | No Recognized Claim | 78510170 | No Recognized Claim |
| 78455743 | No Recognized Claim | 78513767 | No Recognized Claim | 78432927 | No Recognized Claim | 78510171 | No Recognized Claim |
| 78455757 | No Eligible Purchase | 78513768 | No Recognized Claim | 78432928 | No Recognized Claim | 78510172 | No Recognized Claim |
| 78455761 | No Recognized Claim | 78513769 | No Recognized Claim | 78432929 | No Eligible Purchase | 78510173 | No Recognized Claim |
| 78455762 | No Recognized Claim | 78513770 | No Recognized Claim | 78432930 | No Eligible Purchase | 78510174 | No Recognized Claim |
| 78455764 | No Recognized Claim | 78513771 | No Recognized Claim | 78432931 | No Eligible Purchase | 78510175 | No Recognized Claim |
| 78455774 | No Recognized Claim | 78513772 | No Recognized Claim | 78432932 | No Eligible Purchase | 78510176 | No Recognized Claim |
| 78455775 | No Eligible Purchase | 78513773 | No Recognized Claim | 78432933 | No Eligible Purchase | 78510177 | No Recognized Claim |
| 78455779 | No Recognized Claim | 78513774 | No Recognized Claim | 78432934 | No Eligible Purchase | 78510178 | No Recognized Claim |
| 78455780 | No Recognized Claim | 78513775 | No Recognized Claim | 78432935 | No Eligible Purchase | 78510179 | No Recognized Claim |
| 78455783 | No Eligible Purchase | 78513776 | No Recognized Claim | 78432936 | No Eligible Purchase | 78510180 | No Recognized Claim |
| 78455792 | No Recognized Claim | 78513777 | No Recognized Claim | 78432937 | No Eligible Purchase | 78510181 | No Recognized Claim |
| 78455797 | No Recognized Claim | 78513778 | No Recognized Claim | 78432953 | No Recognized Claim | 78510182 | No Recognized Claim |
| 78455803 | No Recognized Claim | 78513779 | No Recognized Claim | 78432980 | No Recognized Claim | 78510183 | No Recognized Claim |
| 78455814 | No Recognized Claim | 78513780 | No Recognized Claim | 78432983 | No Recognized Claim | 78510184 | No Recognized Claim |
| 78455820 | No Eligible Purchase | 78513781 | No Recognized Claim | 78432999 | No Recognized Claim | 78510185 | No Recognized Claim |
| 78455823 | No Eligible Purchase | 78513782 | No Recognized Claim | 78433010 | No Recognized Claim | 78510186 | No Recognized Claim |
| 78455839 | No Eligible Purchase | 78513783 | No Recognized Claim | 78433011 | No Recognized Claim | 78510187 | No Recognized Claim |
| 78455844 | No Recognized Claim | 78513784 | No Recognized Claim | 78433037 | No Recognized Claim | 78510188 | No Recognized Claim |
| 78455856 | No Eligible Purchase | 78513785 | No Eligible Purchase | 78433038 | No Recognized Claim | 78510189 | No Recognized Claim |
| 78455860 | No Recognized Claim | 78513786 | No Recognized Claim | 78433041 | No Recognized Claim | 78510190 | No Recognized Claim |
| 78455862 | No Recognized Claim | 78513787 | No Recognized Claim | 78433042 | No Recognized Claim | 78510191 | No Recognized Claim |
| 78455865 | No Recognized Claim | 78513788 | No Recognized Claim | 78433045 | No Eligible Purchase | 78510192 | No Recognized Claim |
| 78455871 | No Recognized Claim | 78513789 | No Recognized Claim | 78433049 | No Recognized Claim | 78510193 | No Recognized Claim |
| 78455872 | No Eligible Purchase | 78513790 | No Recognized Claim | 78433050 | No Eligible Purchase | 78510194 | No Recognized Claim |
| 78455875 | No Recognized Claim | 78513791 | No Recognized Claim | 78433053 | No Recognized Claim | 78510195 | No Recognized Claim |
| 78455887 | No Recognized Claim | 78513792 | No Recognized Claim | 78433062 | No Recognized Claim | 78510196 | No Recognized Claim |
| 78455892 | No Eligible Purchase | 78513793 | No Recognized Claim | 78433064 | No Recognized Claim | 78510197 | No Recognized Claim |
| 78455906 | No Recognized Claim | 78513794 | No Recognized Claim | 78433073 | No Recognized Claim | 78510198 | No Recognized Claim |
| 78455918 | No Recognized Claim | 78513795 | No Recognized Claim | 78433077 | No Recognized Claim | 78510199 | No Recognized Claim |
| 78455938 | No Recognized Claim | 78513796 | No Recognized Claim | 78433078 | No Recognized Claim | 78510200 | No Recognized Claim |
| 78455947 | No Recognized Claim | 78513797 | No Recognized Claim | 78433080 | No Recognized Claim | 78510201 | No Recognized Claim |
| 78455950 | No Eligible Purchase | 78513798 | No Recognized Claim | 78433081 | No Recognized Claim | 78510202 | No Recognized Claim |
| 78455954 | No Recognized Claim | 78513799 | No Recognized Claim | 78433082 | No Recognized Claim | 78510203 | No Recognized Claim |
| 78455958 | No Recognized Claim | 78513800 | No Recognized Claim | 78433083 | No Recognized Claim | 78510204 | No Recognized Claim |
| 78455964 | No Recognized Claim | 78513801 | No Recognized Claim | 78433084 | No Recognized Claim | 78510205 | No Recognized Claim |
| 78455972 | No Recognized Claim | 78513802 | No Recognized Claim | 78433085 | No Recognized Claim | 78510206 | No Recognized Claim |
| 78455994 | No Eligible Purchase | 78513803 | No Recognized Claim | 78433086 | No Recognized Claim | 78510207 | No Recognized Claim |
| 78456006 | No Recognized Claim | 78513804 | No Recognized Claim | 78433087 | No Recognized Claim | 78510208 | No Eligible Purchase |
| 78456015 | No Recognized Claim | 78513805 | No Recognized Claim | 78433088 | No Recognized Claim | 78510209 | No Recognized Claim |
| 78456021 | No Recognized Claim | 78513806 | No Recognized Claim | 78433089 | No Recognized Claim | 78510210 | No Recognized Claim |
| 78456022 | No Recognized Claim | 78513807 | No Recognized Claim | 78433090 | No Recognized Claim | 78510211 | No Recognized Claim |
| 78456030 | No Recognized Claim | 78513808 | No Recognized Claim | 78433091 | No Recognized Claim | 78510212 | No Recognized Claim |
| 78456045 | No Recognized Claim | 78513809 | No Recognized Claim | 78433092 | No Recognized Claim | 78510213 | No Recognized Claim |
| 78456050 | No Recognized Claim | 78513810 | No Recognized Claim | 78433093 | No Recognized Claim | 78510214 | No Recognized Claim |
| 78456062 | No Recognized Claim | 78513811 | No Recognized Claim | 78433094 | No Recognized Claim | 78510215 | No Recognized Claim |
| 78463122 | No Eligible Purchase | 78513812 | No Recognized Claim | 78433095 | No Recognized Claim | 78510216 | No Recognized Claim |
| 78463124 | No Recognized Claim | 78513813 | No Recognized Claim | 78433096 | No Recognized Claim | 78510217 | No Recognized Claim |
| 78463125 | No Recognized Claim | 78513814 | No Recognized Claim | 78433097 | No Recognized Claim | 78510218 | No Recognized Claim |
| 78463126 | No Eligible Purchase | 78513816 | No Recognized Claim | 78433098 | No Recognized Claim | 78510219 | No Recognized Claim |

**EXHIBIT F  - REJECTED CLAIMS**

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78463127 | No Eligible Purchase | 78513817 | No Recognized Claim | 78433099 | No Recognized Claim | 78510220 | No Recognized Claim |
| 78463128 | No Eligible Purchase | 78513818 | No Recognized Claim | 78433100 | No Recognized Claim | 78510221 | No Recognized Claim |
| 78463130 | No Recognized Claim | 78513819 | No Recognized Claim | 78433101 | No Recognized Claim | 78510222 | No Recognized Claim |
| 78463132 | No Eligible Purchase | 78513820 | No Recognized Claim | 78433102 | No Eligible Purchase | 78510223 | No Recognized Claim |
| 78463329 | No Recognized Claim | 78513821 | No Recognized Claim | 78433104 | No Recognized Claim | 78510224 | No Recognized Claim |
| 78463331 | No Recognized Claim | 78513822 | No Recognized Claim | 78433105 | No Recognized Claim | 78510225 | No Recognized Claim |
| 78463332 | No Recognized Claim | 78513823 | No Recognized Claim | 78433106 | No Recognized Claim | 78510226 | No Recognized Claim |
| 78463333 | No Recognized Claim | 78513824 | No Recognized Claim | 78433107 | No Recognized Claim | 78510227 | No Recognized Claim |
| 78463334 | No Recognized Claim | 78513825 | No Recognized Claim | 78433108 | No Eligible Purchase | 78510228 | No Recognized Claim |
| 78463335 | No Recognized Claim | 78513826 | No Recognized Claim | 78433109 | No Recognized Claim | 78510229 | No Recognized Claim |
| 78463336 | No Recognized Claim | 78513828 | No Recognized Claim | 78433110 | No Recognized Claim | 78510230 | No Recognized Claim |
| 78463337 | No Recognized Claim | 78513829 | No Recognized Claim | 78433111 | No Recognized Claim | 78510231 | No Recognized Claim |
| 78463338 | No Recognized Claim | 78513830 | No Recognized Claim | 78433112 | No Recognized Claim | 78510232 | No Recognized Claim |
| 78463340 | No Recognized Claim | 78513831 | No Recognized Claim | 78433113 | No Recognized Claim | 78510233 | No Recognized Claim |
| 78463341 | No Recognized Claim | 78513832 | No Recognized Claim | 78433114 | No Recognized Claim | 78510234 | No Recognized Claim |
| 78463342 | No Recognized Claim | 78513833 | No Recognized Claim | 78433115 | No Recognized Claim | 78510235 | No Recognized Claim |
| 78463343 | No Recognized Claim | 78513834 | No Recognized Claim | 78433117 | No Recognized Claim | 78510236 | No Recognized Claim |
| 78463344 | No Recognized Claim | 78513835 | No Recognized Claim | 78433118 | No Recognized Claim | 78510237 | No Recognized Claim |
| 78463345 | No Recognized Claim | 78513836 | No Recognized Claim | 78433119 | No Recognized Claim | 78510238 | No Recognized Claim |
| 78463346 | No Recognized Claim | 78513838 | No Recognized Claim | 78433120 | No Recognized Claim | 78510239 | No Recognized Claim |
| 78463347 | No Recognized Claim | 78513839 | No Recognized Claim | 78433121 | No Recognized Claim | 78510240 | No Recognized Claim |
| 78463348 | No Recognized Claim | 78513840 | No Eligible Purchase | 78433122 | No Recognized Claim | 78510241 | No Recognized Claim |
| 78463349 | No Recognized Claim | 78513841 | No Recognized Claim | 78433123 | No Recognized Claim | 78510242 | No Recognized Claim |
| 78463350 | No Recognized Claim | 78513842 | No Recognized Claim | 78433124 | No Recognized Claim | 78510243 | No Recognized Claim |
| 78463351 | No Recognized Claim | 78513843 | No Recognized Claim | 78433125 | No Recognized Claim | 78510244 | No Recognized Claim |
| 78463352 | No Eligible Purchase | 78513844 | No Recognized Claim | 78433126 | No Recognized Claim | 78510245 | No Recognized Claim |
| 78463353 | No Recognized Claim | 78513845 | No Recognized Claim | 78433127 | No Recognized Claim | 78510246 | No Recognized Claim |
| 78463354 | No Eligible Purchase | 78513846 | No Recognized Claim | 78433128 | No Recognized Claim | 78510247 | No Recognized Claim |
| 78463355 | No Eligible Purchase | 78513847 | No Recognized Claim | 78433129 | No Recognized Claim | 78510248 | No Recognized Claim |
| 78463356 | No Eligible Purchase | 78513848 | No Recognized Claim | 78433132 | No Recognized Claim | 78510249 | No Recognized Claim |
| 78463357 | No Eligible Purchase | 78513849 | No Recognized Claim | 78433133 | No Recognized Claim | 78510250 | No Recognized Claim |
| 78463358 | No Eligible Purchase | 78513850 | No Recognized Claim | 78433134 | No Recognized Claim | 78510251 | No Recognized Claim |
| 78463359 | No Eligible Purchase | 78513851 | No Recognized Claim | 78433135 | No Recognized Claim | 78510252 | No Recognized Claim |
| 78463360 | No Eligible Purchase | 78513852 | No Recognized Claim | 78433136 | No Recognized Claim | 78510253 | No Recognized Claim |
| 78463361 | No Eligible Purchase | 78513853 | No Recognized Claim | 78433137 | No Recognized Claim | 78510254 | No Recognized Claim |
| 78463362 | No Recognized Claim | 78513854 | No Recognized Claim | 78433138 | No Recognized Claim | 78510255 | No Recognized Claim |
| 78463363 | No Eligible Purchase | 78513855 | No Recognized Claim | 78433139 | No Recognized Claim | 78510256 | No Recognized Claim |
| 78463364 | No Recognized Claim | 78513856 | No Recognized Claim | 78433140 | No Recognized Claim | 78510257 | No Recognized Claim |
| 78463366 | No Eligible Purchase | 78513857 | No Recognized Claim | 78433142 | No Recognized Claim | 78510258 | No Recognized Claim |
| 78463367 | No Eligible Purchase | 78513858 | No Recognized Claim | 78433144 | No Recognized Claim | 78510259 | No Recognized Claim |
| 78463368 | No Recognized Claim | 78513859 | No Recognized Claim | 78433145 | No Recognized Claim | 78510260 | No Recognized Claim |
| 78463369 | No Recognized Claim | 78513860 | No Recognized Claim | 78433146 | No Recognized Claim | 78510261 | No Recognized Claim |
| 78463370 | No Recognized Claim | 78513861 | No Recognized Claim | 78433147 | No Recognized Claim | 78510262 | No Recognized Claim |
| 78463371 | No Recognized Claim | 78513862 | No Recognized Claim | 78433149 | No Recognized Claim | 78510263 | No Recognized Claim |
| 78463372 | No Eligible Purchase | 78513863 | No Recognized Claim | 78433150 | No Recognized Claim | 78510264 | No Recognized Claim |
| 78463373 | No Recognized Claim | 78513864 | No Recognized Claim | 78433151 | No Recognized Claim | 78510265 | No Recognized Claim |
| 78463374 | No Recognized Claim | 78513865 | No Recognized Claim | 78433152 | No Recognized Claim | 78510266 | No Recognized Claim |
| 78463375 | No Eligible Purchase | 78513866 | No Recognized Claim | 78433153 | No Eligible Purchase | 78510267 | No Recognized Claim |
| 78463376 | No Eligible Purchase | 78513867 | No Recognized Claim | 78433154 | No Recognized Claim | 78510268 | No Recognized Claim |
| 78463377 | No Eligible Purchase | 78513868 | No Recognized Claim | 78433155 | No Recognized Claim | 78510269 | No Recognized Claim |
| 78463378 | No Eligible Purchase | 78513869 | No Recognized Claim | 78433156 | No Recognized Claim | 78510270 | No Recognized Claim |
| 78463379 | No Eligible Purchase | 78513870 | No Recognized Claim | 78433157 | No Recognized Claim | 78510271 | No Recognized Claim |
| 78463380 | No Eligible Purchase | 78513871 | No Recognized Claim | 78433158 | No Recognized Claim | 78510272 | No Recognized Claim |
| 78463382 | No Recognized Claim | 78513872 | No Recognized Claim | 78433159 | No Recognized Claim | 78510273 | No Recognized Claim |
| 78463383 | No Recognized Claim | 78513873 | No Recognized Claim | 78433160 | No Recognized Claim | 78510274 | No Recognized Claim |
| 78463384 | No Recognized Claim | 78513874 | No Recognized Claim | 78433161 | No Recognized Claim | 78510275 | No Recognized Claim |
| 78463385 | No Recognized Claim | 78513875 | No Recognized Claim | 78433162 | No Recognized Claim | 78510276 | No Recognized Claim |
| 78463386 | No Recognized Claim | 78513876 | No Recognized Claim | 78433163 | No Recognized Claim | 78510277 | No Recognized Claim |
| 78463387 | No Recognized Claim | 78513877 | No Recognized Claim | 78433164 | No Recognized Claim | 78510278 | No Recognized Claim |
| 78463388 | No Recognized Claim | 78513878 | No Recognized Claim | 78433165 | No Recognized Claim | 78510279 | No Recognized Claim |
| 78463389 | No Recognized Claim | 78513879 | No Recognized Claim | 78433166 | No Recognized Claim | 78510280 | No Recognized Claim |
| 78463390 | No Recognized Claim | 78513880 | No Eligible Purchase | 78433167 | No Recognized Claim | 78510281 | No Recognized Claim |
| 78463391 | No Eligible Purchase | 78513881 | No Recognized Claim | 78433168 | No Recognized Claim | 78510282 | No Recognized Claim |
| 78463392 | No Recognized Claim | 78513882 | No Recognized Claim | 78433169 | No Recognized Claim | 78510283 | No Recognized Claim |
| 78463393 | No Eligible Purchase | 78513883 | No Recognized Claim | 78433170 | No Recognized Claim | 78510284 | No Recognized Claim |
| 78463394 | No Recognized Claim | 78513884 | No Eligible Purchase | 78433171 | No Recognized Claim | 78510285 | No Recognized Claim |
| 78463395 | No Eligible Purchase | 78513885 | No Recognized Claim | 78433172 | No Recognized Claim | 78510286 | No Recognized Claim |
| 78463396 | No Recognized Claim | 78513886 | No Recognized Claim | 78433173 | No Recognized Claim | 78510287 | No Recognized Claim |
| 78463397 | No Eligible Purchase | 78513887 | No Recognized Claim | 78433174 | No Recognized Claim | 78510288 | No Recognized Claim |
| 78463398 | No Eligible Purchase | 78513888 | No Recognized Claim | 78433175 | No Recognized Claim | 78510289 | No Recognized Claim |
| 78463399 | No Recognized Claim | 78513890 | No Recognized Claim | 78433176 | No Recognized Claim | 78510290 | No Recognized Claim |
| 78463400 | No Eligible Purchase | 78513891 | No Recognized Claim | 78433177 | No Recognized Claim | 78510291 | No Recognized Claim |
| 78463401 | No Recognized Claim | 78513892 | No Recognized Claim | 78433178 | No Recognized Claim | 78510292 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78463402 | No Recognized Claim | 78513893 | No Recognized Claim | 78433179 | No Eligible Purchase | 78510293 | No Recognized Claim |
| 78463403 | No Recognized Claim | 78513894 | No Recognized Claim | 78433180 | No Recognized Claim | 78510294 | No Recognized Claim |
| 78463404 | No Recognized Claim | 78513895 | No Recognized Claim | 78433181 | No Recognized Claim | 78510295 | No Recognized Claim |
| 78463405 | No Recognized Claim | 78513896 | No Recognized Claim | 78433182 | No Recognized Claim | 78510296 | No Recognized Claim |
| 78463406 | No Recognized Claim | 78513897 | No Recognized Claim | 78433183 | No Recognized Claim | 78510297 | No Recognized Claim |
| 78463407 | No Recognized Claim | 78513898 | No Recognized Claim | 78433184 | No Recognized Claim | 78510298 | No Recognized Claim |
| 78443156 | No Recognized Claim | 78513899 | No Recognized Claim | 78433185 | No Recognized Claim | 78510299 | No Recognized Claim |
| 78443158 | No Recognized Claim | 78513900 | No Recognized Claim | 78433186 | No Recognized Claim | 78510300 | No Recognized Claim |
| 78443176 | No Recognized Claim | 78513901 | No Recognized Claim | 78433187 | No Recognized Claim | 78510301 | No Recognized Claim |
| 78443177 | No Recognized Claim | 78513902 | No Recognized Claim | 78433188 | No Recognized Claim | 78510302 | No Recognized Claim |
| 78443182 | No Eligible Purchase | 78513903 | No Recognized Claim | 78433190 | No Recognized Claim | 78510304 | No Recognized Claim |
| 78443183 | No Recognized Claim | 78513905 | No Recognized Claim | 78433191 | No Recognized Claim | 78510305 | No Recognized Claim |
| 78443205 | No Eligible Purchase | 78513906 | No Recognized Claim | 78433192 | No Recognized Claim | 78510306 | No Recognized Claim |
| 78443207 | No Recognized Claim | 78513907 | No Recognized Claim | 78433193 | No Recognized Claim | 78510307 | No Recognized Claim |
| 78443233 | No Recognized Claim | 78513908 | No Recognized Claim | 78433194 | No Recognized Claim | 78510308 | No Recognized Claim |
| 78443239 | No Eligible Purchase | 78513909 | No Recognized Claim | 78433195 | No Recognized Claim | 78510309 | No Recognized Claim |
| 78443243 | No Recognized Claim | 78513910 | No Recognized Claim | 78433196 | No Recognized Claim | 78510310 | No Recognized Claim |
| 78443244 | No Eligible Purchase | 78513911 | No Recognized Claim | 78433197 | No Recognized Claim | 78510311 | No Recognized Claim |
| 78443253 | No Eligible Purchase | 78513912 | No Recognized Claim | 78433198 | No Recognized Claim | 78510312 | No Recognized Claim |
| 78443258 | No Recognized Claim | 78513913 | No Recognized Claim | 78433199 | No Recognized Claim | 78510313 | No Recognized Claim |
| 78443269 | No Recognized Claim | 78513914 | No Eligible Purchase | 78433200 | No Recognized Claim | 78510314 | No Recognized Claim |
| 78443271 | No Recognized Claim | 78513915 | No Eligible Purchase | 78433201 | No Recognized Claim | 78510315 | No Recognized Claim |
| 78443272 | No Recognized Claim | 78513916 | No Eligible Purchase | 78433202 | No Recognized Claim | 78510316 | No Recognized Claim |
| 78443276 | No Recognized Claim | 78513917 | No Eligible Purchase | 78433203 | No Recognized Claim | 78510317 | No Recognized Claim |
| 78443277 | No Recognized Claim | 78513918 | No Eligible Purchase | 78433204 | No Recognized Claim | 78510318 | No Recognized Claim |
| 78443279 | No Recognized Claim | 78513920 | No Eligible Purchase | 78433205 | No Recognized Claim | 78510319 | No Recognized Claim |
| 78443286 | No Recognized Claim | 78513922 | No Eligible Purchase | 78433206 | No Recognized Claim | 78510320 | No Eligible Purchase |
| 78443291 | No Eligible Purchase | 78513923 | No Eligible Purchase | 78433207 | No Recognized Claim | 78510321 | No Eligible Purchase |
| 78443296 | No Recognized Claim | 78513925 | No Eligible Purchase | 78433208 | No Recognized Claim | 78510323 | No Eligible Purchase |
| 78443297 | No Eligible Purchase | 78513926 | No Eligible Purchase | 78433209 | No Recognized Claim | 78510324 | No Recognized Claim |
| 78443299 | No Recognized Claim | 78513928 | No Recognized Claim | 78433210 | No Recognized Claim | 78510325 | No Eligible Purchase |
| 78443315 | No Recognized Claim | 78513934 | No Recognized Claim | 78433211 | No Recognized Claim | 78510326 | No Eligible Purchase |
| 78443322 | No Recognized Claim | 78513935 | No Recognized Claim | 78433212 | No Recognized Claim | 78510327 | No Eligible Purchase |
| 78443323 | No Eligible Purchase | 78513937 | No Eligible Purchase | 78433213 | No Recognized Claim | 78510328 | No Eligible Purchase |
| 78443328 | No Recognized Claim | 78513938 | No Recognized Claim | 78433214 | No Recognized Claim | 78510329 | No Eligible Purchase |
| 78443329 | No Recognized Claim | 78513939 | No Eligible Purchase | 78433215 | No Recognized Claim | 78510330 | No Eligible Purchase |
| 78443341 | No Eligible Purchase | 78513940 | No Eligible Purchase | 78433216 | No Recognized Claim | 78510332 | No Eligible Purchase |
| 78443345 | No Recognized Claim | 78513941 | No Eligible Purchase | 78433217 | No Recognized Claim | 78510333 | No Eligible Purchase |
| 78443352 | No Recognized Claim | 78513942 | No Recognized Claim | 78433218 | No Recognized Claim | 78510340 | No Recognized Claim |
| 78443355 | No Eligible Purchase | 78513944 | No Eligible Purchase | 78433219 | No Recognized Claim | 78510341 | No Recognized Claim |
| 78443367 | No Recognized Claim | 78513946 | No Recognized Claim | 78433220 | No Recognized Claim | 78510342 | No Recognized Claim |
| 78443374 | No Recognized Claim | 78513948 | No Eligible Purchase | 78433221 | No Recognized Claim | 78510343 | No Eligible Purchase |
| 78443375 | No Eligible Purchase | 78513949 | No Eligible Purchase | 78433222 | No Recognized Claim | 78510344 | No Eligible Purchase |
| 78443386 | No Recognized Claim | 78513950 | No Recognized Claim | 78433223 | No Recognized Claim | 78510346 | No Eligible Purchase |
| 78443394 | No Eligible Purchase | 78513952 | No Eligible Purchase | 78433224 | No Recognized Claim | 78510347 | No Eligible Purchase |
| 78443404 | No Recognized Claim | 78513953 | No Recognized Claim | 78433225 | No Recognized Claim | 78510348 | No Eligible Purchase |
| 78443405 | No Recognized Claim | 78513954 | No Eligible Purchase | 78433226 | No Recognized Claim | 78510349 | No Eligible Purchase |
| 78443408 | No Recognized Claim | 78513956 | No Recognized Claim | 78433227 | No Recognized Claim | 78510350 | No Recognized Claim |
| 78443409 | No Recognized Claim | 78513958 | No Recognized Claim | 78433228 | No Recognized Claim | 78510351 | No Recognized Claim |
| 78443410 | No Recognized Claim | 78513959 | No Eligible Purchase | 78433230 | No Recognized Claim | 78510353 | No Recognized Claim |
| 78443412 | No Recognized Claim | 78513960 | No Eligible Purchase | 78433231 | No Recognized Claim | 78510359 | No Eligible Purchase |
| 78443416 | No Recognized Claim | 78513961 | No Recognized Claim | 78433232 | No Recognized Claim | 78510360 | No Eligible Purchase |
| 78443417 | No Recognized Claim | 78513962 | No Eligible Purchase | 78433233 | No Recognized Claim | 78510361 | No Recognized Claim |
| 78443418 | No Recognized Claim | 78513965 | No Eligible Purchase | 78433234 | No Recognized Claim | 78510364 | No Eligible Purchase |
| 78443420 | No Eligible Purchase | 78513966 | No Recognized Claim | 78433235 | No Recognized Claim | 78510365 | No Eligible Purchase |
| 78443423 | No Recognized Claim | 78513967 | No Eligible Purchase | 78433236 | No Recognized Claim | 78510366 | No Recognized Claim |
| 78443434 | No Eligible Purchase | 78513968 | No Eligible Purchase | 78433237 | No Recognized Claim | 78510368 | No Recognized Claim |
| 78443438 | No Recognized Claim | 78513970 | No Recognized Claim | 78433238 | No Recognized Claim | 78510369 | No Recognized Claim |
| 78443449 | No Recognized Claim | 78513971 | No Eligible Purchase | 78433239 | No Recognized Claim | 78510370 | No Recognized Claim |
| 78443451 | No Recognized Claim | 78513972 | No Recognized Claim | 78433240 | No Eligible Purchase | 78510371 | No Recognized Claim |
| 78443453 | No Eligible Purchase | 78513973 | No Recognized Claim | 78433241 | No Recognized Claim | 78510372 | No Recognized Claim |
| 78443457 | No Eligible Purchase | 78513974 | No Recognized Claim | 78433242 | No Recognized Claim | 78510373 | No Eligible Purchase |
| 78443462 | No Eligible Purchase | 78513977 | No Recognized Claim | 78433243 | No Recognized Claim | 78510374 | No Eligible Purchase |
| 78443473 | No Recognized Claim | 78513979 | No Eligible Purchase | 78433244 | No Recognized Claim | 78510376 | No Recognized Claim |
| 78443475 | No Eligible Purchase | 78513987 | No Recognized Claim | 78433245 | No Recognized Claim | 78510378 | No Recognized Claim |
| 78443478 | No Recognized Claim | 78513989 | No Recognized Claim | 78433246 | No Recognized Claim | 78510379 | No Recognized Claim |
| 78443488 | No Recognized Claim | 78513995 | No Eligible Purchase | 78433247 | No Recognized Claim | 78510380 | No Eligible Purchase |
| 78443489 | No Recognized Claim | 78513996 | No Eligible Purchase | 78433248 | No Recognized Claim | 78510388 | No Recognized Claim |
| 78443490 | No Recognized Claim | 78513999 | No Eligible Purchase | 78433249 | No Recognized Claim | 78510389 | No Recognized Claim |
| 78443507 | No Recognized Claim | 78514000 | No Recognized Claim | 78433250 | No Recognized Claim | 78510393 | No Recognized Claim |
| 78443509 | No Eligible Purchase | 78514001 | No Eligible Purchase | 78433251 | No Recognized Claim | 78510397 | No Recognized Claim |
| 78443511 | No Eligible Purchase | 78514009 | No Recognized Claim | 78433252 | No Recognized Claim | 78510398 | No Eligible Purchase |
| 78443514 | No Recognized Claim | 78514011 | No Recognized Claim | 78433253 | No Recognized Claim | 78510400 | No Eligible Purchase |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78443517 | No Recognized Claim | 78514013 | No Recognized Claim | 78433254 | No Recognized Claim | 78510401 | No Recognized Claim |
| 78443520 | No Recognized Claim | 78514014 | No Eligible Purchase | 78433255 | No Recognized Claim | 78510405 | No Eligible Purchase |
| 78443525 | No Recognized Claim | 78514015 | No Eligible Purchase | 78433256 | No Recognized Claim | 78510407 | No Eligible Purchase |
| 78443527 | No Recognized Claim | 78514016 | No Eligible Purchase | 78433257 | No Recognized Claim | 78510409 | No Recognized Claim |
| 78443528 | No Recognized Claim | 78514017 | No Eligible Purchase | 78433259 | No Recognized Claim | 78510414 | No Recognized Claim |
| 78443532 | No Recognized Claim | 78514018 | No Eligible Purchase | 78433260 | No Recognized Claim | 78510415 | No Recognized Claim |
| 78443537 | No Recognized Claim | 78514020 | No Eligible Purchase | 78433262 | No Recognized Claim | 78510417 | No Recognized Claim |
| 78443538 | No Recognized Claim | 78514021 | No Eligible Purchase | 78433263 | No Recognized Claim | 78510418 | No Recognized Claim |
| 78443539 | No Recognized Claim | 78514022 | No Eligible Purchase | 78433265 | No Recognized Claim | 78510421 | No Eligible Purchase |
| 78443540 | No Recognized Claim | 78514023 | No Eligible Purchase | 78433266 | No Recognized Claim | 78510422 | No Eligible Purchase |
| 78443542 | No Eligible Purchase | 78514024 | No Eligible Purchase | 78433267 | No Recognized Claim | 78510423 | No Eligible Purchase |
| 78443550 | No Recognized Claim | 78514025 | No Eligible Purchase | 78433269 | No Recognized Claim | 78510424 | No Eligible Purchase |
| 78443555 | No Recognized Claim | 78514026 | No Eligible Purchase | 78433270 | No Recognized Claim | 78510425 | No Eligible Purchase |
| 78443556 | No Eligible Purchase | 78514027 | No Eligible Purchase | 78433271 | No Recognized Claim | 78510426 | No Eligible Purchase |
| 78443576 | No Recognized Claim | 78514028 | No Eligible Purchase | 78433272 | No Recognized Claim | 78510427 | No Eligible Purchase |
| 78443589 | No Recognized Claim | 78514029 | No Eligible Purchase | 78433273 | No Recognized Claim | 78510429 | No Eligible Purchase |
| 78443591 | No Recognized Claim | 78514030 | No Eligible Purchase | 78433274 | No Recognized Claim | 78510430 | No Eligible Purchase |
| 78443598 | No Recognized Claim | 78514031 | No Eligible Purchase | 78433275 | No Recognized Claim | 78510431 | No Eligible Purchase |
| 78443599 | No Recognized Claim | 78514032 | No Eligible Purchase | 78433276 | No Recognized Claim | 78510432 | No Eligible Purchase |
| 78443606 | No Recognized Claim | 78514033 | No Eligible Purchase | 78433277 | No Recognized Claim | 78510433 | No Eligible Purchase |
| 78443612 | No Recognized Claim | 78514034 | No Eligible Purchase | 78433278 | No Recognized Claim | 78510434 | No Eligible Purchase |
| 78443621 | No Recognized Claim | 78514035 | No Eligible Purchase | 78433279 | No Recognized Claim | 78510435 | No Eligible Purchase |
| 78443636 | No Eligible Purchase | 78514036 | No Eligible Purchase | 78433280 | No Recognized Claim | 78510436 | No Eligible Purchase |
| 78443640 | No Recognized Claim | 78514037 | No Eligible Purchase | 78433281 | No Recognized Claim | 78510437 | No Recognized Claim |
| 78443642 | No Recognized Claim | 78514038 | No Eligible Purchase | 78433282 | No Recognized Claim | 78510438 | No Eligible Purchase |
| 78443643 | No Recognized Claim | 78514039 | No Eligible Purchase | 78433283 | No Recognized Claim | 78510439 | No Eligible Purchase |
| 78443646 | No Recognized Claim | 78514040 | No Eligible Purchase | 78433284 | No Recognized Claim | 78510440 | No Eligible Purchase |
| 78443653 | No Recognized Claim | 78514041 | No Eligible Purchase | 78433285 | No Recognized Claim | 78510441 | No Eligible Purchase |
| 78443660 | No Recognized Claim | 78514043 | No Recognized Claim | 78433286 | No Recognized Claim | 78510442 | No Eligible Purchase |
| 78443668 | No Recognized Claim | 78514044 | No Eligible Purchase | 78433288 | No Eligible Purchase | 78510443 | No Eligible Purchase |
| 78443680 | No Recognized Claim | 78514045 | No Recognized Claim | 78433291 | No Recognized Claim | 78510444 | No Eligible Purchase |
| 78443682 | No Recognized Claim | 78514046 | No Recognized Claim | 78433308 | No Recognized Claim | 78510445 | No Eligible Purchase |
| 78443685 | No Eligible Purchase | 78514047 | No Recognized Claim | 78433313 | No Recognized Claim | 78510446 | No Eligible Purchase |
| 78443689 | No Eligible Purchase | 78514048 | No Recognized Claim | 78433320 | No Eligible Purchase | 78510447 | No Eligible Purchase |
| 78443690 | No Recognized Claim | 78514049 | No Recognized Claim | 78433321 | No Eligible Purchase | 78510448 | No Eligible Purchase |
| 78443692 | No Recognized Claim | 78514050 | No Recognized Claim | 78433322 | No Eligible Purchase | 78510449 | No Recognized Claim |
| 78443705 | No Recognized Claim | 78514051 | No Recognized Claim | 78433323 | No Eligible Purchase | 78510450 | No Recognized Claim |
| 78443709 | No Recognized Claim | 78514052 | No Recognized Claim | 78433324 | No Eligible Purchase | 78510451 | No Eligible Purchase |
| 78443716 | No Recognized Claim | 78514053 | No Recognized Claim | 78433325 | No Eligible Purchase | 78510452 | No Eligible Purchase |
| 78443734 | No Recognized Claim | 78514054 | No Recognized Claim | 78433326 | No Eligible Purchase | 78510453 | No Recognized Claim |
| 78443743 | No Recognized Claim | 78514055 | No Recognized Claim | 78433327 | No Eligible Purchase | 78510454 | No Recognized Claim |
| 78443744 | No Recognized Claim | 78514057 | No Recognized Claim | 78433328 | No Eligible Purchase | 78510455 | No Eligible Purchase |
| 78443751 | No Recognized Claim | 78514058 | No Recognized Claim | 78433329 | No Eligible Purchase | 78510456 | No Recognized Claim |
| 78443758 | No Recognized Claim | 78514059 | No Recognized Claim | 78433330 | No Eligible Purchase | 78510457 | No Recognized Claim |
| 78443760 | No Recognized Claim | 78514061 | No Recognized Claim | 78433335 | No Recognized Claim | 78510458 | No Eligible Purchase |
| 78443794 | No Recognized Claim | 78514062 | No Eligible Purchase | 78433336 | No Recognized Claim | 78510459 | No Recognized Claim |
| 78443802 | No Recognized Claim | 78514065 | No Eligible Purchase | 78433337 | No Recognized Claim | 78510460 | No Recognized Claim |
| 78443806 | No Recognized Claim | 78514073 | No Recognized Claim | 78433338 | No Eligible Purchase | 78510463 | No Eligible Purchase |
| 78443810 | No Recognized Claim | 78514074 | No Recognized Claim | 78433339 | No Eligible Purchase | 78510465 | No Recognized Claim |
| 78443812 | No Eligible Purchase | 78514080 | No Eligible Purchase | 78433340 | No Recognized Claim | 78510466 | No Recognized Claim |
| 78443818 | No Recognized Claim | 78514081 | No Eligible Purchase | 78433342 | No Recognized Claim | 78510467 | No Recognized Claim |
| 78443828 | No Recognized Claim | 78514082 | No Recognized Claim | 78433345 | No Recognized Claim | 78510468 | No Eligible Purchase |
| 78443837 | No Recognized Claim | 78514083 | No Recognized Claim | 78433347 | No Recognized Claim | 78510477 | No Recognized Claim |
| 78443843 | No Recognized Claim | 78514084 | No Recognized Claim | 78433362 | No Recognized Claim | 78510486 | No Recognized Claim |
| 78443844 | No Recognized Claim | 78514085 | No Eligible Purchase | 78433363 | No Recognized Claim | 78510487 | No Recognized Claim |
| 78443845 | No Eligible Purchase | 78514086 | No Recognized Claim | 78433364 | No Eligible Purchase | 78510489 | No Recognized Claim |
| 78443846 | No Recognized Claim | 78514087 | No Recognized Claim | 78433366 | No Recognized Claim | 78510490 | No Recognized Claim |
| 78443849 | No Recognized Claim | 78514088 | No Recognized Claim | 78433380 | No Recognized Claim | 78510491 | No Recognized Claim |
| 78443854 | No Eligible Purchase | 78514089 | No Recognized Claim | 78433391 | Duplicate Claim | 78510492 | No Recognized Claim |
| 78443859 | No Eligible Purchase | 78514090 | No Recognized Claim | 78415707 | No Recognized Claim | 78510493 | No Recognized Claim |
| 78443879 | No Recognized Claim | 78514091 | No Recognized Claim | 78415728 | No Recognized Claim | 78510494 | No Recognized Claim |
| 78443881 | No Recognized Claim | 78514092 | No Eligible Purchase | 78415731 | No Recognized Claim | 78510495 | No Eligible Purchase |
| 78443891 | No Eligible Purchase | 78514095 | No Eligible Purchase | 78415735 | No Eligible Purchase | 78510496 | No Recognized Claim |
| 78443893 | No Recognized Claim | 78514097 | No Recognized Claim | 78415736 | No Recognized Claim | 78510497 | No Recognized Claim |
| 78443906 | No Recognized Claim | 78514098 | No Recognized Claim | 78415737 | No Recognized Claim | 78510502 | No Recognized Claim |
| 78443909 | No Recognized Claim | 78514099 | No Recognized Claim | 78415743 | No Eligible Purchase | 78510503 | No Recognized Claim |
| 78443911 | No Recognized Claim | 78514100 | No Recognized Claim | 78415747 | No Recognized Claim | 78510504 | No Recognized Claim |
| 78443915 | No Eligible Purchase | 78514101 | No Recognized Claim | 78415749 | No Recognized Claim | 78510505 | No Recognized Claim |
| 78443919 | No Eligible Purchase | 78514102 | No Recognized Claim | 78415750 | No Recognized Claim | 78510506 | No Recognized Claim |
| 78443920 | No Recognized Claim | 78514103 | No Recognized Claim | 78415752 | No Eligible Purchase | 78510507 | No Recognized Claim |
| 78443922 | No Recognized Claim | 78514104 | No Recognized Claim | 78415755 | No Recognized Claim | 78510508 | No Recognized Claim |
| 78443925 | No Recognized Claim | 78514105 | No Recognized Claim | 78415757 | No Eligible Purchase | 78510509 | No Recognized Claim |
| 78443934 | No Eligible Purchase | 78514106 | No Recognized Claim | 78415758 | No Eligible Purchase | 78510510 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---------|---------------------|---------|---------------------|---------|---------------------|---------|---------------------|
| 78443937 | No Recognized Claim | 78514107 | No Recognized Claim | 78415759 | No Recognized Claim | 78510511 | No Recognized Claim |
| 78443938 | No Recognized Claim | 78514108 | No Recognized Claim | 78415767 | No Eligible Purchase | 78510512 | No Recognized Claim |
| 78443941 | No Recognized Claim | 78514109 | No Recognized Claim | 78415771 | No Eligible Purchase | 78510513 | No Recognized Claim |
| 78443946 | No Recognized Claim | 78514110 | No Recognized Claim | 78415773 | No Eligible Purchase | 78510514 | No Recognized Claim |
| 78443960 | No Recognized Claim | 78514111 | No Recognized Claim | 78415777 | No Eligible Purchase | 78510515 | No Recognized Claim |
| 78443977 | No Recognized Claim | 78514112 | No Recognized Claim | 78415780 | No Recognized Claim | 78510516 | No Recognized Claim |
| 78443978 | No Eligible Purchase | 78514114 | No Recognized Claim | 78415781 | No Eligible Purchase | 78510517 | No Recognized Claim |
| 78443982 | No Recognized Claim | 78514115 | No Recognized Claim | 78415782 | No Eligible Purchase | 78510518 | No Recognized Claim |
| 78443984 | No Recognized Claim | 78514116 | No Recognized Claim | 78415783 | No Eligible Purchase | 78510519 | No Recognized Claim |
| 78443992 | No Recognized Claim | 78514117 | No Recognized Claim | 78415785 | No Recognized Claim | 78510520 | No Recognized Claim |
| 78443995 | No Recognized Claim | 78514118 | No Recognized Claim | 78415791 | No Eligible Purchase | 78510521 | No Recognized Claim |
| 78444002 | No Recognized Claim | 78514121 | No Recognized Claim | 78415793 | No Eligible Purchase | 78510522 | No Recognized Claim |
| 78444012 | No Recognized Claim | 78514122 | No Recognized Claim | 78415794 | No Recognized Claim | 78510523 | No Recognized Claim |
| 78444013 | No Recognized Claim | 78514124 | No Recognized Claim | 78415795 | No Eligible Purchase | 78510524 | No Recognized Claim |
| 78444019 | No Recognized Claim | 78514125 | No Recognized Claim | 78415796 | No Recognized Claim | 78510525 | No Recognized Claim |
| 78444023 | No Eligible Purchase | 78514126 | No Recognized Claim | 78415797 | No Eligible Purchase | 78510526 | No Recognized Claim |
| 78444038 | No Eligible Purchase | 78514127 | No Recognized Claim | 78415798 | No Recognized Claim | 78510527 | No Recognized Claim |
| 78444041 | No Recognized Claim | 78514128 | No Recognized Claim | 78415799 | No Recognized Claim | 78510529 | No Recognized Claim |
| 78444046 | No Recognized Claim | 78514129 | No Recognized Claim | 78415800 | No Recognized Claim | 78510530 | No Recognized Claim |
| 78444047 | No Recognized Claim | 78514130 | No Recognized Claim | 78415802 | No Recognized Claim | 78510531 | No Recognized Claim |
| 78444049 | No Recognized Claim | 78514131 | No Recognized Claim | 78415804 | No Recognized Claim | 78510533 | No Recognized Claim |
| 78444058 | No Recognized Claim | 78514132 | No Recognized Claim | 78415805 | No Recognized Claim | 78510534 | No Recognized Claim |
| 78444060 | No Recognized Claim | 78514133 | No Recognized Claim | 78415806 | No Eligible Purchase | 78510535 | No Recognized Claim |
| 78444066 | No Recognized Claim | 78514134 | No Recognized Claim | 78415808 | No Eligible Purchase | 78510536 | No Recognized Claim |
| 78444069 | No Recognized Claim | 78514135 | No Recognized Claim | 78415809 | No Eligible Purchase | 78510537 | No Recognized Claim |
| 78444075 | No Recognized Claim | 78514136 | No Recognized Claim | 78415810 | No Recognized Claim | 78510538 | No Recognized Claim |
| 78444093 | No Eligible Purchase | 78514137 | No Recognized Claim | 78415811 | No Eligible Purchase | 78510539 | No Recognized Claim |
| 78444102 | No Recognized Claim | 78514138 | No Recognized Claim | 78415812 | No Recognized Claim | 78510540 | No Recognized Claim |
| 78444103 | No Recognized Claim | 78514139 | No Recognized Claim | 78415813 | No Eligible Purchase | 78510541 | No Recognized Claim |
| 78444108 | No Recognized Claim | 78514140 | No Recognized Claim | 78415814 | No Recognized Claim | 78510542 | No Recognized Claim |
| 78444115 | No Recognized Claim | 78514141 | No Recognized Claim | 78415815 | No Recognized Claim | 78510543 | No Recognized Claim |
| 78444135 | No Recognized Claim | 78514142 | No Recognized Claim | 78415816 | No Eligible Purchase | 78510544 | No Recognized Claim |
| 78444142 | No Eligible Purchase | 78514143 | No Recognized Claim | 78415817 | No Recognized Claim | 78510545 | No Recognized Claim |
| 78444146 | No Eligible Purchase | 78514144 | No Recognized Claim | 78415818 | No Recognized Claim | 78510546 | No Recognized Claim |
| 78444147 | No Recognized Claim | 78514145 | No Recognized Claim | 78415822 | No Eligible Purchase | 78510547 | No Recognized Claim |
| 78444154 | No Eligible Purchase | 78514146 | No Recognized Claim | 78415825 | No Eligible Purchase | 78510548 | No Recognized Claim |
| 78444162 | No Recognized Claim | 78514147 | No Recognized Claim | 78415826 | No Eligible Purchase | 78510549 | No Recognized Claim |
| 78444165 | No Eligible Purchase | 78514148 | No Recognized Claim | 78415827 | No Recognized Claim | 78510550 | No Recognized Claim |
| 78444170 | No Recognized Claim | 78514149 | No Recognized Claim | 78415829 | No Recognized Claim | 78510551 | No Recognized Claim |
| 78444176 | No Eligible Purchase | 78514150 | No Recognized Claim | 78415831 | No Recognized Claim | 78510552 | No Recognized Claim |
| 78444177 | No Eligible Purchase | 78514151 | No Recognized Claim | 78415832 | No Recognized Claim | 78510553 | No Recognized Claim |
| 78444182 | No Eligible Purchase | 78514152 | No Recognized Claim | 78415833 | No Eligible Purchase | 78510554 | No Recognized Claim |
| 78444201 | No Recognized Claim | 78514153 | No Recognized Claim | 78415836 | No Recognized Claim | 78510555 | No Recognized Claim |
| 78444208 | No Eligible Purchase | 78514154 | No Recognized Claim | 78415837 | No Recognized Claim | 78510556 | No Recognized Claim |
| 78444212 | No Eligible Purchase | 78514155 | No Recognized Claim | 78415838 | No Eligible Purchase | 78510557 | No Recognized Claim |
| 78444215 | No Recognized Claim | 78514156 | No Recognized Claim | 78415839 | No Recognized Claim | 78510558 | No Recognized Claim |
| 78444225 | No Recognized Claim | 78514157 | No Recognized Claim | 78415840 | No Eligible Purchase | 78510559 | No Recognized Claim |
| 78444240 | No Eligible Purchase | 78514158 | No Recognized Claim | 78415842 | No Eligible Purchase | 78510560 | No Recognized Claim |
| 78444242 | No Recognized Claim | 78514159 | No Recognized Claim | 78415843 | No Eligible Purchase | 78510561 | No Recognized Claim |
| 78444251 | No Recognized Claim | 78514160 | No Recognized Claim | 78415844 | No Recognized Claim | 78510562 | No Recognized Claim |
| 78444255 | No Eligible Purchase | 78514161 | No Recognized Claim | 78415846 | No Eligible Purchase | 78510563 | No Recognized Claim |
| 78444258 | No Recognized Claim | 78514162 | No Recognized Claim | 78415848 | No Recognized Claim | 78510564 | No Recognized Claim |
| 78444275 | No Recognized Claim | 78514163 | No Recognized Claim | 78415849 | No Eligible Purchase | 78510565 | No Recognized Claim |
| 78444276 | No Recognized Claim | 78514164 | No Recognized Claim | 78415850 | No Recognized Claim | 78510566 | No Recognized Claim |
| 78444283 | No Eligible Purchase | 78514165 | No Recognized Claim | 78415852 | No Recognized Claim | 78510567 | No Recognized Claim |
| 78444285 | No Eligible Purchase | 78514166 | No Recognized Claim | 78415853 | No Eligible Purchase | 78510568 | No Recognized Claim |
| 78444286 | No Recognized Claim | 78514167 | No Recognized Claim | 78415854 | No Recognized Claim | 78510569 | No Recognized Claim |
| 78444287 | No Recognized Claim | 78514169 | No Recognized Claim | 78415855 | No Recognized Claim | 78510570 | No Recognized Claim |
| 78444293 | No Recognized Claim | 78514170 | No Recognized Claim | 78415860 | No Recognized Claim | 78510571 | No Recognized Claim |
| 78444295 | No Recognized Claim | 78514171 | No Recognized Claim | 78415861 | No Recognized Claim | 78510572 | No Recognized Claim |
| 78444303 | No Recognized Claim | 78514172 | No Recognized Claim | 78415862 | No Recognized Claim | 78510573 | No Recognized Claim |
| 78444304 | No Recognized Claim | 78514173 | No Recognized Claim | 78415863 | No Eligible Purchase | 78510574 | No Recognized Claim |
| 78444314 | No Recognized Claim | 78514174 | No Recognized Claim | 78415864 | No Recognized Claim | 78510575 | No Recognized Claim |
| 78444318 | No Recognized Claim | 78514175 | No Recognized Claim | 78415865 | No Recognized Claim | 78510576 | No Recognized Claim |
| 78444320 | No Eligible Purchase | 78514176 | No Recognized Claim | 78415866 | No Recognized Claim | 78510577 | No Recognized Claim |
| 78444327 | No Recognized Claim | 78514177 | No Recognized Claim | 78415867 | No Recognized Claim | 78510578 | No Recognized Claim |
| 78444331 | No Recognized Claim | 78514178 | No Recognized Claim | 78415876 | No Recognized Claim | 78510579 | No Recognized Claim |
| 78444349 | No Eligible Purchase | 78514179 | No Recognized Claim | 78415877 | No Recognized Claim | 78510580 | No Recognized Claim |
| 78444377 | No Recognized Claim | 78514180 | No Recognized Claim | 78415878 | No Recognized Claim | 78510581 | No Recognized Claim |
| 78444381 | No Recognized Claim | 78514181 | No Recognized Claim | 78415879 | No Recognized Claim | 78510582 | No Recognized Claim |
| 78444382 | No Eligible Purchase | 78514182 | No Recognized Claim | 78415880 | No Recognized Claim | 78510583 | No Recognized Claim |
| 78444404 | No Recognized Claim | 78514183 | No Recognized Claim | 78415882 | No Eligible Purchase | 78510584 | No Recognized Claim |
| 78444409 | No Recognized Claim | 78514184 | No Recognized Claim | 78415884 | No Recognized Claim | 78510585 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78444412 | No Recognized Claim | 78514185 | No Recognized Claim | 78415885 | No Recognized Claim | 78510586 | No Recognized Claim |
| 78444420 | No Eligible Purchase | 78514187 | No Recognized Claim | 78415886 | No Recognized Claim | 78510587 | No Recognized Claim |
| 78444432 | No Recognized Claim | 78514188 | No Recognized Claim | 78415888 | No Eligible Purchase | 78510588 | No Recognized Claim |
| 78444435 | No Recognized Claim | 78514189 | No Recognized Claim | 78415890 | No Recognized Claim | 78510589 | No Recognized Claim |
| 78444449 | No Recognized Claim | 78514190 | No Recognized Claim | 78415891 | No Recognized Claim | 78510590 | No Recognized Claim |
| 78444463 | No Recognized Claim | 78514191 | No Recognized Claim | 78415892 | No Eligible Purchase | 78510591 | No Recognized Claim |
| 78444494 | No Recognized Claim | 78514192 | No Recognized Claim | 78415893 | No Eligible Purchase | 78510592 | No Recognized Claim |
| 78444499 | No Recognized Claim | 78514193 | No Recognized Claim | 78415895 | No Eligible Purchase | 78510593 | No Recognized Claim |
| 78444502 | No Recognized Claim | 78514194 | No Recognized Claim | 78415896 | No Eligible Purchase | 78510594 | No Recognized Claim |
| 78444503 | No Recognized Claim | 78514195 | No Recognized Claim | 78415897 | No Eligible Purchase | 78510595 | No Recognized Claim |
| 78444508 | No Recognized Claim | 78514196 | No Recognized Claim | 78415899 | No Eligible Purchase | 78510596 | No Recognized Claim |
| 78444514 | No Recognized Claim | 78514197 | No Recognized Claim | 78415900 | No Eligible Purchase | 78510597 | No Recognized Claim |
| 78444515 | No Recognized Claim | 78514198 | No Recognized Claim | 78415901 | No Eligible Purchase | 78510598 | No Eligible Purchase |
| 78444534 | No Recognized Claim | 78514199 | No Recognized Claim | 78415903 | No Eligible Purchase | 78510599 | No Recognized Claim |
| 78444536 | No Recognized Claim | 78514200 | No Recognized Claim | 78415905 | No Recognized Claim | 78510600 | No Recognized Claim |
| 78444544 | No Eligible Purchase | 78514201 | No Recognized Claim | 78415907 | No Recognized Claim | 78510601 | No Recognized Claim |
| 78444547 | No Recognized Claim | 78514202 | No Recognized Claim | 78415908 | No Recognized Claim | 78510603 | No Recognized Claim |
| 78444548 | No Recognized Claim | 78514203 | No Recognized Claim | 78415909 | No Eligible Purchase | 78510604 | No Recognized Claim |
| 78444552 | No Eligible Purchase | 78514205 | No Recognized Claim | 78415910 | No Recognized Claim | 78510605 | No Recognized Claim |
| 78444560 | No Recognized Claim | 78514206 | No Recognized Claim | 78415912 | No Eligible Purchase | 78510606 | No Recognized Claim |
| 78444562 | No Recognized Claim | 78514207 | No Recognized Claim | 78415913 | No Recognized Claim | 78510607 | No Recognized Claim |
| 78444574 | No Eligible Purchase | 78514208 | No Recognized Claim | 78415914 | No Recognized Claim | 78510608 | No Recognized Claim |
| 78444576 | No Recognized Claim | 78514209 | No Recognized Claim | 78415916 | No Eligible Purchase | 78510609 | No Recognized Claim |
| 78444577 | No Eligible Purchase | 78514210 | No Recognized Claim | 78415917 | No Eligible Purchase | 78510610 | No Recognized Claim |
| 78444581 | No Recognized Claim | 78514211 | No Recognized Claim | 78415918 | No Recognized Claim | 78510611 | No Recognized Claim |
| 78444583 | No Eligible Purchase | 78514212 | No Recognized Claim | 78415919 | No Eligible Purchase | 78510612 | No Recognized Claim |
| 78444587 | No Recognized Claim | 78514213 | No Recognized Claim | 78415920 | No Eligible Purchase | 78510613 | No Recognized Claim |
| 78444599 | No Recognized Claim | 78514214 | No Recognized Claim | 78415921 | No Recognized Claim | 78510614 | No Recognized Claim |
| 78444627 | No Eligible Purchase | 78514215 | No Eligible Purchase | 78415923 | No Recognized Claim | 78510615 | No Recognized Claim |
| 78444640 | No Eligible Purchase | 78514216 | No Recognized Claim | 78415924 | No Recognized Claim | 78510616 | No Eligible Purchase |
| 78444649 | No Eligible Purchase | 78514217 | No Recognized Claim | 78415925 | No Eligible Purchase | 78510617 | No Recognized Claim |
| 78444650 | No Recognized Claim | 78514218 | No Recognized Claim | 78415927 | No Eligible Purchase | 78510618 | No Recognized Claim |
| 78444651 | No Recognized Claim | 78514219 | No Recognized Claim | 78415928 | No Eligible Purchase | 78510619 | No Recognized Claim |
| 78444656 | No Recognized Claim | 78514220 | No Recognized Claim | 78415929 | No Eligible Purchase | 78510620 | No Recognized Claim |
| 78444659 | No Recognized Claim | 78514221 | No Recognized Claim | 78415930 | No Eligible Purchase | 78510621 | No Recognized Claim |
| 78444661 | No Recognized Claim | 78514222 | No Eligible Purchase | 78415931 | No Recognized Claim | 78510622 | No Recognized Claim |
| 78444667 | No Recognized Claim | 78514223 | No Recognized Claim | 78415932 | No Recognized Claim | 78510623 | No Recognized Claim |
| 78444669 | No Recognized Claim | 78514224 | No Recognized Claim | 78415933 | No Eligible Purchase | 78510624 | No Recognized Claim |
| 78444670 | No Recognized Claim | 78514225 | No Recognized Claim | 78415934 | No Recognized Claim | 78510625 | No Recognized Claim |
| 78444673 | No Recognized Claim | 78514226 | No Recognized Claim | 78415937 | No Recognized Claim | 78510626 | No Recognized Claim |
| 78444677 | No Recognized Claim | 78514227 | No Recognized Claim | 78415938 | No Eligible Purchase | 78510627 | No Recognized Claim |
| 78444679 | No Recognized Claim | 78514228 | No Recognized Claim | 78415939 | No Eligible Purchase | 78510628 | No Recognized Claim |
| 78444688 | No Recognized Claim | 78514229 | No Recognized Claim | 78415940 | No Recognized Claim | 78510629 | No Recognized Claim |
| 78444689 | No Recognized Claim | 78514230 | No Recognized Claim | 78415941 | No Recognized Claim | 78510630 | No Recognized Claim |
| 78444690 | No Recognized Claim | 78514231 | No Recognized Claim | 78415942 | No Eligible Purchase | 78510631 | No Recognized Claim |
| 78444696 | No Recognized Claim | 78514232 | No Recognized Claim | 78415943 | No Eligible Purchase | 78510632 | No Recognized Claim |
| 78444700 | No Recognized Claim | 78514233 | No Recognized Claim | 78415945 | No Eligible Purchase | 78510633 | No Recognized Claim |
| 78444710 | No Recognized Claim | 78514234 | No Recognized Claim | 78415946 | No Recognized Claim | 78510634 | No Recognized Claim |
| 78444716 | No Recognized Claim | 78514235 | No Recognized Claim | 78415948 | No Recognized Claim | 78510635 | No Recognized Claim |
| 78444719 | No Recognized Claim | 78514236 | No Recognized Claim | 78415949 | No Recognized Claim | 78510636 | No Recognized Claim |
| 78444726 | No Recognized Claim | 78514237 | No Recognized Claim | 78415950 | No Recognized Claim | 78510637 | No Recognized Claim |
| 78444727 | No Recognized Claim | 78514238 | No Recognized Claim | 78415951 | No Recognized Claim | 78510638 | No Recognized Claim |
| 78444734 | No Recognized Claim | 78514239 | No Recognized Claim | 78415952 | No Recognized Claim | 78510639 | No Recognized Claim |
| 78444735 | No Recognized Claim | 78514240 | No Recognized Claim | 78415953 | No Eligible Purchase | 78510640 | No Recognized Claim |
| 78444738 | No Recognized Claim | 78514241 | No Recognized Claim | 78415954 | No Recognized Claim | 78510641 | No Recognized Claim |
| 78444739 | No Recognized Claim | 78514242 | No Recognized Claim | 78415958 | No Recognized Claim | 78510642 | No Recognized Claim |
| 78444740 | No Recognized Claim | 78514243 | No Recognized Claim | 78415961 | No Recognized Claim | 78510643 | No Recognized Claim |
| 78444742 | No Eligible Purchase | 78514244 | No Recognized Claim | 78415963 | No Recognized Claim | 78510644 | No Recognized Claim |
| 78444761 | No Recognized Claim | 78514245 | No Recognized Claim | 78415965 | No Recognized Claim | 78510645 | No Recognized Claim |
| 78444764 | No Recognized Claim | 78514246 | No Recognized Claim | 78415968 | No Recognized Claim | 78510646 | No Recognized Claim |
| 78444779 | No Recognized Claim | 78514247 | No Recognized Claim | 78415975 | No Recognized Claim | 78510647 | No Recognized Claim |
| 78444789 | No Eligible Purchase | 78514248 | No Recognized Claim | 78415977 | No Recognized Claim | 78510648 | No Recognized Claim |
| 78444793 | No Recognized Claim | 78514249 | No Recognized Claim | 78415978 | No Eligible Purchase | 78510649 | No Recognized Claim |
| 78444794 | No Recognized Claim | 78514250 | No Recognized Claim | 78415979 | No Recognized Claim | 78510650 | No Recognized Claim |
| 78444797 | No Eligible Purchase | 78514252 | No Recognized Claim | 78415980 | No Recognized Claim | 78510651 | No Recognized Claim |
| 78444801 | No Eligible Purchase | 78514253 | No Recognized Claim | 78415984 | No Recognized Claim | 78510652 | No Recognized Claim |
| 78444807 | No Recognized Claim | 78514254 | No Recognized Claim | 78415986 | No Eligible Purchase | 78510653 | No Recognized Claim |
| 78444811 | No Recognized Claim | 78514255 | No Recognized Claim | 78415987 | No Eligible Purchase | 78510654 | No Recognized Claim |
| 78444817 | No Recognized Claim | 78514256 | No Recognized Claim | 78415998 | No Eligible Purchase | 78510655 | No Recognized Claim |
| 78444818 | No Recognized Claim | 78514257 | No Recognized Claim | 78416000 | No Recognized Claim | 78510656 | No Recognized Claim |
| 78444825 | No Eligible Purchase | 78514258 | No Recognized Claim | 78416002 | No Recognized Claim | 78510657 | No Recognized Claim |
| 78444831 | No Recognized Claim | 78514259 | No Recognized Claim | 78416006 | No Eligible Purchase | 78510658 | No Recognized Claim |
| 78444843 | No Recognized Claim | 78514260 | No Recognized Claim | 78416008 | No Eligible Purchase | 78510659 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78444850 | No Recognized Claim | 78514261 | No Recognized Claim | 78416012 | No Recognized Claim | 78510660 | No Recognized Claim |
| 78444861 | No Recognized Claim | 78514262 | No Recognized Claim | 78416017 | No Eligible Purchase | 78510661 | No Recognized Claim |
| 78444864 | No Recognized Claim | 78514263 | No Recognized Claim | 78416018 | No Recognized Claim | 78510662 | No Recognized Claim |
| 78444880 | No Recognized Claim | 78514264 | No Recognized Claim | 78416021 | No Eligible Purchase | 78510663 | No Recognized Claim |
| 78444882 | No Recognized Claim | 78514265 | No Recognized Claim | 78416023 | No Eligible Purchase | 78510664 | No Recognized Claim |
| 78444885 | No Eligible Purchase | 78514266 | No Recognized Claim | 78416031 | No Recognized Claim | 78510665 | No Recognized Claim |
| 78444898 | No Recognized Claim | 78514267 | No Recognized Claim | 78416034 | No Recognized Claim | 78510666 | No Recognized Claim |
| 78444902 | No Recognized Claim | 78514268 | No Recognized Claim | 78416035 | No Recognized Claim | 78510667 | No Recognized Claim |
| 78444903 | No Recognized Claim | 78514269 | No Recognized Claim | 78416046 | No Recognized Claim | 78510668 | No Eligible Purchase |
| 78444905 | No Recognized Claim | 78514270 | No Recognized Claim | 78416049 | No Recognized Claim | 78510670 | No Recognized Claim |
| 78444907 | No Recognized Claim | 78514271 | No Recognized Claim | 78416050 | No Eligible Purchase | 78510671 | No Recognized Claim |
| 78444924 | No Recognized Claim | 78514272 | No Recognized Claim | 78416054 | No Recognized Claim | 78510672 | No Recognized Claim |
| 78444929 | No Recognized Claim | 78514274 | No Recognized Claim | 78416057 | No Eligible Purchase | 78510673 | No Recognized Claim |
| 78444935 | No Eligible Purchase | 78514275 | No Recognized Claim | 78416058 | No Eligible Purchase | 78510674 | No Recognized Claim |
| 78444937 | No Recognized Claim | 78514276 | No Recognized Claim | 78416060 | No Recognized Claim | 78510675 | No Recognized Claim |
| 78444950 | No Recognized Claim | 78514277 | No Recognized Claim | 78416064 | No Recognized Claim | 78510676 | No Recognized Claim |
| 78444958 | No Recognized Claim | 78514278 | No Recognized Claim | 78416065 | No Eligible Purchase | 78510677 | No Recognized Claim |
| 78444972 | No Recognized Claim | 78514279 | No Recognized Claim | 78416066 | No Recognized Claim | 78510678 | No Recognized Claim |
| 78444981 | No Eligible Purchase | 78514280 | No Recognized Claim | 78416068 | No Recognized Claim | 78510679 | No Recognized Claim |
| 78444986 | No Recognized Claim | 78514281 | No Recognized Claim | 78416070 | No Recognized Claim | 78510680 | No Recognized Claim |
| 78444995 | No Recognized Claim | 78514283 | No Recognized Claim | 78416073 | No Recognized Claim | 78510681 | No Recognized Claim |
| 78445006 | No Recognized Claim | 78514284 | No Recognized Claim | 78416084 | No Recognized Claim | 78510682 | No Recognized Claim |
| 78445009 | No Recognized Claim | 78514285 | No Recognized Claim | 78416088 | No Recognized Claim | 78510683 | No Recognized Claim |
| 78445015 | No Recognized Claim | 78514286 | No Recognized Claim | 78416090 | No Recognized Claim | 78510684 | No Recognized Claim |
| 78445028 | No Recognized Claim | 78514287 | No Recognized Claim | 78416092 | No Recognized Claim | 78510685 | No Recognized Claim |
| 78445034 | No Recognized Claim | 78514288 | No Recognized Claim | 78416093 | No Recognized Claim | 78510686 | No Recognized Claim |
| 78445037 | No Recognized Claim | 78514289 | No Recognized Claim | 78416094 | No Recognized Claim | 78510687 | No Recognized Claim |
| 78445045 | No Eligible Purchase | 78514290 | No Recognized Claim | 78416095 | No Recognized Claim | 78510688 | No Recognized Claim |
| 78445046 | No Recognized Claim | 78514292 | No Recognized Claim | 78416096 | No Recognized Claim | 78510689 | No Recognized Claim |
| 78445050 | No Recognized Claim | 78514293 | No Recognized Claim | 78416097 | No Recognized Claim | 78510690 | No Recognized Claim |
| 78445072 | No Recognized Claim | 78514294 | No Recognized Claim | 78416098 | No Recognized Claim | 78510691 | No Eligible Purchase |
| 78445074 | No Recognized Claim | 78514295 | No Recognized Claim | 78416101 | No Recognized Claim | 78510692 | No Recognized Claim |
| 78445076 | No Recognized Claim | 78514296 | No Recognized Claim | 78416106 | No Recognized Claim | 78510693 | No Recognized Claim |
| 78445081 | No Recognized Claim | 78514297 | No Eligible Purchase | 78416110 | No Recognized Claim | 78510694 | No Recognized Claim |
| 78445090 | No Recognized Claim | 78514298 | No Eligible Purchase | 78416119 | No Recognized Claim | 78510695 | No Recognized Claim |
| 78445113 | No Recognized Claim | 78514299 | No Eligible Purchase | 78416123 | No Recognized Claim | 78510696 | No Recognized Claim |
| 78445124 | No Eligible Purchase | 78514300 | No Eligible Purchase | 78416127 | No Recognized Claim | 78510697 | No Recognized Claim |
| 78445138 | No Recognized Claim | 78514301 | No Eligible Purchase | 78416129 | No Recognized Claim | 78510698 | No Recognized Claim |
| 78445142 | No Recognized Claim | 78514302 | No Eligible Purchase | 78416130 | No Recognized Claim | 78510699 | No Recognized Claim |
| 78445146 | No Recognized Claim | 78514303 | No Recognized Claim | 78416131 | No Recognized Claim | 78510700 | No Recognized Claim |
| 78445150 | No Recognized Claim | 78514304 | No Eligible Purchase | 78416133 | No Recognized Claim | 78510701 | No Recognized Claim |
| 78445151 | No Recognized Claim | 78514307 | No Eligible Purchase | 78416136 | No Eligible Purchase | 78510702 | No Recognized Claim |
| 78445168 | No Eligible Purchase | 78514308 | No Eligible Purchase | 78416137 | No Eligible Purchase | 78510703 | No Recognized Claim |
| 78445170 | No Recognized Claim | 78514309 | No Eligible Purchase | 78416145 | No Recognized Claim | 78510704 | No Recognized Claim |
| 78445182 | No Recognized Claim | 78514313 | No Recognized Claim | 78416146 | No Eligible Purchase | 78510705 | No Recognized Claim |
| 78445184 | No Eligible Purchase | 78514320 | No Recognized Claim | 78416147 | No Recognized Claim | 78510706 | No Recognized Claim |
| 78445204 | No Eligible Purchase | 78514321 | No Recognized Claim | 78416149 | No Eligible Purchase | 78510707 | No Recognized Claim |
| 78445207 | No Recognized Claim | 78514322 | No Recognized Claim | 78416150 | No Recognized Claim | 78510708 | No Eligible Purchase |
| 78445214 | No Recognized Claim | 78514323 | No Recognized Claim | 78416151 | No Eligible Purchase | 78510709 | No Eligible Purchase |
| 78445224 | No Eligible Purchase | 78514324 | No Eligible Purchase | 78416152 | No Eligible Purchase | 78510710 | No Eligible Purchase |
| 78445225 | No Recognized Claim | 78514326 | No Eligible Purchase | 78416154 | No Eligible Purchase | 78510711 | No Eligible Purchase |
| 78445228 | No Eligible Purchase | 78514328 | No Eligible Purchase | 78416155 | No Recognized Claim | 78510712 | No Eligible Purchase |
| 78445236 | No Recognized Claim | 78514329 | No Recognized Claim | 78416156 | No Recognized Claim | 78510715 | No Eligible Purchase |
| 78445242 | No Eligible Purchase | 78514330 | No Eligible Purchase | 78416158 | No Recognized Claim | 78510716 | No Eligible Purchase |
| 78445252 | No Recognized Claim | 78514333 | No Recognized Claim | 78416161 | No Recognized Claim | 78510718 | No Eligible Purchase |
| 78445255 | No Eligible Purchase | 78514334 | No Eligible Purchase | 78416162 | No Recognized Claim | 78510719 | No Recognized Claim |
| 78445264 | No Recognized Claim | 78514335 | No Eligible Purchase | 78416163 | No Eligible Purchase | 78510722 | No Recognized Claim |
| 78445286 | No Recognized Claim | 78514336 | No Recognized Claim | 78416164 | No Recognized Claim | 78510727 | No Recognized Claim |
| 78445287 | No Recognized Claim | 78514339 | No Eligible Purchase | 78416165 | No Recognized Claim | 78510728 | No Recognized Claim |
| 78445288 | No Eligible Purchase | 78514342 | No Eligible Purchase | 78416166 | No Recognized Claim | 78510729 | No Eligible Purchase |
| 78445291 | No Recognized Claim | 78514343 | No Recognized Claim | 78416167 | No Recognized Claim | 78510730 | No Eligible Purchase |
| 78445293 | No Recognized Claim | 78514346 | No Recognized Claim | 78416168 | No Eligible Purchase | 78510731 | No Eligible Purchase |
| 78445299 | No Recognized Claim | 78514347 | No Recognized Claim | 78416169 | No Recognized Claim | 78510732 | No Eligible Purchase |
| 78445302 | No Eligible Purchase | 78514350 | No Recognized Claim | 78416171 | No Recognized Claim | 78510733 | No Recognized Claim |
| 78445307 | No Recognized Claim | 78514351 | No Eligible Purchase | 78416174 | No Recognized Claim | 78510734 | No Eligible Purchase |
| 78445313 | No Recognized Claim | 78514352 | No Recognized Claim | 78416185 | No Eligible Purchase | 78510735 | No Eligible Purchase |
| 78445317 | No Recognized Claim | 78514353 | No Recognized Claim | 78416186 | No Eligible Purchase | 78510736 | No Recognized Claim |
| 78445328 | No Recognized Claim | 78514354 | No Eligible Purchase | 78416189 | No Recognized Claim | 78510737 | No Eligible Purchase |
| 78445330 | No Recognized Claim | 78514360 | No Eligible Purchase | 78416191 | No Eligible Purchase | 78510738 | No Recognized Claim |
| 78445343 | No Recognized Claim | 78514364 | No Eligible Purchase | 78416192 | No Eligible Purchase | 78510739 | No Eligible Purchase |
| 78445344 | No Eligible Purchase | 78514365 | No Eligible Purchase | 78416200 | No Recognized Claim | 78510741 | No Recognized Claim |
| 78445349 | No Eligible Purchase | 78514366 | No Recognized Claim | 78416205 | No Recognized Claim | 78510742 | No Recognized Claim |
| 78445351 | No Recognized Claim | 78514368 | No Recognized Claim | 78416208 | No Recognized Claim | 78510743 | No Recognized Claim |

EXHIBIT F - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78445354 | No Recognized Claim | 78514369 | No Recognized Claim | 78416223 | No Recognized Claim | 78510746 | No Recognized Claim |
| 78445363 | No Recognized Claim | 78514372 | No Recognized Claim | 78416227 | No Recognized Claim | 78510748 | No Recognized Claim |
| 78445367 | No Recognized Claim | 78514373 | No Recognized Claim | 78416231 | No Recognized Claim | 78510749 | No Eligible Purchase |
| 78445372 | No Eligible Purchase | 78514377 | No Recognized Claim | 78416237 | No Recognized Claim | 78510750 | No Eligible Purchase |
| 78445374 | No Recognized Claim | 78514378 | No Recognized Claim | 78416238 | No Recognized Claim | 78510751 | No Recognized Claim |
| 78445375 | No Recognized Claim | 78514382 | No Recognized Claim | 78416239 | No Recognized Claim | 78510752 | No Recognized Claim |
| 78445383 | No Recognized Claim | 78514383 | No Eligible Purchase | 78416240 | No Eligible Purchase | 78510753 | No Recognized Claim |
| 78445387 | No Recognized Claim | 78514384 | No Eligible Purchase | 78416241 | No Recognized Claim | 78510754 | No Recognized Claim |
| 78445397 | No Recognized Claim | 78514385 | No Eligible Purchase | 78416244 | No Recognized Claim | 78510757 | No Recognized Claim |
| 78445403 | No Recognized Claim | 78514386 | No Eligible Purchase | 78416246 | No Eligible Purchase | 78510761 | No Recognized Claim |
| 78445414 | No Recognized Claim | 78514387 | No Recognized Claim | 78416247 | No Recognized Claim | 78510762 | No Eligible Purchase |
| 78445415 | No Recognized Claim | 78514394 | No Eligible Purchase | 78416248 | No Eligible Purchase | 78510764 | No Recognized Claim |
| 78445439 | No Recognized Claim | 78514395 | No Eligible Purchase | 78416249 | No Eligible Purchase | 78510765 | No Eligible Purchase |
| 78445440 | No Eligible Purchase | 78514396 | No Recognized Claim | 78416254 | No Recognized Claim | 78510766 | No Eligible Purchase |
| 78445453 | No Recognized Claim | 78514397 | No Recognized Claim | 78416255 | No Recognized Claim | 78510767 | No Recognized Claim |
| 78445454 | No Recognized Claim | 78514398 | No Eligible Purchase | 78416258 | No Recognized Claim | 78510768 | No Eligible Purchase |
| 78445462 | No Recognized Claim | 78514399 | No Eligible Purchase | 78416265 | No Recognized Claim | 78510774 | No Recognized Claim |
| 78445463 | No Recognized Claim | 78514400 | No Eligible Purchase | 78416267 | No Recognized Claim | 78510775 | No Recognized Claim |
| 78445472 | No Recognized Claim | 78514401 | No Eligible Purchase | 78416268 | No Recognized Claim | 78510779 | No Recognized Claim |
| 78445473 | No Recognized Claim | 78514402 | No Eligible Purchase | 78416269 | No Recognized Claim | 78510787 | No Recognized Claim |
| 78445474 | No Recognized Claim | 78514403 | No Eligible Purchase | 78416270 | No Recognized Claim | 78510792 | No Eligible Purchase |
| 78445480 | No Recognized Claim | 78514404 | No Eligible Purchase | 78416273 | No Recognized Claim | 78510793 | No Recognized Claim |
| 78445489 | No Eligible Purchase | 78514405 | No Eligible Purchase | 78416274 | No Recognized Claim | 78510795 | No Eligible Purchase |
| 78445496 | No Recognized Claim | 78514406 | No Eligible Purchase | 78416277 | No Recognized Claim | 78510796 | No Eligible Purchase |
| 78445497 | No Eligible Purchase | 78514407 | No Eligible Purchase | 78416278 | No Recognized Claim | 78510801 | No Recognized Claim |
| 78445501 | No Recognized Claim | 78514408 | No Eligible Purchase | 78416280 | No Recognized Claim | 78510803 | No Eligible Purchase |
| 78445511 | No Recognized Claim | 78514409 | No Eligible Purchase | 78416281 | No Recognized Claim | 78510805 | No Recognized Claim |
| 78445516 | No Recognized Claim | 78514411 | No Eligible Purchase | 78416282 | No Recognized Claim | 78510808 | No Eligible Purchase |
| 78445519 | No Eligible Purchase | 78514412 | No Eligible Purchase | 78416285 | No Recognized Claim | 78510809 | No Eligible Purchase |
| 78445525 | No Recognized Claim | 78514413 | No Eligible Purchase | 78416286 | No Recognized Claim | 78510810 | No Eligible Purchase |
| 78445528 | No Recognized Claim | 78514414 | No Eligible Purchase | 78416290 | No Recognized Claim | 78510811 | No Eligible Purchase |
| 78445563 | No Eligible Purchase | 78514415 | No Eligible Purchase | 78416291 | No Recognized Claim | 78510812 | No Eligible Purchase |
| 78445574 | No Eligible Purchase | 78514416 | No Eligible Purchase | 78416292 | No Recognized Claim | 78510813 | No Eligible Purchase |
| 78445599 | No Recognized Claim | 78514417 | No Eligible Purchase | 78416295 | No Eligible Purchase | 78510814 | No Eligible Purchase |
| 78445602 | No Eligible Purchase | 78514418 | No Eligible Purchase | 78416297 | No Recognized Claim | 78510815 | No Eligible Purchase |
| 78445607 | No Recognized Claim | 78514419 | No Eligible Purchase | 78416298 | No Recognized Claim | 78510816 | No Eligible Purchase |
| 78445614 | No Recognized Claim | 78514420 | No Eligible Purchase | 78416303 | No Eligible Purchase | 78510817 | No Eligible Purchase |
| 78445627 | No Recognized Claim | 78514421 | No Eligible Purchase | 78416305 | No Eligible Purchase | 78510818 | No Eligible Purchase |
| 78445634 | No Recognized Claim | 78514422 | No Eligible Purchase | 78416308 | No Eligible Purchase | 78510819 | No Eligible Purchase |
| 78445638 | No Recognized Claim | 78514423 | No Eligible Purchase | 78416311 | No Eligible Purchase | 78510820 | No Eligible Purchase |
| 78445641 | No Recognized Claim | 78514424 | No Eligible Purchase | 78416312 | No Recognized Claim | 78510821 | No Eligible Purchase |
| 78445645 | No Recognized Claim | 78514425 | No Eligible Purchase | 78416314 | No Eligible Purchase | 78510822 | No Eligible Purchase |
| 78445651 | No Recognized Claim | 78514426 | No Recognized Claim | 78416317 | No Recognized Claim | 78510823 | No Eligible Purchase |
| 78445654 | No Eligible Purchase | 78514427 | No Recognized Claim | 78416319 | No Eligible Purchase | 78510824 | No Eligible Purchase |
| 78445656 | No Recognized Claim | 78514428 | No Recognized Claim | 78416320 | No Recognized Claim | 78510825 | No Eligible Purchase |
| 78445675 | No Recognized Claim | 78514429 | No Recognized Claim | 78416321 | No Recognized Claim | 78510826 | No Eligible Purchase |
| 78445678 | No Recognized Claim | 78514430 | No Recognized Claim | 78416323 | No Eligible Purchase | 78510827 | No Eligible Purchase |
| 78445679 | No Recognized Claim | 78514431 | No Recognized Claim | 78416324 | No Eligible Purchase | 78510828 | No Eligible Purchase |
| 78445686 | No Recognized Claim | 78514432 | No Recognized Claim | 78416325 | No Eligible Purchase | 78510829 | No Recognized Claim |
| 78445693 | No Recognized Claim | 78514433 | No Eligible Purchase | 78416326 | No Eligible Purchase | 78510830 | No Eligible Purchase |
| 78445694 | No Recognized Claim | 78514434 | No Recognized Claim | 78416327 | No Eligible Purchase | 78510831 | No Eligible Purchase |
| 78445696 | No Recognized Claim | 78514435 | No Recognized Claim | 78416330 | No Eligible Purchase | 78510832 | No Eligible Purchase |
| 78445698 | No Recognized Claim | 78514436 | No Eligible Purchase | 78416332 | No Recognized Claim | 78510833 | No Eligible Purchase |
| 78445720 | No Recognized Claim | 78514437 | No Eligible Purchase | 78416333 | No Eligible Purchase | 78510834 | No Eligible Purchase |
| 78445726 | No Recognized Claim | 78514438 | No Recognized Claim | 78416335 | No Recognized Claim | 78510836 | No Eligible Purchase |
| 78445727 | No Recognized Claim | 78514440 | No Eligible Purchase | 78416336 | No Recognized Claim | 78510838 | No Eligible Purchase |
| 78445749 | No Recognized Claim | 78514441 | No Recognized Claim | 78416338 | No Recognized Claim | 78510839 | No Recognized Claim |
| 78445754 | No Recognized Claim | 78514442 | No Recognized Claim | 78416341 | No Recognized Claim | 78510840 | No Recognized Claim |
| 78445755 | No Recognized Claim | 78514444 | No Eligible Purchase | 78416342 | No Recognized Claim | 78510841 | No Recognized Claim |
| 78445763 | No Eligible Purchase | 78514448 | No Eligible Purchase | 78416343 | No Recognized Claim | 78510842 | No Recognized Claim |
| 78445768 | No Eligible Purchase | 78530678 | No Eligible Purchase | 78416345 | No Recognized Claim | 78510843 | No Recognized Claim |
| 78445774 | No Recognized Claim | 78530679 | No Eligible Purchase | 78416346 | No Eligible Purchase | 78510844 | No Recognized Claim |
| 78445775 | No Recognized Claim | 78593139 | No Recognized Claim | 78416347 | No Eligible Purchase | 78510845 | No Eligible Purchase |
| 78445783 | No Recognized Claim | 78593140 | No Eligible Purchase | 78416348 | No Eligible Purchase | 78510846 | No Recognized Claim |
| 78445801 | No Recognized Claim | 78593141 | No Eligible Purchase | 78416349 | No Recognized Claim | 78510851 | No Recognized Claim |
| 78445802 | No Eligible Purchase | 78593142 | No Recognized Claim | 78416350 | No Eligible Purchase | 78510852 | No Recognized Claim |
| 78445808 | No Recognized Claim | 78593143 | No Recognized Claim | 78416351 | No Recognized Claim | 78510853 | No Recognized Claim |
| 78445809 | No Eligible Purchase | 78593144 | No Eligible Purchase | 78416353 | No Eligible Purchase | 78510854 | No Eligible Purchase |
| 78445810 | No Eligible Purchase | 78593145 | No Eligible Purchase | 78416355 | No Recognized Claim | 78510855 | No Recognized Claim |
| 78445818 | No Recognized Claim | 78593146 | No Recognized Claim | 78416357 | No Eligible Purchase | 78510857 | No Recognized Claim |
| 78445819 | No Eligible Purchase | 78593147 | No Recognized Claim | 78416358 | No Eligible Purchase | 78510862 | No Recognized Claim |
| 78445837 | No Recognized Claim | 78593148 | No Eligible Purchase | 78416362 | No Recognized Claim | 78510863 | No Recognized Claim |
| 78445861 | No Recognized Claim | 78593149 | No Eligible Purchase | 78416363 | No Recognized Claim | 78510866 | No Eligible Purchase |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78445864 | No Recognized Claim | 78593150 | No Recognized Claim | 78416367 | No Eligible Purchase | 78510869 | No Eligible Purchase |
| 78445870 | No Eligible Purchase | 78593152 | No Recognized Claim | 78416368 | No Eligible Purchase | 78510870 | No Recognized Claim |
| 78445871 | No Eligible Purchase | 78593153 | No Recognized Claim | 78416369 | No Eligible Purchase | 78510871 | No Recognized Claim |
| 78445872 | No Recognized Claim | 78593154 | No Recognized Claim | 78416371 | No Eligible Purchase | 78510872 | No Recognized Claim |
| 78445873 | No Eligible Purchase | 78593155 | No Eligible Purchase | 78416372 | No Eligible Purchase | 78510873 | No Recognized Claim |
| 78445874 | No Recognized Claim | 78593156 | No Recognized Claim | 78416373 | No Eligible Purchase | 78510874 | No Recognized Claim |
| 78445876 | No Recognized Claim | 78593157 | No Recognized Claim | 78416374 | No Eligible Purchase | 78510876 | No Recognized Claim |
| 78445881 | No Recognized Claim | 78593158 | No Recognized Claim | 78416375 | No Eligible Purchase | 78510877 | No Recognized Claim |
| 78445894 | No Eligible Purchase | 78593159 | No Recognized Claim | 78416376 | No Eligible Purchase | 78510878 | No Recognized Claim |
| 78445895 | No Recognized Claim | 78593160 | No Recognized Claim | 78416377 | No Eligible Purchase | 78510879 | No Recognized Claim |
| 78445904 | No Recognized Claim | 78593161 | No Recognized Claim | 78416378 | No Recognized Claim | 78510880 | No Recognized Claim |
| 78445911 | No Recognized Claim | 78593162 | No Recognized Claim | 78416383 | No Eligible Purchase | 78510881 | No Eligible Purchase |
| 78445913 | No Eligible Purchase | 78593164 | No Recognized Claim | 78416385 | No Eligible Purchase | 78510882 | No Eligible Purchase |
| 78445928 | No Recognized Claim | 78593165 | No Eligible Purchase | 78416386 | No Eligible Purchase | 78510887 | No Recognized Claim |
| 78445930 | No Eligible Purchase | 78593166 | No Eligible Purchase | 78416387 | No Eligible Purchase | 78510888 | No Recognized Claim |
| 78445936 | No Recognized Claim | 78593167 | No Recognized Claim | 78416389 | No Recognized Claim | 78510889 | No Recognized Claim |
| 78445944 | No Recognized Claim | 78593168 | No Recognized Claim | 78416390 | No Recognized Claim | 78510890 | No Recognized Claim |
| 78445966 | No Recognized Claim | 78593169 | No Recognized Claim | 78416392 | No Recognized Claim | 78510891 | No Recognized Claim |
| 78445975 | No Recognized Claim | 78593171 | No Recognized Claim | 78416394 | No Eligible Purchase | 78510892 | No Recognized Claim |
| 78445982 | No Recognized Claim | 78674719 | No Recognized Claim | 78416395 | No Eligible Purchase | 78510893 | No Recognized Claim |
| 78445986 | No Recognized Claim | 78674720 | No Recognized Claim | 78416396 | No Recognized Claim | 78510894 | No Recognized Claim |
| 78445994 | No Recognized Claim | 78674721 | No Recognized Claim | 78416397 | No Recognized Claim | 78510895 | No Recognized Claim |
| 78446003 | No Recognized Claim | 78674722 | No Recognized Claim | 78416398 | No Recognized Claim | 78510896 | No Recognized Claim |
| 78446008 | No Eligible Purchase | 78674723 | No Recognized Claim | 78416402 | No Recognized Claim | 78510897 | No Recognized Claim |
| 78446013 | No Recognized Claim | 78674724 | No Recognized Claim | 78416403 | No Eligible Purchase | 78510898 | No Recognized Claim |
| 78446016 | No Recognized Claim | 78674725 | No Recognized Claim | 78416404 | No Eligible Purchase | 78510899 | No Recognized Claim |
| 78446028 | No Recognized Claim | 78674726 | No Recognized Claim | 78416405 | No Eligible Purchase | 78510900 | No Recognized Claim |
| 78446035 | No Recognized Claim | 78674727 | No Recognized Claim | 78416406 | No Eligible Purchase | 78510901 | No Recognized Claim |
| 78446040 | No Recognized Claim | 78674728 | No Recognized Claim | 78416407 | No Eligible Purchase | 78510902 | No Recognized Claim |
| 78446052 | No Eligible Purchase | 78674729 | No Recognized Claim | 78416409 | No Eligible Purchase | 78510903 | No Recognized Claim |
| 78446054 | No Recognized Claim | 78674730 | No Recognized Claim | 78416410 | No Eligible Purchase | 78510904 | No Recognized Claim |
| 78446055 | No Recognized Claim | 78674731 | No Recognized Claim | 78416411 | No Eligible Purchase | 78510905 | No Recognized Claim |
| 78446061 | No Recognized Claim | 78674732 | No Recognized Claim | 78416412 | No Recognized Claim | 78510906 | No Recognized Claim |
| 78446062 | No Eligible Purchase | 78674733 | No Recognized Claim | 78416413 | No Eligible Purchase | 78510907 | No Recognized Claim |
| 78446071 | No Eligible Purchase | 78674734 | No Recognized Claim | 78416414 | No Eligible Purchase | 78510908 | No Recognized Claim |
| 78446074 | No Recognized Claim | 78674735 | No Recognized Claim | 78416417 | No Recognized Claim | 78510909 | No Eligible Purchase |
| 78446075 | No Recognized Claim | 78674736 | No Recognized Claim | 78416418 | No Recognized Claim | 78510910 | No Recognized Claim |
| 78446083 | No Eligible Purchase | 78674737 | No Recognized Claim | 78416419 | No Eligible Purchase | 78510911 | No Recognized Claim |
| 78446085 | No Recognized Claim | 78674738 | No Recognized Claim | 78416420 | No Eligible Purchase | 78510912 | No Recognized Claim |
| 78446095 | No Recognized Claim | 78674739 | No Recognized Claim | 78416422 | No Eligible Purchase | 78510913 | No Recognized Claim |
| 78446096 | No Recognized Claim | 78674740 | No Recognized Claim | 78416424 | No Recognized Claim | 78510914 | No Recognized Claim |
| 78446108 | No Recognized Claim | 78674741 | No Recognized Claim | 78416426 | No Recognized Claim | 78510915 | No Recognized Claim |
| 78446122 | No Recognized Claim | 78674742 | No Recognized Claim | 78416428 | No Eligible Purchase | 78510916 | No Recognized Claim |
| 78446142 | No Recognized Claim | 78674743 | No Recognized Claim | 78416429 | No Eligible Purchase | 78510917 | No Recognized Claim |
| 78446143 | No Recognized Claim | 78674744 | No Recognized Claim | 78416430 | No Eligible Purchase | 78510918 | No Recognized Claim |
| 78446147 | No Eligible Purchase | 78674745 | No Recognized Claim | 78416431 | No Eligible Purchase | 78510919 | No Recognized Claim |
| 78446153 | No Eligible Purchase | 78674746 | No Recognized Claim | 78416432 | No Eligible Purchase | 78510920 | No Recognized Claim |
| 78446163 | No Recognized Claim | 78674747 | No Recognized Claim | 78416433 | No Eligible Purchase | 78510921 | No Recognized Claim |
| 78446164 | No Recognized Claim | 78674748 | No Recognized Claim | 78416434 | No Eligible Purchase | 78510922 | No Recognized Claim |
| 78446171 | No Eligible Purchase | 78674749 | No Recognized Claim | 78416435 | No Eligible Purchase | 78510923 | No Recognized Claim |
| 78446190 | No Recognized Claim | 78674750 | No Recognized Claim | 78416436 | No Eligible Purchase | 78510924 | No Recognized Claim |
| 78446202 | No Recognized Claim | 78674751 | No Recognized Claim | 78416437 | No Eligible Purchase | 78510925 | No Recognized Claim |
| 78446204 | No Recognized Claim | 78674752 | No Recognized Claim | 78416438 | No Eligible Purchase | 78510926 | No Recognized Claim |
| 78446217 | No Recognized Claim | 78674753 | No Recognized Claim | 78416439 | No Eligible Purchase | 78510927 | No Recognized Claim |
| 78446224 | No Recognized Claim | 78674754 | No Recognized Claim | 78416440 | No Eligible Purchase | 78510928 | No Recognized Claim |
| 78446230 | No Eligible Purchase | 78674755 | No Recognized Claim | 78416441 | No Eligible Purchase | 78510929 | No Recognized Claim |
| 78446235 | No Recognized Claim | 78674756 | No Recognized Claim | 78416442 | No Eligible Purchase | 78510930 | No Recognized Claim |
| 78446236 | No Eligible Purchase | 78674757 | No Recognized Claim | 78416443 | No Eligible Purchase | 78510931 | No Recognized Claim |
| 78446238 | No Recognized Claim | 78674758 | No Recognized Claim | 78416444 | No Eligible Purchase | 78510932 | No Recognized Claim |
| 78446241 | No Recognized Claim | 78674759 | No Recognized Claim | 78416447 | No Eligible Purchase | 78510933 | No Recognized Claim |
| 78446250 | No Eligible Purchase | 78674760 | No Recognized Claim | 78416448 | No Eligible Purchase | 78510935 | No Recognized Claim |
| 78446255 | No Recognized Claim | 78674761 | No Recognized Claim | 78416449 | No Eligible Purchase | 78510936 | No Recognized Claim |
| 78446257 | No Recognized Claim | 78674762 | No Recognized Claim | 78416450 | No Eligible Purchase | 78510937 | No Recognized Claim |
| 78446258 | No Eligible Purchase | 78674763 | No Recognized Claim | 78416451 | No Recognized Claim | 78510938 | No Recognized Claim |
| 78446263 | No Eligible Purchase | 78674764 | No Recognized Claim | 78416453 | No Recognized Claim | 78510939 | No Recognized Claim |
| 78446265 | No Recognized Claim | 78674765 | No Recognized Claim | 78416454 | No Recognized Claim | 78510940 | No Recognized Claim |
| 78446276 | No Recognized Claim | 78674766 | No Recognized Claim | 78416455 | No Eligible Purchase | 78510941 | No Recognized Claim |
| 78446280 | No Eligible Purchase | 78674767 | No Recognized Claim | 78416456 | No Eligible Purchase | 78510942 | No Recognized Claim |
| 78446287 | No Recognized Claim | 78674768 | No Recognized Claim | 78416457 | No Recognized Claim | 78510943 | No Recognized Claim |
| 78446290 | No Recognized Claim | 78674769 | No Docized Claim | 78416458 | No Eligible Purchase | 78510944 | No Recognized Claim |
| 78446293 | No Recognized Claim | 78674770 | No Docized Claim | 78416459 | No Eligible Purchase | 78510945 | No Recognized Claim |
| 78446301 | No Eligible Purchase | 78674771 | No Docized Claim | 78416463 | No Recognized Claim | 78510946 | No Recognized Claim |
| 78446311 | No Recognized Claim | 78674772 | No Recognized Claim | 78416468 | No Eligible Purchase | 78510947 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78446322 | No Recognized Claim | 78674773 | No Recognized Claim | 78416469 | No Eligible Purchase | 78510948 | No Recognized Claim |
| 78446335 | No Recognized Claim | 78674774 | No Recognized Claim | 78416471 | No Recognized Claim | 78510949 | No Recognized Claim |
| 78446336 | No Recognized Claim | 78674775 | No Recognized Claim | 78416472 | No Eligible Purchase | 78510950 | No Recognized Claim |
| 78446355 | No Eligible Purchase | 78674776 | No Recognized Claim | 78416474 | No Eligible Purchase | 78510951 | No Recognized Claim |
| 78446361 | No Eligible Purchase | 78674777 | No Recognized Claim | 78416476 | No Recognized Claim | 78510952 | No Recognized Claim |
| 78446368 | No Eligible Purchase | 78674778 | No Recognized Claim | 78416477 | No Recognized Claim | 78510953 | No Recognized Claim |
| 78446370 | No Recognized Claim | 78674779 | No Recognized Claim | 78416478 | No Eligible Purchase | 78510954 | No Recognized Claim |
| 78446386 | No Eligible Purchase | 78674780 | No Recognized Claim | 78416480 | No Eligible Purchase | 78510955 | No Recognized Claim |
| 78446388 | No Recognized Claim | 78674781 | No Recognized Claim | 78416481 | No Recognized Claim | 78510956 | No Recognized Claim |
| 78446399 | No Recognized Claim | 78674782 | No Recognized Claim | 78416482 | No Recognized Claim | 78510957 | No Recognized Claim |
| 78446409 | No Recognized Claim | 78674783 | No Recognized Claim | 78416483 | No Recognized Claim | 78510958 | No Recognized Claim |
| 78446421 | No Eligible Purchase | 78674784 | No Recognized Claim | 78416484 | No Recognized Claim | 78510959 | No Recognized Claim |
| 78446422 | No Recognized Claim | 78674785 | No Recognized Claim | 78416485 | No Eligible Purchase | 78510960 | No Recognized Claim |
| 78446425 | No Recognized Claim | 78674786 | No Recognized Claim | 78416486 | No Eligible Purchase | 78510961 | No Recognized Claim |
| 78446428 | No Recognized Claim | 78674787 | No Recognized Claim | 78416487 | No Eligible Purchase | 78510962 | No Recognized Claim |
| 78446443 | No Recognized Claim | 78674788 | No Recognized Claim | 78416489 | No Eligible Purchase | 78510963 | No Recognized Claim |
| 78446446 | No Recognized Claim | 78674789 | No Recognized Claim | 78416491 | No Recognized Claim | 78510964 | No Recognized Claim |
| 78446457 | No Eligible Purchase | 78674790 | No Recognized Claim | 78416492 | No Eligible Purchase | 78510965 | No Recognized Claim |
| 78446460 | No Recognized Claim | 78674791 | No Recognized Claim | 78416494 | No Eligible Purchase | 78510966 | No Recognized Claim |
| 78446463 | No Eligible Purchase | 78674792 | No Recognized Claim | 78416495 | No Eligible Purchase | 78510967 | No Recognized Claim |
| 78446465 | No Recognized Claim | 78674793 | No Recognized Claim | 78416496 | No Recognized Claim | 78510968 | No Recognized Claim |
| 78446466 | No Recognized Claim | 78674794 | No Recognized Claim | 78416498 | No Recognized Claim | 78510969 | No Recognized Claim |
| 78446479 | No Recognized Claim | 78674795 | No Recognized Claim | 78416499 | No Recognized Claim | 78510970 | No Recognized Claim |
| 78446486 | No Recognized Claim | 78674796 | No Recognized Claim | 78416500 | No Recognized Claim | 78510971 | No Recognized Claim |
| 78446492 | No Recognized Claim | 78674797 | No Recognized Claim | 78416506 | No Eligible Purchase | 78510972 | No Recognized Claim |
| 78446494 | No Recognized Claim | 78674798 | No Recognized Claim | 78416507 | No Eligible Purchase | 78510973 | No Recognized Claim |
| 78446501 | No Eligible Purchase | 78674799 | No Recognized Claim | 78416508 | No Eligible Purchase | 78510974 | No Recognized Claim |
| 78446504 | No Eligible Purchase | 78674800 | No Recognized Claim | 78416513 | No Recognized Claim | 78510975 | No Recognized Claim |
| 78446505 | No Recognized Claim | 78674801 | No Recognized Claim | 78416514 | No Recognized Claim | 78510976 | No Recognized Claim |
| 78446510 | No Recognized Claim | 78674802 | No Recognized Claim | 78416515 | No Eligible Purchase | 78510978 | No Recognized Claim |
| 78446518 | No Recognized Claim | 78674803 | No Recognized Claim | 78416516 | No Eligible Purchase | 78510979 | No Recognized Claim |
| 78446529 | No Eligible Purchase | 78674804 | No Recognized Claim | 78416520 | No Eligible Purchase | 78510980 | No Recognized Claim |
| 78446530 | No Recognized Claim | 78674805 | No Recognized Claim | 78416521 | No Eligible Purchase | 78510981 | No Recognized Claim |
| 78446554 | No Recognized Claim | 78674806 | No Recognized Claim | 78416524 | No Eligible Purchase | 78510982 | No Recognized Claim |
| 78446556 | No Recognized Claim | 78674807 | No Recognized Claim | 78416525 | No Eligible Purchase | 78510983 | No Recognized Claim |
| 78446572 | No Recognized Claim | 78674808 | No Recognized Claim | 78416526 | No Recognized Claim | 78510984 | No Recognized Claim |
| 78446581 | No Eligible Purchase | 78674809 | No Recognized Claim | 78416528 | No Eligible Purchase | 78510985 | No Recognized Claim |
| 78446582 | No Recognized Claim | 78674810 | No Recognized Claim | 78416530 | No Eligible Purchase | 78510986 | No Recognized Claim |
| 78446586 | No Recognized Claim | 78674811 | No Recognized Claim | 78416543 | No Recognized Claim | 78510987 | No Recognized Claim |
| 78446602 | No Recognized Claim | 78674812 | No Recognized Claim | 78416547 | No Eligible Purchase | 78510988 | No Recognized Claim |
| 78446607 | No Recognized Claim | 78674813 | No Recognized Claim | 78416549 | No Recognized Claim | 78510989 | No Recognized Claim |
| 78446609 | No Recognized Claim | 78674814 | No Recognized Claim | 78416550 | No Recognized Claim | 78510990 | No Recognized Claim |
| 78446615 | No Recognized Claim | 78674815 | No Recognized Claim | 78416557 | No Recognized Claim | 78510991 | No Recognized Claim |
| 78446619 | No Recognized Claim | 78674816 | No Recognized Claim | 78416559 | No Recognized Claim | 78510992 | No Recognized Claim |
| 78446621 | No Recognized Claim | 78674817 | No Recognized Claim | 78416562 | No Recognized Claim | 78510993 | No Recognized Claim |
| 78446633 | No Recognized Claim | 78674818 | No Recognized Claim | 78416563 | No Recognized Claim | 78510994 | No Recognized Claim |
| 78446635 | No Eligible Purchase | 78674819 | No Recognized Claim | 78416567 | No Recognized Claim | 78510995 | No Recognized Claim |
| 78446637 | No Recognized Claim | 78674820 | No Recognized Claim | 78416570 | No Recognized Claim | 78510996 | No Recognized Claim |
| 78446640 | No Eligible Purchase | 78674821 | No Recognized Claim | 78416572 | No Recognized Claim | 78510997 | No Recognized Claim |
| 78446641 | No Recognized Claim | 78674822 | No Recognized Claim | 78416577 | No Eligible Purchase | 78510998 | No Recognized Claim |
| 78446650 | No Eligible Purchase | 78674823 | No Recognized Claim | 78416582 | No Eligible Purchase | 78510999 | No Recognized Claim |
| 78446652 | No Recognized Claim | 78674824 | No Recognized Claim | 78416583 | No Recognized Claim | 78511000 | No Recognized Claim |
| 78446655 | No Eligible Purchase | 78674825 | No Recognized Claim | 78416587 | No Recognized Claim | 78511001 | No Recognized Claim |
| 78446661 | No Eligible Purchase | 78674826 | No Recognized Claim | 78416588 | No Recognized Claim | 78511003 | No Recognized Claim |
| 78446662 | No Recognized Claim | 78674827 | No Recognized Claim | 78416594 | No Recognized Claim | 78511004 | No Recognized Claim |
| 78446667 | No Eligible Purchase | 78674828 | No Recognized Claim | 78416595 | No Recognized Claim | 78511005 | No Recognized Claim |
| 78446674 | No Recognized Claim | 78674829 | No Recognized Claim | 78416596 | No Recognized Claim | 78511006 | No Recognized Claim |
| 78446676 | No Recognized Claim | 78674830 | No Recognized Claim | 78416597 | No Recognized Claim | 78511007 | No Recognized Claim |
| 78446686 | No Recognized Claim | 78674831 | No Recognized Claim | 78416598 | No Recognized Claim | 78511008 | No Recognized Claim |
| 78446706 | No Recognized Claim | 78674832 | No Recognized Claim | 78416599 | No Recognized Claim | 78511009 | No Recognized Claim |
| 78446711 | No Recognized Claim | 78674833 | No Recognized Claim | 78416602 | No Eligible Purchase | 78511010 | No Recognized Claim |
| 78446724 | No Recognized Claim | 78674834 | No Recognized Claim | 78416603 | No Eligible Purchase | 78511011 | No Recognized Claim |
| 78446727 | No Eligible Purchase | 78674835 | No Recognized Claim | 78416606 | No Recognized Claim | 78511012 | No Recognized Claim |
| 78446755 | No Recognized Claim | 78674836 | No Recognized Claim | 78416607 | No Recognized Claim | 78511013 | No Recognized Claim |
| 78446763 | No Recognized Claim | 78674837 | No Recognized Claim | 78416608 | No Recognized Claim | 78511014 | No Recognized Claim |
| 78446767 | No Recognized Claim | 78674838 | No Recognized Claim | 78416609 | No Eligible Purchase | 78511015 | No Recognized Claim |
| 78446768 | No Eligible Purchase | 78674839 | No Recognized Claim | 78416610 | No Recognized Claim | 78511016 | No Recognized Claim |
| 78446779 | No Recognized Claim | 78674840 | No Recognized Claim | 78416615 | No Recognized Claim | 78511017 | No Recognized Claim |
| 78446786 | No Recognized Claim | 78674841 | No Recognized Claim | 78416616 | No Recognized Claim | 78511018 | No Recognized Claim |
| 78446809 | No Recognized Claim | 78674842 | No Recognized Claim | 78416618 | No Recognized Claim | 78511019 | No Recognized Claim |
| 78446812 | No Recognized Claim | 78674843 | No Docunized Claim | 78416619 | No Recognized Claim | 78511020 | No Eligible Purchase |
| 78446814 | No Recognized Claim | 78674844 | No Recognized Claim | 78416625 | No Recognized Claim | 78511021 | No Recognized Claim |
| 78446822 | No Recognized Claim | 78674845 | No Recognized Claim | 78416626 | No Recognized Claim | 78511022 | No Recognized Claim |

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78446828 | No Recognized Claim | 78674846 | No Recognized Claim | 78416631 | No Recognized Claim | 78511023 | No Recognized Claim |
| 78446829 | No Recognized Claim | 78674847 | No Recognized Claim | 78416635 | No Recognized Claim | 78511024 | No Recognized Claim |
| 78446831 | No Recognized Claim | 78674848 | No Recognized Claim | 78416644 | No Recognized Claim | 78511025 | No Recognized Claim |
| 78446836 | No Recognized Claim | 78674849 | No Recognized Claim | 78416645 | No Recognized Claim | 78511026 | No Recognized Claim |
| 78446843 | No Recognized Claim | 78674850 | No Recognized Claim | 78416646 | No Recognized Claim | 78511027 | No Recognized Claim |
| 78446844 | No Recognized Claim | 78674851 | No Recognized Claim | 78416648 | No Recognized Claim | 78511028 | No Recognized Claim |
| 78446852 | No Recognized Claim | 78674852 | No Recognized Claim | 78416649 | No Recognized Claim | 78511029 | No Recognized Claim |
| 78446875 | No Eligible Purchase | 78674853 | No Recognized Claim | 78416652 | No Recognized Claim | 78511030 | No Recognized Claim |
| 78446879 | No Recognized Claim | 78674854 | No Recognized Claim | 78416655 | No Eligible Purchase | 78511031 | No Recognized Claim |
| 78446882 | No Eligible Purchase | 78674855 | No Recognized Claim | 78416656 | No Recognized Claim | 78511032 | No Recognized Claim |
| 78446886 | No Recognized Claim | 78674856 | No Recognized Claim | 78416657 | No Recognized Claim | 78511033 | No Recognized Claim |
| 78446898 | No Eligible Purchase | 78674857 | No Recognized Claim | 78416658 | No Recognized Claim | 78511034 | No Recognized Claim |
| 78446899 | No Recognized Claim | 78674858 | No Recognized Claim | 78416661 | No Recognized Claim | 78511035 | No Recognized Claim |
| 78446904 | No Eligible Purchase | 78674859 | No Recognized Claim | 78416665 | No Recognized Claim | 78511036 | No Recognized Claim |
| 78446907 | No Recognized Claim | 78674860 | No Recognized Claim | 78416666 | No Recognized Claim | 78511037 | No Recognized Claim |
| 78446909 | No Recognized Claim | 78674861 | No Recognized Claim | 78416669 | No Recognized Claim | 78511038 | No Recognized Claim |
| 78446912 | No Recognized Claim | 78674862 | No Recognized Claim | 78416670 | No Recognized Claim | 78511039 | No Recognized Claim |
| 78446913 | No Eligible Purchase | 78674863 | No Recognized Claim | 78416671 | No Recognized Claim | 78511040 | No Recognized Claim |
| 78446922 | No Recognized Claim | 78674864 | No Recognized Claim | 78416672 | No Recognized Claim | 78511041 | No Recognized Claim |
| 78446927 | No Recognized Claim | 78674865 | No Recognized Claim | 78416673 | No Recognized Claim | 78511042 | No Recognized Claim |
| 78446930 | No Recognized Claim | 78674866 | No Recognized Claim | 78416675 | No Eligible Purchase | 78511043 | No Recognized Claim |
| 78446937 | No Recognized Claim | 78674867 | No Recognized Claim | 78416680 | No Recognized Claim | 78511044 | No Recognized Claim |
| 78446960 | No Recognized Claim | 78674868 | No Recognized Claim | 78416684 | No Recognized Claim | 78511045 | No Recognized Claim |
| 78446966 | No Recognized Claim | 78674869 | No Recognized Claim | 78416685 | No Recognized Claim | 78511046 | No Recognized Claim |
| 78446969 | No Recognized Claim | 78674870 | No Recognized Claim | 78416690 | No Recognized Claim | 78511047 | No Recognized Claim |
| 78446983 | No Recognized Claim | 78674871 | No Recognized Claim | 78416698 | No Recognized Claim | 78511048 | No Recognized Claim |
| 78446990 | No Recognized Claim | 78674872 | No Recognized Claim | 78416702 | No Recognized Claim | 78511049 | No Recognized Claim |
| 78446992 | No Recognized Claim | 78674873 | No Recognized Claim | 78416704 | No Eligible Purchase | 78511050 | No Recognized Claim |
| 78447006 | No Eligible Purchase | 78674874 | No Recognized Claim | 78416705 | No Recognized Claim | 78511051 | No Recognized Claim |
| 78447011 | No Recognized Claim | 78674875 | No Recognized Claim | 78416710 | No Recognized Claim | 78511052 | No Recognized Claim |
| 78447012 | No Recognized Claim | 78674876 | No Recognized Claim | 78416711 | No Eligible Purchase | 78511053 | No Recognized Claim |
| 78447014 | No Recognized Claim | 78674877 | No Recognized Claim | 78416712 | No Recognized Claim | 78511054 | No Recognized Claim |
| 78447015 | No Recognized Claim | 78674878 | No Recognized Claim | 78416715 | No Recognized Claim | 78511055 | No Recognized Claim |
| 78447019 | No Recognized Claim | 78674879 | No Recognized Claim | 78416720 | No Eligible Purchase | 78511056 | No Recognized Claim |
| 78447023 | No Recognized Claim | 78674880 | No Recognized Claim | 78416725 | No Eligible Purchase | 78511057 | No Recognized Claim |
| 78447033 | No Recognized Claim | 78674881 | No Recognized Claim | 78416756 | No Recognized Claim | 78511058 | No Recognized Claim |
| 78447041 | No Eligible Purchase | 78674882 | No Recognized Claim | 78416796 | No Eligible Purchase | 78511059 | No Recognized Claim |
| 78447046 | No Recognized Claim | 78674883 | No Recognized Claim | 78416804 | No Eligible Purchase | 78511060 | No Recognized Claim |
| 78447050 | No Recognized Claim | 78674884 | No Recognized Claim | 78416817 | No Eligible Purchase | 78511061 | No Recognized Claim |
| 78447058 | No Recognized Claim | 78674885 | No Recognized Claim | 78416823 | No Eligible Purchase | 78511062 | No Recognized Claim |
| 78447060 | No Recognized Claim | 78674886 | No Recognized Claim | 78416835 | No Recognized Claim | 78511063 | No Recognized Claim |
| 78447061 | No Recognized Claim | 78674887 | No Recognized Claim | 78416844 | No Eligible Purchase | 78511064 | No Recognized Claim |
| 78447067 | No Eligible Purchase | 78674888 | No Recognized Claim | 78416846 | No Recognized Claim | 78511065 | No Recognized Claim |
| 78447070 | No Recognized Claim | 78674889 | No Recognized Claim | 78416848 | No Recognized Claim | 78511066 | No Recognized Claim |
| 78447080 | No Recognized Claim | 78674890 | No Recognized Claim | 78416853 | No Recognized Claim | 78511067 | No Recognized Claim |
| 78447087 | No Recognized Claim | 78674891 | No Recognized Claim | 78416854 | No Eligible Purchase | 78511068 | No Recognized Claim |
| 78447088 | No Recognized Claim | 78674892 | No Recognized Claim | 78416860 | No Recognized Claim | 78511069 | No Recognized Claim |
| 78447092 | No Recognized Claim | 78674893 | No Recognized Claim | 78416862 | No Recognized Claim | 78511070 | No Recognized Claim |
| 78447098 | No Eligible Purchase | 78674894 | No Recognized Claim | 78416863 | No Recognized Claim | 78511071 | No Recognized Claim |
| 78447106 | No Recognized Claim | 78674895 | No Recognized Claim | 78416864 | No Recognized Claim | 78511072 | No Recognized Claim |
| 78447111 | No Recognized Claim | 78674896 | No Recognized Claim | 78416865 | No Recognized Claim | 78511073 | No Recognized Claim |
| 78447113 | No Recognized Claim | 78674897 | No Recognized Claim | 78416866 | No Recognized Claim | 78511074 | No Recognized Claim |
| 78447127 | No Recognized Claim | 78674898 | No Recognized Claim | 78416867 | No Recognized Claim | 78511075 | No Recognized Claim |
| 78447129 | No Recognized Claim | 78674899 | No Recognized Claim | 78416868 | No Recognized Claim | 78511076 | No Recognized Claim |
| 78447137 | No Eligible Purchase | 78674900 | No Recognized Claim | 78416869 | No Recognized Claim | 78511077 | No Eligible Purchase |
| 78447145 | No Recognized Claim | 78674901 | No Recognized Claim | 78416870 | No Recognized Claim | 78511078 | No Recognized Claim |
| 78447162 | No Recognized Claim | 78674902 | No Recognized Claim | 78416871 | No Recognized Claim | 78511079 | No Recognized Claim |
| 78447175 | No Eligible Purchase | 78674903 | No Recognized Claim | 78416872 | No Recognized Claim | 78511080 | No Recognized Claim |
| 78447185 | No Recognized Claim | 78674904 | No Recognized Claim | 78416873 | No Recognized Claim | 78511081 | No Recognized Claim |
| 78447186 | No Recognized Claim | 78674905 | No Recognized Claim | 78416874 | No Recognized Claim | 78511082 | No Recognized Claim |
| 78447196 | No Recognized Claim | 78674906 | No Recognized Claim | 78416875 | No Eligible Purchase | 78511083 | No Recognized Claim |
| 78447201 | No Recognized Claim | 78674907 | No Recognized Claim | 78416876 | No Recognized Claim | 78511084 | No Recognized Claim |
| 78447204 | No Recognized Claim | 78674908 | No Recognized Claim | 78416877 | No Recognized Claim | 78511085 | No Recognized Claim |
| 78447205 | No Recognized Claim | 78674909 | No Recognized Claim | 78416879 | No Eligible Purchase | 78511086 | No Recognized Claim |
| 78447214 | No Recognized Claim | 78674910 | No Recognized Claim | 78416880 | No Eligible Purchase | 78511087 | No Eligible Purchase |
| 78447215 | No Recognized Claim | 78674911 | No Recognized Claim | 78416881 | No Recognized Claim | 78511088 | No Eligible Purchase |
| 78447219 | No Recognized Claim | 78674912 | No Recognized Claim | 78416882 | No Recognized Claim | 78511090 | No Eligible Purchase |
| 78447222 | No Recognized Claim | 78674913 | No Recognized Claim | 78416883 | No Recognized Claim | 78511091 | No Eligible Purchase |
| 78447228 | No Recognized Claim | 78674914 | No Recognized Claim | 78416884 | No Recognized Claim | 78511092 | No Eligible Purchase |
| 78447231 | No Recognized Claim | 78674915 | No Recognized Claim | 78416885 | No Recognized Claim | 78511093 | No Eligible Purchase |
| 78447246 | No Recognized Claim | 78674916 | No Recognized Claim | 78416886 | No Recognized Claim | 78511094 | No Recognized Claim |
| 78447265 | No Recognized Claim | 78674917 | No Recognized Claim | 78416888 | No Recognized Claim | 78511095 | No Eligible Purchase |
| 78447279 | No Eligible Purchase | 78674918 | No Recognized Claim | 78416890 | No Recognized Claim | 78511096 | No Eligible Purchase |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78447288 | No Recognized Claim | 78674919 | No Recognized Claim | 78416893 | No Recognized Claim | 78511097 | No Eligible Purchase |
| 78447292 | No Recognized Claim | 78674920 | No Recognized Claim | 78416895 | No Eligible Purchase | 78511100 | No Recognized Claim |
| 78447306 | No Recognized Claim | 78674921 | No Recognized Claim | 78416898 | No Recognized Claim | 78511102 | No Eligible Purchase |
| 78447311 | No Recognized Claim | 78674922 | No Recognized Claim | 78416906 | No Eligible Purchase | 78511107 | No Recognized Claim |
| 78447319 | No Recognized Claim | 78674923 | No Recognized Claim | 78416908 | No Eligible Purchase | 78511109 | No Recognized Claim |
| 78447320 | No Recognized Claim | 78674924 | No Recognized Claim | 78416910 | No Eligible Purchase | 78511111 | No Eligible Purchase |
| 78447327 | No Eligible Purchase | 78674925 | No Recognized Claim | 78416911 | No Recognized Claim | 78511112 | No Eligible Purchase |
| 78447337 | No Recognized Claim | 78674926 | No Recognized Claim | 78416912 | No Eligible Purchase | 78511113 | No Eligible Purchase |
| 78447338 | No Eligible Purchase | 78674927 | No Recognized Claim | 78416913 | No Recognized Claim | 78511116 | No Recognized Claim |
| 78447341 | No Recognized Claim | 78674928 | No Recognized Claim | 78416914 | No Recognized Claim | 78511117 | No Eligible Purchase |
| 78447372 | No Recognized Claim | 78674929 | No Recognized Claim | 78416915 | No Eligible Purchase | 78511118 | No Eligible Purchase |
| 78447382 | No Recognized Claim | 78674930 | No Recognized Claim | 78416916 | No Eligible Purchase | 78511121 | No Eligible Purchase |
| 78447387 | No Recognized Claim | 78674931 | No Recognized Claim | 78416917 | No Eligible Purchase | 78511122 | No Eligible Purchase |
| 78447406 | No Recognized Claim | 78674932 | No Recognized Claim | 78416918 | No Eligible Purchase | 78511123 | No Eligible Purchase |
| 78447413 | No Recognized Claim | 78674933 | No Recognized Claim | 78416920 | No Eligible Purchase | 78511124 | No Recognized Claim |
| 78447414 | No Recognized Claim | 78674934 | No Recognized Claim | 78416921 | No Recognized Claim | 78511125 | No Recognized Claim |
| 78447417 | No Recognized Claim | 78674935 | No Recognized Claim | 78416922 | No Eligible Purchase | 78511126 | No Eligible Purchase |
| 78447427 | No Eligible Purchase | 78674936 | No Recognized Claim | 78416923 | No Eligible Purchase | 78511128 | No Eligible Purchase |
| 78447433 | No Recognized Claim | 78674937 | No Recognized Claim | 78416925 | No Eligible Purchase | 78511129 | No Eligible Purchase |
| 78447460 | No Recognized Claim | 78674938 | No Recognized Claim | 78416926 | No Eligible Purchase | 78511130 | No Eligible Purchase |
| 78447468 | No Recognized Claim | 78674939 | No Recognized Claim | 78416927 | No Eligible Purchase | 78511131 | No Recognized Claim |
| 78447475 | No Recognized Claim | 78674940 | No Recognized Claim | 78416928 | No Eligible Purchase | 78511132 | No Recognized Claim |
| 78447489 | No Recognized Claim | 78674941 | No Recognized Claim | 78416929 | No Eligible Purchase | 78511133 | No Recognized Claim |
| 78447506 | No Recognized Claim | 78674942 | No Recognized Claim | 78416931 | No Recognized Claim | 78511135 | No Eligible Purchase |
| 78447510 | No Recognized Claim | 78674943 | No Recognized Claim | 78416932 | No Eligible Purchase | 78511136 | No Recognized Claim |
| 78447514 | No Eligible Purchase | 78674944 | No Recognized Claim | 78416935 | No Eligible Purchase | 78511137 | No Recognized Claim |
| 78447521 | No Recognized Claim | 78674945 | No Recognized Claim | 78416936 | No Eligible Purchase | 78511139 | No Recognized Claim |
| 78447533 | No Eligible Purchase | 78674946 | No Recognized Claim | 78416937 | No Eligible Purchase | 78511141 | No Eligible Purchase |
| 78447538 | No Recognized Claim | 78674947 | No Recognized Claim | 78416940 | No Eligible Purchase | 78511142 | No Recognized Claim |
| 78447539 | No Recognized Claim | 78674948 | No Recognized Claim | 78416941 | No Eligible Purchase | 78511143 | No Recognized Claim |
| 78447544 | No Eligible Purchase | 78674949 | No Recognized Claim | 78416943 | No Eligible Purchase | 78511146 | No Recognized Claim |
| 78447549 | No Eligible Purchase | 78674950 | No Recognized Claim | 78416944 | No Recognized Claim | 78511147 | No Recognized Claim |
| 78447555 | No Recognized Claim | 78674951 | No Recognized Claim | 78416945 | No Eligible Purchase | 78511149 | No Recognized Claim |
| 78447556 | No Recognized Claim | 78674952 | No Recognized Claim | 78416946 | No Eligible Purchase | 78511156 | No Recognized Claim |
| 78447561 | No Eligible Purchase | 78674953 | No Recognized Claim | 78416947 | No Recognized Claim | 78511157 | No Recognized Claim |
| 78447562 | No Recognized Claim | 78674954 | No Recognized Claim | 78416948 | No Eligible Purchase | 78511158 | No Recognized Claim |
| 78447563 | No Recognized Claim | 78674955 | No Recognized Claim | 78416949 | No Eligible Purchase | 78511164 | No Recognized Claim |
| 78447564 | No Recognized Claim | 78674956 | No Recognized Claim | 78416950 | No Recognized Claim | 78511167 | No Recognized Claim |
| 78447572 | No Eligible Purchase | 78674957 | No Recognized Claim | 78416952 | No Eligible Purchase | 78511169 | No Recognized Claim |
| 78447579 | No Recognized Claim | 78674958 | No Recognized Claim | 78416957 | No Eligible Purchase | 78511172 | No Eligible Purchase |
| 78447587 | No Eligible Purchase | 78674959 | No Recognized Claim | 78416958 | No Eligible Purchase | 78511174 | No Eligible Purchase |
| 78447597 | No Recognized Claim | 78674960 | No Recognized Claim | 78416959 | No Eligible Purchase | 78511175 | No Eligible Purchase |
| 78447601 | No Eligible Purchase | 78674961 | No Recognized Claim | 78416960 | No Recognized Claim | 78511176 | No Eligible Purchase |
| 78447604 | No Recognized Claim | 78674962 | No Recognized Claim | 78416961 | No Recognized Claim | 78511178 | No Recognized Claim |
| 78447605 | No Recognized Claim | 78674963 | No Recognized Claim | 78416965 | No Eligible Purchase | 78511184 | No Recognized Claim |
| 78447607 | No Recognized Claim | 78674964 | No Recognized Claim | 78416966 | No Eligible Purchase | 78511185 | No Eligible Purchase |
| 78447611 | No Recognized Claim | 78674965 | No Recognized Claim | 78416967 | No Eligible Purchase | 78511187 | No Eligible Purchase |
| 78447617 | No Recognized Claim | 78674966 | No Recognized Claim | 78416971 | No Recognized Claim | 78511188 | No Recognized Claim |
| 78447632 | No Recognized Claim | 78674967 | No Recognized Claim | 78416973 | No Eligible Purchase | 78511189 | No Recognized Claim |
| 78447636 | No Recognized Claim | 78674968 | No Recognized Claim | 78416975 | No Eligible Purchase | 78511192 | No Eligible Purchase |
| 78447639 | No Recognized Claim | 78674969 | No Recognized Claim | 78416978 | No Recognized Claim | 78511193 | No Eligible Purchase |
| 78447644 | No Recognized Claim | 78674970 | No Recognized Claim | 78416979 | No Eligible Purchase | 78511194 | No Eligible Purchase |
| 78447657 | No Recognized Claim | 78674971 | No Recognized Claim | 78416980 | No Eligible Purchase | 78511195 | No Eligible Purchase |
| 78447658 | No Recognized Claim | 78674972 | No Recognized Claim | 78416981 | No Eligible Purchase | 78511196 | No Eligible Purchase |
| 78447662 | No Recognized Claim | 78674973 | No Recognized Claim | 78416982 | No Eligible Purchase | 78511197 | No Eligible Purchase |
| 78447669 | No Recognized Claim | 78674974 | No Recognized Claim | 78416983 | No Recognized Claim | 78511198 | No Eligible Purchase |
| 78447680 | No Recognized Claim | 78674975 | No Recognized Claim | 78416986 | No Eligible Purchase | 78511199 | No Eligible Purchase |
| 78447681 | No Recognized Claim | 78674976 | No Recognized Claim | 78416987 | No Eligible Purchase | 78511200 | No Eligible Purchase |
| 78447684 | No Recognized Claim | 78674977 | No Recognized Claim | 78416989 | No Eligible Purchase | 78511201 | No Eligible Purchase |
| 78447685 | No Eligible Purchase | 78674978 | No Recognized Claim | 78416990 | No Recognized Claim | 78511202 | No Recognized Claim |
| 78447697 | No Recognized Claim | 78674979 | No Recognized Claim | 78416991 | No Eligible Purchase | 78511204 | No Eligible Purchase |
| 78447699 | No Recognized Claim | 78674980 | No Recognized Claim | 78416992 | No Recognized Claim | 78511205 | No Eligible Purchase |
| 78447714 | No Recognized Claim | 78674981 | No Recognized Claim | 78416994 | No Eligible Purchase | 78511206 | No Eligible Purchase |
| 78447715 | No Recognized Claim | 78674982 | No Recognized Claim | 78416995 | No Eligible Purchase | 78511207 | No Eligible Purchase |
| 78447720 | No Recognized Claim | 78674983 | No Recognized Claim | 78416998 | No Recognized Claim | 78511208 | No Eligible Purchase |
| 78447727 | No Eligible Purchase | 78674984 | No Recognized Claim | 78416999 | No Eligible Purchase | 78511209 | No Eligible Purchase |
| 78447738 | No Recognized Claim | 78674985 | No Recognized Claim | 78417000 | No Eligible Purchase | 78511210 | No Eligible Purchase |
| 78447744 | No Eligible Purchase | 78674986 | No Recognized Claim | 78417001 | No Recognized Claim | 78511211 | No Eligible Purchase |
| 78447753 | No Recognized Claim | 78674987 | No Recognized Claim | 78417003 | No Eligible Purchase | 78511212 | No Eligible Purchase |
| 78447754 | No Eligible Purchase | 78674988 | No Docuized Claim | 78417004 | No Eligible Purchase | 78511213 | No Eligible Purchase |
| 78447758 | No Recognized Claim | 78674989 | No Docuized Claim | 78417005 | No Eligible Purchase | 78511214 | No Eligible Purchase |
| 78447765 | No Recognized Claim | 78674990 | No Recognized Claim | 78417006 | No Recognized Claim | 78511215 | No Eligible Purchase |
| 78447772 | No Recognized Claim | 78674992 | No Recognized Claim | 78417008 | No Eligible Purchase | 78511216 | No Eligible Purchase |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78447774 | No Recognized Claim | 78449030 | No Recognized Claim | 78417009 | No Eligible Purchase | 78511217 | No Recognized Claim |
| 78447794 | No Recognized Claim | 78449031 | No Recognized Claim | 78417010 | No Recognized Claim | 78511218 | No Recognized Claim |
| 78447801 | No Recognized Claim | 78449036 | No Recognized Claim | 78417011 | No Eligible Purchase | 78511219 | No Recognized Claim |
| 78447816 | No Recognized Claim | 78449046 | No Recognized Claim | 78417012 | No Eligible Purchase | 78511220 | No Recognized Claim |
| 78447822 | No Eligible Purchase | 78449082 | No Eligible Purchase | 78417013 | No Recognized Claim | 78511221 | No Recognized Claim |
| 78447841 | No Recognized Claim | 78449086 | No Recognized Claim | 78417014 | No Eligible Purchase | 78511222 | No Eligible Purchase |
| 78447847 | No Recognized Claim | 78449088 | No Eligible Purchase | 78417016 | No Eligible Purchase | 78511223 | No Recognized Claim |
| 78447855 | No Recognized Claim | 78449089 | No Recognized Claim | 78417018 | No Recognized Claim | 78511225 | No Recognized Claim |
| 78447856 | No Recognized Claim | 78449096 | No Recognized Claim | 78417019 | No Eligible Purchase | 78511226 | No Eligible Purchase |
| 78447866 | No Recognized Claim | 78449133 | No Recognized Claim | 78417021 | No Eligible Purchase | 78511227 | No Recognized Claim |
| 78447871 | No Recognized Claim | 78449135 | No Recognized Claim | 78417025 | No Eligible Purchase | 78511230 | No Eligible Purchase |
| 78447872 | No Eligible Purchase | 78449136 | No Eligible Purchase | 78417026 | No Eligible Purchase | 78511233 | No Eligible Purchase |
| 78447885 | No Recognized Claim | 78449161 | No Recognized Claim | 78417027 | No Eligible Purchase | 78511236 | No Eligible Purchase |
| 78447893 | No Recognized Claim | 78449169 | No Recognized Claim | 78417028 | No Eligible Purchase | 78511251 | No Eligible Purchase |
| 78447894 | No Recognized Claim | 78449172 | No Eligible Purchase | 78417030 | No Recognized Claim | 78511277 | No Recognized Claim |
| 78447897 | No Eligible Purchase | 78449185 | No Recognized Claim | 78417033 | No Eligible Purchase | 78511281 | No Recognized Claim |
| 78447900 | No Recognized Claim | 78449193 | No Recognized Claim | 78417034 | No Eligible Purchase | 78511282 | No Recognized Claim |
| 78447902 | No Eligible Purchase | 78449200 | No Recognized Claim | 78417035 | No Eligible Purchase | 78511284 | No Eligible Purchase |
| 78447905 | No Recognized Claim | 78449203 | No Eligible Purchase | 78417039 | No Eligible Purchase | 78511287 | No Eligible Purchase |
| 78447910 | No Recognized Claim | 78449219 | No Recognized Claim | 78417046 | No Recognized Claim | 78511290 | No Recognized Claim |
| 78447912 | No Recognized Claim | 78449234 | No Recognized Claim | 78417047 | No Recognized Claim | 78511291 | No Recognized Claim |
| 78447913 | No Recognized Claim | 78449235 | No Recognized Claim | 78417048 | No Recognized Claim | 78511292 | No Recognized Claim |
| 78447922 | No Recognized Claim | 78449236 | No Recognized Claim | 78417050 | No Eligible Purchase | 78511295 | No Eligible Purchase |
| 78447940 | No Eligible Purchase | 78449239 | No Recognized Claim | 78417051 | No Recognized Claim | 78511296 | No Recognized Claim |
| 78447942 | No Recognized Claim | 78449247 | No Recognized Claim | 78417053 | No Eligible Purchase | 78511297 | No Recognized Claim |
| 78447952 | No Recognized Claim | 78449253 | No Recognized Claim | 78417054 | No Eligible Purchase | 78511298 | No Recognized Claim |
| 78447955 | No Recognized Claim | 78449265 | No Recognized Claim | 78417055 | No Eligible Purchase | 78511299 | No Recognized Claim |
| 78447974 | No Recognized Claim | 78449277 | No Recognized Claim | 78417056 | No Recognized Claim | 78511300 | No Recognized Claim |
| 78447977 | No Recognized Claim | 78449280 | No Recognized Claim | 78417057 | No Eligible Purchase | 78511301 | No Eligible Purchase |
| 78447998 | No Recognized Claim | 78449292 | No Recognized Claim | 78417058 | No Eligible Purchase | 78511302 | No Recognized Claim |
| 78448006 | No Recognized Claim | 78449298 | No Recognized Claim | 78417059 | No Eligible Purchase | 78511304 | No Recognized Claim |
| 78448010 | No Recognized Claim | 78449302 | No Recognized Claim | 78417060 | No Eligible Purchase | 78511305 | No Recognized Claim |
| 78448012 | No Eligible Purchase | 78449314 | No Recognized Claim | 78417067 | No Eligible Purchase | 78511306 | No Eligible Purchase |
| 78448025 | No Recognized Claim | 78449325 | No Recognized Claim | 78417068 | No Recognized Claim | 78511307 | No Recognized Claim |
| 78448026 | No Recognized Claim | 78449326 | No Eligible Purchase | 78417070 | No Eligible Purchase | 78511308 | No Recognized Claim |
| 78448031 | No Recognized Claim | 78449356 | No Eligible Purchase | 78417071 | No Recognized Claim | 78511309 | No Recognized Claim |
| 78448035 | No Eligible Purchase | 78449369 | No Eligible Purchase | 78417072 | No Recognized Claim | 78511310 | No Recognized Claim |
| 78448037 | No Recognized Claim | 78449374 | No Eligible Purchase | 78417073 | No Recognized Claim | 78511311 | No Recognized Claim |
| 78448065 | No Recognized Claim | 78449387 | No Recognized Claim | 78417074 | No Recognized Claim | 78511312 | No Recognized Claim |
| 78448077 | No Eligible Purchase | 78449392 | No Eligible Purchase | 78417075 | No Recognized Claim | 78511313 | No Recognized Claim |
| 78448085 | No Recognized Claim | 78449399 | No Recognized Claim | 78417076 | No Recognized Claim | 78511314 | No Recognized Claim |
| 78448090 | No Recognized Claim | 78449413 | No Recognized Claim | 78417077 | No Recognized Claim | 78511315 | No Recognized Claim |
| 78448096 | No Recognized Claim | 78449425 | No Recognized Claim | 78417078 | No Recognized Claim | 78511316 | No Recognized Claim |
| 78448099 | No Eligible Purchase | 78449436 | No Recognized Claim | 78417079 | No Recognized Claim | 78511317 | No Recognized Claim |
| 78448119 | No Recognized Claim | 78449452 | No Recognized Claim | 78417082 | No Recognized Claim | 78511318 | No Recognized Claim |
| 78448128 | No Recognized Claim | 78449456 | No Recognized Claim | 78417083 | No Eligible Purchase | 78511319 | No Recognized Claim |
| 78448144 | No Eligible Purchase | 78449457 | No Eligible Purchase | 78417085 | No Recognized Claim | 78511320 | No Recognized Claim |
| 78448149 | No Recognized Claim | 78449460 | No Recognized Claim | 78417086 | No Recognized Claim | 78511321 | No Recognized Claim |
| 78448157 | No Recognized Claim | 78449465 | No Eligible Purchase | 78417088 | No Recognized Claim | 78511322 | No Recognized Claim |
| 78448162 | No Recognized Claim | 78449467 | No Recognized Claim | 78417104 | No Eligible Purchase | 78511323 | No Recognized Claim |
| 78448175 | No Recognized Claim | 78449469 | No Recognized Claim | 78417111 | No Recognized Claim | 78511324 | No Recognized Claim |
| 78448188 | No Recognized Claim | 78449481 | No Recognized Claim | 78417119 | No Recognized Claim | 78511325 | No Recognized Claim |
| 78448200 | No Recognized Claim | 78449483 | No Eligible Purchase | 78417120 | No Recognized Claim | 78511326 | No Recognized Claim |
| 78448225 | No Eligible Purchase | 78449491 | No Recognized Claim | 78417124 | No Recognized Claim | 78511327 | No Recognized Claim |
| 78448226 | No Recognized Claim | 78449495 | No Eligible Purchase | 78417128 | No Eligible Purchase | 78511328 | No Recognized Claim |
| 78448232 | No Recognized Claim | 78449498 | No Eligible Purchase | 78417133 | No Recognized Claim | 78511329 | No Recognized Claim |
| 78448233 | No Recognized Claim | 78449503 | No Recognized Claim | 78417135 | No Eligible Purchase | 78511330 | No Recognized Claim |
| 78448236 | No Recognized Claim | 78449504 | No Recognized Claim | 78417142 | No Recognized Claim | 78511331 | No Recognized Claim |
| 78448244 | No Recognized Claim | 78449509 | No Recognized Claim | 78417143 | No Eligible Purchase | 78511332 | No Recognized Claim |
| 78448249 | No Recognized Claim | 78449514 | No Recognized Claim | 78417148 | No Recognized Claim | 78511333 | No Recognized Claim |
| 78448258 | No Recognized Claim | 78449521 | No Eligible Purchase | 78417149 | No Recognized Claim | 78511334 | No Recognized Claim |
| 78448259 | No Eligible Purchase | 78449524 | No Recognized Claim | 78417153 | No Recognized Claim | 78511335 | No Recognized Claim |
| 78448268 | No Recognized Claim | 78449545 | No Recognized Claim | 78417156 | No Recognized Claim | 78511336 | No Recognized Claim |
| 78448271 | No Recognized Claim | 78449558 | No Eligible Purchase | 78417158 | No Eligible Purchase | 78511337 | No Recognized Claim |
| 78448275 | No Eligible Purchase | 78449560 | No Eligible Purchase | 78417161 | No Recognized Claim | 78511338 | No Recognized Claim |
| 78448281 | No Eligible Purchase | 78449563 | No Recognized Claim | 78417163 | No Eligible Purchase | 78511339 | No Recognized Claim |
| 78448284 | No Recognized Claim | 78449583 | No Recognized Claim | 78417166 | No Recognized Claim | 78511340 | No Recognized Claim |
| 78448292 | No Recognized Claim | 78449587 | No Eligible Purchase | 78417173 | No Eligible Purchase | 78511341 | No Recognized Claim |
| 78448295 | No Recognized Claim | 78449589 | No Recognized Claim | 78417180 | No Recognized Claim | 78511342 | No Recognized Claim |
| 78448297 | No Recognized Claim | 78449605 | No Recognized Claim | 78417182 | No Recognized Claim | 78511343 | No Recognized Claim |
| 78448303 | No Recognized Claim | 78449607 | No Recognized Claim | 78417183 | No Recognized Claim | 78511344 | No Recognized Claim |
| 78448305 | No Recognized Claim | 78449610 | No Recognized Claim | 78417184 | No Recognized Claim | 78511345 | No Recognized Claim |
| 78448306 | No Recognized Claim | 78449616 | No Recognized Claim | 78417185 | No Recognized Claim | 78511346 | No Recognized Claim |

**EXHIBIT F - REJECTED CLAIMS**

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78448309 | No Recognized Claim | 78449619 | No Recognized Claim | 78417187 | No Recognized Claim | 78511347 | No Recognized Claim |
| 78448312 | No Recognized Claim | 78449628 | No Recognized Claim | 78417195 | No Recognized Claim | 78511348 | No Recognized Claim |
| 78448334 | No Recognized Claim | 78449633 | No Recognized Claim | 78417199 | No Recognized Claim | 78511349 | No Recognized Claim |
| 78448340 | No Recognized Claim | 78449636 | No Recognized Claim | 78417200 | No Recognized Claim | 78511350 | No Recognized Claim |
| 78448345 | No Recognized Claim | 78449642 | No Recognized Claim | 78417208 | No Recognized Claim | 78511351 | No Recognized Claim |
| 78448358 | No Recognized Claim | 78449649 | No Recognized Claim | 78417210 | No Recognized Claim | 78511352 | No Recognized Claim |
| 78448363 | No Eligible Purchase | 78449653 | No Recognized Claim | 78417213 | No Recognized Claim | 78511353 | No Recognized Claim |
| 78448365 | No Recognized Claim | 78449654 | No Recognized Claim | 78417217 | No Recognized Claim | 78511354 | No Recognized Claim |
| 78448370 | No Recognized Claim | 78449656 | No Recognized Claim | 78417218 | No Recognized Claim | 78511355 | No Recognized Claim |
| 78448383 | No Recognized Claim | 78449660 | No Recognized Claim | 78417219 | No Recognized Claim | 78511357 | No Recognized Claim |
| 78448390 | No Recognized Claim | 78449665 | No Recognized Claim | 78417220 | No Eligible Purchase | 78511358 | No Recognized Claim |
| 78448393 | No Recognized Claim | 78449672 | No Recognized Claim | 78417221 | No Recognized Claim | 78511359 | No Recognized Claim |
| 78448395 | No Recognized Claim | 78449674 | No Recognized Claim | 78417222 | No Recognized Claim | 78511360 | No Recognized Claim |
| 78448409 | No Recognized Claim | 78449676 | No Recognized Claim | 78417223 | No Recognized Claim | 78511361 | No Recognized Claim |
| 78448412 | No Recognized Claim | 78449690 | No Recognized Claim | 78417224 | No Recognized Claim | 78511362 | No Recognized Claim |
| 78448423 | No Eligible Purchase | 78449691 | No Eligible Purchase | 78417225 | No Recognized Claim | 78511363 | No Recognized Claim |
| 78448430 | No Eligible Purchase | 78449693 | No Recognized Claim | 78417231 | No Recognized Claim | 78511364 | No Recognized Claim |
| 78448443 | No Recognized Claim | 78449695 | No Recognized Claim | 78417237 | No Eligible Purchase | 78511365 | No Recognized Claim |
| 78448451 | No Recognized Claim | 78449698 | No Recognized Claim | 78417240 | No Recognized Claim | 78511366 | No Recognized Claim |
| 78448457 | No Recognized Claim | 78449708 | No Recognized Claim | 78417241 | No Recognized Claim | 78511367 | No Recognized Claim |
| 78448463 | No Recognized Claim | 78449709 | No Recognized Claim | 78417243 | No Recognized Claim | 78511368 | No Recognized Claim |
| 78448474 | No Recognized Claim | 78449719 | No Recognized Claim | 78417244 | No Recognized Claim | 78511369 | No Recognized Claim |
| 78448475 | No Recognized Claim | 78449724 | No Recognized Claim | 78417247 | No Eligible Purchase | 78511370 | No Recognized Claim |
| 78448479 | No Eligible Purchase | 78449725 | No Recognized Claim | 78417249 | No Recognized Claim | 78511371 | No Recognized Claim |
| 78448480 | No Recognized Claim | 78449736 | No Recognized Claim | 78417250 | No Recognized Claim | 78511372 | No Recognized Claim |
| 78448481 | No Recognized Claim | 78449751 | No Recognized Claim | 78417251 | No Recognized Claim | 78511373 | No Recognized Claim |
| 78448487 | No Recognized Claim | 78449752 | No Eligible Purchase | 78417252 | No Recognized Claim | 78511374 | No Recognized Claim |
| 78448489 | No Recognized Claim | 78449761 | No Recognized Claim | 78417253 | No Recognized Claim | 78511375 | No Recognized Claim |
| 78448490 | No Recognized Claim | 78449764 | No Recognized Claim | 78417254 | No Recognized Claim | 78511376 | No Recognized Claim |
| 78448492 | No Recognized Claim | 78449772 | No Eligible Purchase | 78417258 | No Recognized Claim | 78511378 | No Recognized Claim |
| 78448511 | No Recognized Claim | 78449777 | No Recognized Claim | 78417259 | No Recognized Claim | 78511379 | No Recognized Claim |
| 78448512 | No Recognized Claim | 78449786 | No Recognized Claim | 78417260 | No Eligible Purchase | 78511380 | No Recognized Claim |
| 78448515 | No Recognized Claim | 78449792 | No Recognized Claim | 78417262 | No Recognized Claim | 78511381 | No Recognized Claim |
| 78448517 | No Recognized Claim | 78449797 | No Recognized Claim | 78417263 | No Recognized Claim | 78511382 | No Recognized Claim |
| 78448555 | No Recognized Claim | 78449805 | No Recognized Claim | 78417264 | No Recognized Claim | 78511383 | No Recognized Claim |
| 78448556 | No Recognized Claim | 78449820 | No Recognized Claim | 78417265 | No Recognized Claim | 78511384 | No Recognized Claim |
| 78448580 | No Eligible Purchase | 78449821 | No Eligible Purchase | 78417266 | No Recognized Claim | 78511385 | No Recognized Claim |
| 78448596 | No Recognized Claim | 78449822 | No Recognized Claim | 78417268 | No Eligible Purchase | 78511386 | No Recognized Claim |
| 78448600 | No Recognized Claim | 78449823 | No Eligible Purchase | 78417269 | No Eligible Purchase | 78511387 | No Recognized Claim |
| 78448610 | No Eligible Purchase | 78449827 | No Recognized Claim | 78417270 | No Eligible Purchase | 78511388 | No Recognized Claim |
| 78448611 | No Recognized Claim | 78449831 | No Eligible Purchase | 78417271 | No Eligible Purchase | 78511389 | No Recognized Claim |
| 78448619 | No Eligible Purchase | 78449841 | No Recognized Claim | 78417272 | No Eligible Purchase | 78511390 | No Recognized Claim |
| 78448622 | No Eligible Purchase | 78449849 | No Recognized Claim | 78417273 | No Eligible Purchase | 78511391 | No Recognized Claim |
| 78448623 | No Recognized Claim | 78449856 | No Recognized Claim | 78417274 | No Recognized Claim | 78511392 | No Recognized Claim |
| 78448632 | No Recognized Claim | 78449860 | No Recognized Claim | 78417278 | No Eligible Purchase | 78511393 | No Recognized Claim |
| 78448649 | No Eligible Purchase | 78449863 | No Recognized Claim | 78417279 | No Eligible Purchase | 78511394 | No Recognized Claim |
| 78448651 | No Recognized Claim | 78449865 | No Recognized Claim | 78417281 | No Eligible Purchase | 78511395 | No Recognized Claim |
| 78448664 | No Recognized Claim | 78449868 | No Recognized Claim | 78417282 | No Eligible Purchase | 78511396 | No Recognized Claim |
| 78448667 | No Recognized Claim | 78449870 | No Eligible Purchase | 78417285 | No Eligible Purchase | 78511397 | No Eligible Purchase |
| 78448669 | No Recognized Claim | 78449883 | No Recognized Claim | 78417287 | No Eligible Purchase | 78511398 | No Recognized Claim |
| 78448672 | No Recognized Claim | 78449887 | No Recognized Claim | 78417288 | No Eligible Purchase | 78511399 | No Recognized Claim |
| 78448674 | No Recognized Claim | 78449892 | No Eligible Purchase | 78417289 | No Eligible Purchase | 78511400 | No Recognized Claim |
| 78448691 | No Recognized Claim | 78449897 | No Recognized Claim | 78417290 | No Recognized Claim | 78511401 | No Recognized Claim |
| 78448695 | No Recognized Claim | 78449901 | No Recognized Claim | 78417291 | No Recognized Claim | 78511402 | No Recognized Claim |
| 78448700 | No Recognized Claim | 78449904 | No Recognized Claim | 78417293 | No Eligible Purchase | 78511403 | No Recognized Claim |
| 78448701 | No Recognized Claim | 78449911 | No Recognized Claim | 78417294 | No Eligible Purchase | 78511404 | No Recognized Claim |
| 78448713 | No Recognized Claim | 78449912 | No Recognized Claim | 78417295 | No Eligible Purchase | 78511405 | No Recognized Claim |
| 78448717 | No Eligible Purchase | 78449913 | No Recognized Claim | 78417296 | No Eligible Purchase | 78511406 | No Recognized Claim |
| 78448722 | No Recognized Claim | 78449920 | No Recognized Claim | 78417297 | No Recognized Claim | 78511407 | No Recognized Claim |
| 78448726 | No Recognized Claim | 78449944 | No Recognized Claim | 78417298 | No Eligible Purchase | 78511408 | No Recognized Claim |
| 78448736 | No Recognized Claim | 78449953 | No Recognized Claim | 78417299 | No Recognized Claim | 78511410 | No Recognized Claim |
| 78448744 | No Recognized Claim | 78449962 | No Eligible Purchase | 78417300 | No Recognized Claim | 78511411 | No Recognized Claim |
| 78448755 | No Recognized Claim | 78449971 | No Recognized Claim | 78417301 | No Recognized Claim | 78511412 | No Recognized Claim |
| 78448756 | No Recognized Claim | 78449973 | No Recognized Claim | 78417302 | No Recognized Claim | 78511413 | No Recognized Claim |
| 78448760 | No Recognized Claim | 78449977 | No Eligible Purchase | 78417303 | No Eligible Purchase | 78511414 | No Recognized Claim |
| 78448773 | No Recognized Claim | 78449979 | No Recognized Claim | 78417306 | No Eligible Purchase | 78511415 | No Recognized Claim |
| 78448774 | No Recognized Claim | 78449986 | No Recognized Claim | 78417307 | No Recognized Claim | 78511416 | No Recognized Claim |
| 78448785 | No Recognized Claim | 78449995 | No Recognized Claim | 78417308 | No Recognized Claim | 78511417 | No Recognized Claim |
| 78448787 | No Recognized Claim | 78450001 | No Recognized Claim | 78417309 | No Recognized Claim | 78511418 | No Recognized Claim |
| 78448792 | No Recognized Claim | 78450002 | No Eligible Purchase | 78417310 | No Eligible Purchase | 78511419 | No Recognized Claim |
| 78448815 | No Recognized Claim | 78450020 | No Recognized Claim | 78417312 | No Eligible Purchase | 78511421 | No Recognized Claim |
| 78448817 | No Eligible Purchase | 78450023 | No Recognized Claim | 78417313 | No Recognized Claim | 78511422 | No Recognized Claim |
| 78448818 | No Recognized Claim | 78450031 | No Recognized Claim | 78417315 | No Eligible Purchase | 78511423 | No Recognized Claim |

**EXHIBIT F - REJECTED CLAIMS**

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78448821 | No Recognized Claim | 78450039 | No Eligible Purchase | 78417316 | No Eligible Purchase | 78511424 | No Recognized Claim |
| 78448828 | No Recognized Claim | 78450041 | No Recognized Claim | 78417318 | No Recognized Claim | 78511425 | No Recognized Claim |
| 78448829 | No Recognized Claim | 78450062 | No Eligible Purchase | 78417319 | No Eligible Purchase | 78511426 | No Recognized Claim |
| 78448831 | No Recognized Claim | 78450063 | No Recognized Claim | 78417321 | No Recognized Claim | 78511427 | No Recognized Claim |
| 78448832 | No Recognized Claim | 78450071 | No Recognized Claim | 78417324 | No Eligible Purchase | 78511428 | No Recognized Claim |
| 78448840 | No Recognized Claim | 78450075 | No Recognized Claim | 78417325 | No Recognized Claim | 78511429 | No Recognized Claim |
| 78448844 | No Recognized Claim | 78450097 | No Recognized Claim | 78417327 | No Eligible Purchase | 78511430 | No Recognized Claim |
| 78448848 | No Eligible Purchase | 78450110 | No Recognized Claim | 78417329 | No Recognized Claim | 78511431 | No Recognized Claim |
| 78448849 | No Eligible Purchase | 78450112 | No Eligible Purchase | 78417331 | No Eligible Purchase | 78511432 | No Recognized Claim |
| 78448854 | No Recognized Claim | 78450118 | No Recognized Claim | 78417332 | No Eligible Purchase | 78511433 | No Recognized Claim |
| 78448857 | No Recognized Claim | 78450120 | No Recognized Claim | 78417334 | No Eligible Purchase | 78511434 | No Recognized Claim |
| 78448860 | No Recognized Claim | 78450121 | No Recognized Claim | 78417335 | No Eligible Purchase | 78511435 | No Recognized Claim |
| 78448864 | No Recognized Claim | 78450122 | No Recognized Claim | 78417338 | No Recognized Claim | 78511436 | No Recognized Claim |
| 78448866 | No Recognized Claim | 78450133 | No Recognized Claim | 78417340 | No Recognized Claim | 78511437 | No Recognized Claim |
| 78448869 | No Recognized Claim | 78450137 | No Recognized Claim | 78417341 | No Eligible Purchase | 78511438 | No Recognized Claim |
| 78448872 | No Eligible Purchase | 78450142 | No Eligible Purchase | 78417342 | No Eligible Purchase | 78511439 | No Recognized Claim |
| 78448875 | No Eligible Purchase | 78450151 | No Recognized Claim | 78417344 | No Eligible Purchase | 78511440 | No Recognized Claim |
| 78448880 | No Recognized Claim | 78450171 | No Eligible Purchase | 78417346 | No Recognized Claim | 78511441 | No Recognized Claim |
| 78448883 | No Recognized Claim | 78450172 | No Recognized Claim | 78417347 | No Recognized Claim | 78511442 | No Recognized Claim |
| 78448889 | No Recognized Claim | 78450173 | No Recognized Claim | 78417348 | No Recognized Claim | 78511443 | No Recognized Claim |
| 78448898 | No Recognized Claim | 78450181 | No Recognized Claim | 78417349 | No Recognized Claim | 78511444 | No Recognized Claim |
| 78448902 | No Recognized Claim | 78450186 | No Recognized Claim | 78417352 | No Eligible Purchase | 78511445 | No Recognized Claim |
| 78448908 | No Recognized Claim | 78450190 | No Recognized Claim | 78417353 | No Eligible Purchase | 78511446 | No Recognized Claim |
| 78448910 | No Recognized Claim | 78450192 | No Recognized Claim | 78417354 | No Eligible Purchase | 78511447 | No Recognized Claim |
| 78448914 | No Recognized Claim | 78450202 | No Recognized Claim | 78417355 | No Recognized Claim | 78511448 | No Recognized Claim |
| 78448916 | No Recognized Claim | 78450207 | No Eligible Purchase | 78417358 | No Recognized Claim | 78511450 | No Recognized Claim |
| 78448918 | No Recognized Claim | 78450208 | No Recognized Claim | 78417359 | No Recognized Claim | 78511451 | No Recognized Claim |
| 78448931 | No Recognized Claim | 78450211 | No Recognized Claim | 78417360 | No Recognized Claim | 78511452 | No Recognized Claim |
| 78448933 | No Recognized Claim | 78450212 | No Recognized Claim | 78417361 | No Eligible Purchase | 78511453 | No Recognized Claim |
| 78448935 | No Recognized Claim | 78450215 | No Recognized Claim | 78417362 | No Recognized Claim | 78511454 | No Recognized Claim |
| 78448938 | No Recognized Claim | 78450223 | No Eligible Purchase | 78417365 | No Recognized Claim | 78511455 | No Recognized Claim |
| 78448941 | No Eligible Purchase | 78450225 | No Recognized Claim | 78417366 | No Recognized Claim | 78511456 | No Recognized Claim |
| 78448942 | No Eligible Purchase | 78450234 | No Recognized Claim | 78417367 | No Recognized Claim | 78511457 | No Recognized Claim |
| 78448950 | No Eligible Purchase | 78450235 | No Recognized Claim | 78417368 | No Recognized Claim | 78511459 | No Recognized Claim |
| 78448956 | No Recognized Claim | 78450238 | No Recognized Claim | 78417369 | No Recognized Claim | 78511460 | No Recognized Claim |
| 78448966 | No Eligible Purchase | 78450239 | No Recognized Claim | 78417370 | No Recognized Claim | 78511461 | No Recognized Claim |
| 78448984 | No Recognized Claim | 78450242 | No Eligible Purchase | 78417371 | No Recognized Claim | 78511462 | No Recognized Claim |
| 78448986 | No Recognized Claim | 78450246 | No Recognized Claim | 78417372 | No Eligible Purchase | 78511463 | No Recognized Claim |
| 78448988 | No Eligible Purchase | 78450253 | No Recognized Claim | 78417373 | No Recognized Claim | 78511464 | No Recognized Claim |
| 78448997 | No Recognized Claim | 78450256 | No Recognized Claim | 78417374 | No Recognized Claim | 78511465 | No Recognized Claim |
| 78449012 | No Recognized Claim | 78450261 | No Recognized Claim | 78417375 | No Recognized Claim | 78511467 | No Recognized Claim |
| 78449023 | No Eligible Purchase | 78450264 | No Recognized Claim | 78417376 | No Recognized Claim | 78511468 | No Recognized Claim |
| 78449024 | No Recognized Claim | 78450269 | No Recognized Claim | 78417377 | No Recognized Claim | 78511469 | No Recognized Claim |
| 78472950 | No Recognized Claim | 78450270 | No Recognized Claim | 78417378 | No Recognized Claim | 78511470 | No Recognized Claim |
| 78472954 | No Eligible Purchase | 78450272 | No Eligible Purchase | 78417379 | No Recognized Claim | 78511471 | No Recognized Claim |
| 78472965 | No Recognized Claim | 78450279 | No Recognized Claim | 78417380 | No Recognized Claim | 78511472 | No Recognized Claim |
| 78472966 | No Recognized Claim | 78450284 | No Recognized Claim | 78417381 | No Recognized Claim | 78511473 | No Recognized Claim |
| 78472967 | No Recognized Claim | 78450288 | No Recognized Claim | 78417382 | No Recognized Claim | 78511474 | No Recognized Claim |
| 78472968 | No Recognized Claim | 78450289 | No Recognized Claim | 78417383 | No Eligible Purchase | 78511475 | No Recognized Claim |
| 78472969 | No Recognized Claim | 78450296 | No Recognized Claim | 78417388 | No Eligible Purchase | 78511476 | No Recognized Claim |
| 78472970 | No Recognized Claim | 78450310 | No Eligible Purchase | 78417389 | No Eligible Purchase | 78511477 | No Recognized Claim |
| 78472971 | No Recognized Claim | 78450311 | No Eligible Purchase | 78417391 | No Eligible Purchase | 78511478 | No Recognized Claim |
| 78472972 | No Recognized Claim | 78450313 | No Recognized Claim | 78417394 | No Eligible Purchase | 78511479 | No Recognized Claim |
| 78472973 | No Recognized Claim | 78450318 | No Recognized Claim | 78417397 | No Eligible Purchase | 78511480 | No Recognized Claim |
| 78472974 | No Recognized Claim | 78450319 | No Eligible Purchase | 78417398 | No Eligible Purchase | 78511481 | No Recognized Claim |
| 78472975 | No Recognized Claim | 78450324 | No Eligible Purchase | 78417400 | No Recognized Claim | 78511482 | No Recognized Claim |
| 78472976 | No Recognized Claim | 78450326 | No Eligible Purchase | 78417404 | No Recognized Claim | 78511483 | No Recognized Claim |
| 78472978 | No Eligible Purchase | 78450329 | No Recognized Claim | 78417406 | No Recognized Claim | 78511484 | No Recognized Claim |
| 78472981 | No Recognized Claim | 78450331 | No Recognized Claim | 78417408 | No Eligible Purchase | 78511485 | No Recognized Claim |
| 78472982 | No Eligible Purchase | 78450333 | No Eligible Purchase | 78417410 | No Eligible Purchase | 78511486 | No Recognized Claim |
| 78472991 | No Eligible Purchase | 78450335 | No Recognized Claim | 78417411 | No Eligible Purchase | 78511487 | No Recognized Claim |
| 78472992 | No Eligible Purchase | 78450339 | No Recognized Claim | 78417412 | No Eligible Purchase | 78511488 | No Recognized Claim |
| 78472993 | No Eligible Purchase | 78450345 | No Eligible Purchase | 78417413 | No Recognized Claim | 78511489 | No Recognized Claim |
| 78472994 | No Eligible Purchase | 78450348 | No Recognized Claim | 78417416 | No Eligible Purchase | 78511490 | No Recognized Claim |
| 78472995 | No Eligible Purchase | 78450356 | No Recognized Claim | 78417417 | No Recognized Claim | 78511491 | No Recognized Claim |
| 78472996 | No Eligible Purchase | 78450357 | No Eligible Purchase | 78417421 | No Eligible Purchase | 78511492 | No Recognized Claim |
| 78472997 | No Eligible Purchase | 78450375 | No Recognized Claim | 78417422 | No Recognized Claim | 78511493 | No Recognized Claim |
| 78472998 | No Eligible Purchase | 78450379 | No Recognized Claim | 78417423 | No Eligible Purchase | 78511494 | No Recognized Claim |
| 78472999 | No Eligible Purchase | 78450392 | No Eligible Purchase | 78417425 | No Eligible Purchase | 78511495 | No Recognized Claim |
| 78473000 | No Eligible Purchase | 78450403 | No Eligible Purchase | 78417426 | No Eligible Purchase | 78511496 | No Recognized Claim |
| 78473001 | No Eligible Purchase | 78450408 | No Recognized Claim | 78417428 | No Recognized Claim | 78511497 | No Recognized Claim |
| 78473002 | No Eligible Purchase | 78450422 | No Eligible Purchase | 78417429 | No Recognized Claim | 78511498 | No Recognized Claim |
| 78473003 | No Eligible Purchase | 78450426 | No Recognized Claim | 78417430 | No Recognized Claim | 78511499 | No Recognized Claim |

EXHIBIT F  - REJECTED CLAIMS

| Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection | Claim # | Reason for Rejection |
|---|---|---|---|---|---|---|---|
| 78473004 | No Eligible Purchase | 78450429 | No Recognized Claim | 78417433 | No Eligible Purchase | 78511500 | No Recognized Claim |
| 78473005 | No Eligible Purchase | 78450445 | No Recognized Claim | 78417434 | No Eligible Purchase | 78511501 | No Recognized Claim |
| 78473006 | No Eligible Purchase | 78450469 | No Recognized Claim | 78417436 | No Recognized Claim | 78511502 | No Recognized Claim |
| 78473007 | No Eligible Purchase | 78450474 | No Eligible Purchase | 78417437 | No Eligible Purchase | 78511503 | No Recognized Claim |
| 78473008 | No Eligible Purchase | 78450484 | No Recognized Claim | 78417439 | No Eligible Purchase | 78511504 | No Recognized Claim |
| 78473009 | No Eligible Purchase | 78450487 | No Recognized Claim | 78417440 | No Eligible Purchase | 78511505 | No Recognized Claim |
| 78473010 | No Eligible Purchase | 78450493 | No Recognized Claim | 78417441 | No Eligible Purchase | 78511506 | No Recognized Claim |
| 78473011 | No Recognized Claim | 78450506 | No Eligible Purchase | 78417442 | No Recognized Claim | 78511507 | No Recognized Claim |
| 78473012 | No Recognized Claim | 78450507 | No Recognized Claim | 78417443 | No Recognized Claim | 78511508 | No Recognized Claim |
| 78473013 | No Eligible Purchase | 78450510 | No Recognized Claim | 78417446 | No Recognized Claim | 78511509 | No Recognized Claim |
| 78473017 | No Recognized Claim | 78450523 | No Recognized Claim | 78417447 | No Eligible Purchase | 78511510 | No Recognized Claim |
| 78473023 | No Eligible Purchase | 78450524 | No Recognized Claim | 78417448 | No Recognized Claim | 78511511 | No Recognized Claim |
| 78473028 | No Eligible Purchase | 78450526 | No Recognized Claim | 78417449 | No Eligible Purchase | 78511512 | No Eligible Purchase |
| 78473029 | No Eligible Purchase | 78450529 | No Recognized Claim | 78417450 | No Eligible Purchase | 78511513 | No Eligible Purchase |
| 78473030 | No Eligible Purchase | 78450530 | No Recognized Claim | 78417451 | No Eligible Purchase | 78511514 | No Eligible Purchase |
| 78473036 | No Recognized Claim | 78450536 | No Eligible Purchase | 78417452 | No Eligible Purchase | 78511515 | No Eligible Purchase |
| 78473041 | No Eligible Purchase | 78450540 | No Recognized Claim | 78417454 | No Eligible Purchase | 78511516 | No Eligible Purchase |
| 78473050 | No Recognized Claim | 78450548 | No Recognized Claim | 78417455 | No Eligible Purchase | 78511517 | No Eligible Purchase |
| 78473059 | No Recognized Claim | 78450577 | No Recognized Claim | 78417458 | No Eligible Purchase | 78511518 | No Eligible Purchase |
| 78473060 | No Recognized Claim | 78450582 | No Recognized Claim | 78417459 | No Eligible Purchase | 78511519 | No Eligible Purchase |
| 78473062 | No Eligible Purchase | 78450587 | No Recognized Claim | 78417460 | No Eligible Purchase | 78511523 | No Eligible Purchase |
| 78473063 | No Eligible Purchase | 78450588 | No Recognized Claim | 78417461 | No Eligible Purchase | 78511524 | No Recognized Claim |
| 78473064 | No Eligible Purchase | 78450597 | No Recognized Claim | 78417462 | No Recognized Claim | 78511525 | No Eligible Purchase |
| 78473092 | No Recognized Claim | 78450609 | No Recognized Claim | 78417653 | No Eligible Purchase | | |